# Exhibit D25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/driver-is-set-down-5-days.html | Driver Is Set Down 5 Days | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dr-regina-k-crandall.html | DR. REGINA K. CRANDALL | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/army-discharges-reniff-of-yanks-return-expected-to-bolster-pitching.html | ARMY DISCHARGES RENIFF OF YANKS; Return Expected to Bolster Pitching at Crucial Point | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/the-great-debate-on-union.html | The Great Debate on Union | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/central-and-new-haven-tracks-cleared-after-day-of-delays.html | Central and New Haven Tracks Cleared After Day of Delays | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cbs-will-televise-drama-by-macleish.html | C.B.S. WILL TELEVISE DRAMA BY MACLEISH | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/christian-bros-winery-names-new-president.html | Christian Bros. Winery Names New President | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/almost-misses-plane.html | Almost Misses Plane | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/transit-authority-seeks-resumption-of-2-idle-bus-lines.html | Transit Authority Seeks Resumption Of 2 Idle Bus Lines | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/philadelphia-to-get-yard.html | Philadelphia to Get Yard | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/other-open-qualifiers.html | Other Open Qualifiers | True | By United Press International. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sidney-seligman-79-led-coiffure-chain.html | SIDNEY SELIGMAN, 79, LED COIFFURE CHAIN | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-teachers-barred-from-selling-to-pupils.html | City Teachers Barred From Selling to Pupils | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/336-get-diplomas-from-mrs-mintosh.html | 336 GET DIPLOMAS FROM MRS. M'INTOSH | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/10week-festival-of-dance-planned-jacobs-pillow-fete-to-open-june-28.html | 10-WEEK FESTIVAL OF DANCE PLANNED; Jacob's Pillow Fete to Open June 28 Near Lee, Mass. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bonns-quiet-diplomat-karl-heinrich-knappstein.html | Bonn's Quiet Diplomat; Karl Heinrich Knappstein | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/jouhaud-appeals-for-secret-army-to-end-terrorism-former-deputy.html | JOUHAUD APPEALS FOR SECRET ARMY TO END TERRORISM; Former Deputy Urges Salan to Endorse Plea to Halt Struggle in Algeria REBEL TALK PROPOSED Rightists Told to Seek Amity -- Bid to Censure Regime Fails in Legislature JOUHAUD ASKS END OF TERRORIST WAR | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/activities-for-young-are-listed-art.html | Activities For Young Are Listed; Art | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/show-to-visit-washington.html | Show to Visit Washington | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/8-listed-to-race-in-rich-belmont-jaipur-works-mile-in-138-and.html | 8 LISTED TO RACE IN RICH BELMONT; Jaipur Works Mile in 1:38 and Crimson Satan 1:39 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/edward-barry-nugent-head-to-marry-marie-tatistcheff.html | Edward Barry Nugent Head To Marry Marie Tatistcheff | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/maritime-school-gives-86-degrees-more-mechanization-is-due-official.html | MARITIME SCHOOL GIVES 86 DEGREES; More Mechanization Is Due Official Tells 106th Class | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/indonesia-seizes-rebel.html | Indonesia Seizes Rebel | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kennedy-expected-to-name-mccloskey-to-dublin-post.html | Kennedy Expected to Name McCloskey to Dublin Post | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/2-film-fetes-plans-enter-final-stages.html | 2 FILM FETES PLANS ENTER FINAL STAGES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/us-may-revise-milk-marketing-action-considered-in-wake-of-courts.html | U.S. MAY REVISE MILK MARKETING; Action Considered in Wake of Court's Ban on Fees | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/finch-gives-degrees-to-127.html | Finch Gives Degrees to 127 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/gop-picks-martinez-to-run-against-powell.html | G.O.P. Picks Martinez To Run Agunst Powell | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/seymour-mansion-destroyed.html | Seymour Mansion Destroyed | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/red-bloc-leaders-gather-for-talks-economic-parley-in-moscow-due-to.html | RED BLOC LEADERS GATHER FOR TALKS; Economic Parley in Moscow Due to Begin Today | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/kennedy-letter-to-ama.html | Kennedy Letter to A.M.A. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/priest-a-red-leader.html | Priest a Red Leader | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bomb-scare-in-the-capital.html | Bomb Scare in the Capital | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/6100-at-columbia-receive-degrees-kirk-warns-graduates-of.html | 6,100 AT COLUMBIA RECEIVE DEGREES; Kirk Warns Graduates of Futilitarian Philosophies | True | By Alexander Burnham | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/littlers-75-will-provide-easy-target-for-golf-day.html | Littler's 75 Will Provide Easy Target for Golf Day | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/espionage-suspect-ruled-mentally-ill.html | ESPIONAGE SUSPECT RULED MENTALLY ILL | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/william-e-speidel.html | WILLIAM E. SPEIDEL | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bill-for-schoollunch-aid-to-depressed-areas-gains.html | Bill for School-Lunch Aid To Depressed Areas Gains | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cloak-and-dagger-stuff.html | Cloak and Dagger Stuff | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mt-kisco-votes-down-3-school-budget-items.html | Mt. Kisco Votes Down 3 School Budget Items | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/165-mt-st-vincent-degrees.html | 165 Mt. St. Vincent Degrees | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/foreign-affairs-a-very-useful-dumbbell-at-fifteen.html | Foreign Affairs; A Very Useful Dumbbell at Fifteen | True | By C.I. Sulzberger | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/decree-voiding-election-held-illegal-in-argentina.html | Decree Voiding Election Held Illegal in Argentina | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/program-explained.html | Program Explained | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sidelights-homeloan-rate-fell-in-may.html | Sidelights; Home-Loan Rate Fell in May | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/stark-tells-of-road-repairs.html | Stark Tells of Road Repairs | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sportswear-goes-wild-over-west.html | Sportswear Goes Wild Over West | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/nyu-to-confer-degrees-on-5843-130th-commencement-to-be-on-ohio.html | N.Y.U. TO CONFER DEGREES ON 5,843; 130th Commencement to Be on Ohio Field Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/millions-added-to-defense-bill-senate-unit-increases-fund-in.html | MILLIONS ADDED TO DEFENSE BILL; Senate Unit Increases Fund in Backing RS-70 Outlay | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/david-ross-plans-theatre-on-55th-old-church-between-9th-and-10th-to.html | DAVID ROSS PLANS THEATRE ON 55TH; Old Church Between 9th and 10th to Become Playhouse | True | By Sam Zolotow | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/marie-t-phillips-led-poets-groups-american-academy-founder-is-dead.html | MARIE T. PHILLIPS, LED POETS' GROUPS; American Academy Founder Is Dead in Miami at 88 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/alsop-wins-gop-nomination-for-governorship-in-connecticut.html | Alsop Wins G.O.P. Nomination For Governorship in Connecticut; CONNECTICUT G.O.P. NOMINATES ALSOP | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/may-savings-bond-redemptions-exceed-sales-by-49000000.html | May Savings Bond Redemptions Exceed Sales by $49,000,000 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-welcomes-carpenter-hoover-and-truman-assist-carpenter-gets.html | City Welcomes Carpenter; Hoover and Truman Assist; CARPENTER GETS CITY'S WELCOME | True | By Nan Robertson | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/senegal-premier-in-moscow.html | Senegal Premier in Moscow | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/police-give-charity-18100.html | Police Give Charity $18,100 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-ravitch-has-son.html | Mrs. Ravitch Has Son | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/buffalo-city-hall-picketed.html | Buffalo City Hall Picketed | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/shooting-raises-tension-in-berlin-armored-cars-on-border-after.html | SHOOTING RAISES TENSION IN BERLIN; Armored Cars on Border After Killing of Refugee | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/south-africa-begins-deporting-tribe-of-craftsmen.html | South Africa Begins Deporting Tribe of Craftsmen | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/britons-protest-us-tests.html | Britons Protest U.S. Tests. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/fishing-for-gold.html | Fishing for Gold | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bouchee-dropped-from-met-roster-first-baseman-cut-to-make-room-for.html | BOUCHEE DROPPED FROM MET ROSTER; First Baseman Cut to Make Room for Ray Daviault | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/autopsy-yields-no-evidence-defector-was-poison-victim.html | Autopsy Yields No Evidence Defector Was Poison Victim. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/major-democratic-primary-fight-takes-shape-in-queens.html | Major Democratic Primary Fight Takes Shape in Queens | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/bill-to-raise-patent-fees-approved-by-house-panel.html | Bill to Raise Patent Fees Approved by House Panel | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mccarthy-funeral-tomorrow.html | McCarthy Funeral Tomorrow | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/democrats-win-in-antilles.html | Democrats Win in Antilles | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/terry-logans-146-wins-garden-state-golf-crown.html | Terry Logan's 146 Wins Garden State Golf Crown | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/iowa-republicans-pick-hickenlooper.html | IOWA REPUBLICANS PICK HICKENLOOPER | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/two-share-lead-in-golf-with-69s-haggerty-and-mcalvin-set-pace-in.html | TWO SHARE LEAD IN GOLF WITH 69'S; Haggerty and McAlvin Set Pace in Senior Tourney | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/education-is-held-governed-by-fear-nea-aide-issues-warning-at.html | EDUCATION IS HELD GOVERNED BY FEAR; N.E.A. Aide Issues Warning at Teachers College | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/weeks-autoinjury-toll-in-the-city-reaches-1150.html | Week's Auto-Injury Toll in the City Reaches 1,150 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/tower-reproaches-kennedy-on-estes.html | TOWER REPROACHES KENNEDY ON ESTES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/ec-deinard-weds-frances-hammond.html | E.C. Deinard Weds Frances Hammond | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dividend-news.html | DIVIDEND NEWS | True | Walter E. Heller & Co. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/city-opera-lists-charade-for-1963-spring-season.html | City Opera Lists 'Charade' For 1963 Spring Season | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mississippi-race-won-by-whitten-kennedy-opponent-victor-in.html | MISSISSIPPI RACE WON BY WHITTEN; Kennedy Opponent Victor in Congressional, Primary | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/dutch-successes-reported.html | Dutch Successes Reported | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/painter-60-dies-in-fall-here.html | Painter, 60, Dies in Fall Here | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/rangers-pass-up-minor-leaguers-club-abstains-from-draft-in-meetings.html | RANGERS PASS UP MINOR LEAGUERS; Club Abstains From Draft in Meetings at Montreal | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/canada-candidates-argue-devaluation.html | CANADA CANDIDATES ARGUE DEVALUATION | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/germans-confirm-new-envoy-to-us-knappstein-will-get-grewes-post.html | GERMANS CONFIRM NEW ENVOY TO U.S.; Knappstein Will Get Grewe's Post, Probably in Fall | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/old-ironsides-reberthed-after-annual-turnaround.html | 'Old Ironsides' Reberthed After Annual Turn-Around | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/us-lines-expects-to-lift-earnings-meeting-told-net-in-first-half.html | U.S. LINES EXPECTS TO LIFT EARNINGS; Meeting Told Net in First Half May Equal $2 Share | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/picture-of-franco-leads-to-arrest-of-us-tourist.html | Picture of Franco Leads To Arrest of U.S. Tourist | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/wj-brennan-jr-becomes-fiance-of-miss-joyce-lawyer-here-to-wed.html | W.J. Brennan Jr. Becomes Fiance Of Miss Joyce; Lawyer Here to Wed Alumna of Barnard, a Teacher, in Fall | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/mrs-jacob-m-clinton.html | MRS. JACOB M. CLINTON | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/pro-league-to-play-36-exhibition-games.html | PRO LEAGUE TO PLAY 36 EXHIBITION GAMES | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/two-held-in-shakedowns-of-queens-beauty-parlors.html | Two Held in Shakedowns Of Queens Beauty Parlors | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/de-gaulle-expresses-his-grief-on-american-jetcrash-deaths.html | De Gaulle Expresses His Grief On American Jet-Crash Deaths | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/sea-view-funds-voted-in-council-million-to-be-used-to-make-nursing.html | SEA VIEW FUNDS VOTED IN COUNCIL; Million to Be Used to Make Nursing Home of Hospital | True | By Charles G. Bennett | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/overshoot-is-laid-to-capsules-yaw-late-firing-of-retro-rockets-also.html | OVERSHOOT IS LAID TO CAPSULE'S YAW; Late Firing of Retro Rockets Also Contributing Factor | True | By Richard Witkin | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/prices-of-cotton-up-15-to-30-cents-only-new-october-futures.html | PRICES OF COTTON UP 15 TO 30 CENTS; Only New October Futures Fall--Range Narrow | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-06 | 1962-06-06 | https://www.nytimes.com/1962/06/06/archives/national-securities-names-2.html | National Securities Names 2 | True | | 1990-02-05 | RE0000470184 | RE0000470184 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/injured-jockeys-listed.html | Injured Jockeys Listed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fox-irked-over-film-delays-may-sue-marilyn-monroe.html | Fox, Irked Over Film Delays, May Sue Marilyn Monroe | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sgt-york-leaves-hospital.html | Sgt. York Leaves Hospital | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/li-school-spending-voted.html | L.I. School Spending Voted | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-penn-life-president.html | New Penn Life President | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/four-oil-concerns-in-canada-venture.html | FOUR OIL CONCERNS IN CANADA VENTURE | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/hilift-wins-suffolk-dash.html | Hi-Lift Wins Suffolk Dash | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/house-panel-votes-rise-in-debt-limit.html | HOUSE PANEL VOTES RISE IN DEBT LIMIT | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/burns-and-channing-score-with-new-act.html | BURNS AND CHANNING SCORE WITH NEW ACT | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/prince-philip-talks-at-waldorf-today.html | PRINCE PHILIP TALKS AT WALDORF TODAY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/queens-doctor-is-sought-in-case-of-missing-girl.html | Queens Doctor Is Sought In Case of Missing Girl | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/permabilt-registers-issues.html | Perma-Bilt Registers Issues | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/slowmotion-tax-bill-controversial-measure-is-awaiting-action-by.html | Slow-Motion Tax Bill; Controversial Measure Is Awaiting Action by Senate After 14 Months | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/outer-circle-gives-awards-tomorrow.html | OUTER CIRCLE GIVES AWARDS TOMORROW | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/20th-rose-day-marked-by-botanical-garden.html | 20th Rose Day Marked By Botanical Garden | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/italy-revamping-her-foreign-ties-visits-to-tunisia-and-soviet-union.html | ITALY REVAMPING HER FOREIGN TIES; Visits to Tunisia and Soviet Union Reflect 'Dynamism' | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/conservatives-to-dominate-new-ecuadoran-congress.html | Conservatives to Dominate New Ecuadoran Congress | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/tunnel-construction-slated-on-pennsylvania-turnpike.html | Tunnel Construction Slated On Pennsylvania Turnpike | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-visa-director-named.html | U.S. Visa Director Named | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sec-study-is-extended.html | S.E.C. Study Is Extended | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-traffic-signs-to-bear-symbols-pictures-of-phones-and-taxis-to.html | CITY TRAFFIC SIGNS TO BEAR SYMBOLS; Pictures of Phones and Taxis to Aid in Identification | True | By Bernard Stengren | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rollcall-vote-in-senate-on-aid-ban-to-red-lands.html | Roll-Call Vote in Senate On Aid Ban to Red Lands | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/thunderbird-golf-starting-times.html | Thunderbird Golf Starting Times | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rep-keogh-denies-role-in-court-fix-at-brothers-trial-he-says-he-did.html | REP. KEOGH DENIES ROLE IN COURT 'FIX'; At Brother's Trial, He Says He Did Not Know of Case | True | By Edith Evans Asbury | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/red-china-bars-3day-truce.html | Red China Bars 3-Day Truce | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/awol-golf-qualifier-is-stymied-by-his-co.html | A.W.O.L. Golf Qualifier Is Stymied by His C.O. | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/taipei-criticized-on-arms-cost.html | Taipei Criticized on Arms Cost | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/lawyer-named-president-of-bnai-brith-district-1.html | Lawyer Named President Of B'nai B'rith District 1 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/former-us-aide-is-said-to-help-edward-kennedy.html | Former U.S. Aide Is Said To Help Edward Kennedy | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-auto-sales-soared-for-may-final-10day-surge-made-month-best.html | NEW AUTO SALES SOARED FOR MAY; Final 10-Day Surge Made Month Best Since '55 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/lacrosse-players-open-drills.html | Lacrosse Players Open Drills | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/spain-presses-insult-charge.html | Spain Presses Insult Charge | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/telephone-agreement.html | Telephone Agreement | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/albania-to-free-36-greeks.html | Albania To Free 36 Greeks | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/red-bloc-weighs-trade-challenge-leaders-meet-in-moscow-integration.html | RED BLOC WEIGHS TRADE CHALLENGE; Leaders Meet in Moscow Integration Stressed to Meet Common Market | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/15-new-air-lieutenants-marry-after-graduation-only-4-ceremonies-are.html | 15 New Air Lieutenants Marry After Graduation; Only 4 Ceremonies Are Performed at the Academy in Colorado Springs, Where the Chapel Still Is Unfinished | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bears-sign-two-halfbacks.html | Bears Sign Two Halfbacks | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/tigers-win-in-11th-after-losing-21.html | TIGERS WIN IN 11TH AFTER LOSING, 2-1 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/basket-weavers-awaited.html | Basket Weavers Awaited | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mian-iftikharuddin.html | MIAN IFTIKHARUDDIN | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/kennedy-and-makarios-end-two-days-of-talks.html | Kennedy and Makarios End Two Days of Talks | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/president-is-appointed-by-unit-of-wr-grace.html | President Is Appointed By Unit of W.R. Grace | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ribicoff-appeals-for-unity-of-science-and-humanities.html | Ribicoff Appeals for Unity Of Science and Humanities | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/talon-plans-nylon-zipper-drive.html | Talon Plans Nylon Zipper Drive | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sidelights-consumer-active-during-april.html | Sidelights; Consumer Active During April | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/maris-blanchard-pace-50-triumph-yank-stars-get-5-of-clubs-9-hits-in.html | MARIS, BLANCHARD PACE 5-0 TRIUMPH; Yank Stars Get 5 of Club's 9 Hits, Including Homer Each in Sixth Inning | True | By Robert L. Teague | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/safe-tory-seat-is-won-by-labor-result-of-british-byelection-is-blow.html | 'SAFE TORY SEAT IS WON BY LABOR; Result of British By-Election Is Blow to Conservatives | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/13year-wait-ends-in-joy-for-chinese-girl-shes-last-of-family-of-7.html | 13-Year Wait Ends in Joy for Chinese Girl; She's Last of Family of 7 to Enter U.S. From Hong Kong | True | By Nan Robertson | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/student-company-receives-plaque-annual-report-is-lauded-by.html | STUDENT COMPANY RECEIVES PLAQUE; Annual Report Is Lauded by Financial Writers | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bijur-wins-low-gross-with-78-in-retail-dry-goods-golf-event.html | Bijur Wins Low Gross With 78 In Retail Dry Goods Golf Event | True | By William J. Briordy Special to the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/edgar-wachenheim-3d-weds-sue-ann-wallach.html | Edgar Wachenheim 3d Weds Sue Ann Wallach | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/beating-of-korean-by-gis-protested.html | BEATING OF KOREAN BY G.I.'S PROTESTED | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/macdougal-alley-is-opened-to-sightseers-for-charity.html | Macdougal Alley Is Opened To Sight-Seers for Charity | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/12152-added-to-us-payrolls.html | 12,152 Added to U.S. Payrolls | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/firestone-plant-for-bangkok.html | Firestone Plant for Bangkok | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bonn-london-aid-pact-signed.html | Bonn-London Aid Pact Signed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/south-africa-seeking-stricter-control-of-borders.html | South Africa Seeking Stricter Control of Borders | | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/governor-limits-scafford-use.html | Governor Limits Scafford Use | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rangers-acquire-bert-olmstead-wing-from-toronto-in-line-to-coach.html | RANGERS ACQUIRE BERT OLMSTEAD; Wing From Toronto in Line to Coach New York Club | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rev-jude-t-cahillane.html | REV. JUDE T. CAHILLANE | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fireman-is-dismissed.html | Fireman Is Dismissed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rules-committee-clears-farm-bill-for-floor-action.html | Rules Committee Clears Farm Bill for Floor Action | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jackson-of-cards-subdues-reds-43.html | JACKSON OF CARDS SUBDUES REDS, 4-3 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pakistan-cabinet-is-due-to-resign-step-prepares-for-regime-under.html | PAKISTAN CABINET IS DUE TO RESIGN; Step Prepares for Regime Under New Constitution | | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-exports-show-10-gain-for-april.html | U.S. Exports Show 10% Gain for April | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/parker-brothers-inc-elects-vice-president.html | Parker Brothers, Inc., Elects Vice President | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pacific-development-urged.html | Pacific Development Urged | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/quake-felt-in-san-francisco.html | Quake Felt in San Francisco | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/school-board-picks-new-deputy.html | School Board Picks New Deputy | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/high-school-cites-16-who-learned-chinese.html | High School Cites 16 Who Learned Chinese | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/200000-hear-apra-leader-by-juan-de-onis.html | 200000 Hear Apra Leader By JUAN de ONIS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/negro-in-integration-suit-jailed-in-mississippi-case.html | Negro in Integration Suit Jailed in Mississippi Case | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jets-at-la-guardia-backed-by-chamber.html | JETS AT LA GUARDIA BACKED BY CHAMBER | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-stiffens-rules-on-family-housing.html | U.S. STIFFENS RULES ON FAMILY HOUSING | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/16-former-midshipmen-in-june-week-nuptials.html | 16 Former Midshipmen in June Week Nuptials | | By Vincent di Leo Special to The New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/exnazi-gets-7year-term.html | Ex-Nazi Gets 7-Year Term | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-license-aide-ousted-in-inquiry-2-are-held-in-investigation-of.html | CITY LICENSE AIDE OUSTED IN INQUIRY; 2 Are Held in Investigation of Business Liquidation Sale | True | By Jack Roth | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/alan-ladd-and-rod-steiger-starring-in-13-west-street.html | Alan Ladd and Rod Steiger Starring in '13 West Street' | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/boac-and-cunard-forming-an-airline-to-be-owned-by-both-new-carrier.html | B.O.A.C. and Cunard Forming An Airline to Be Owned by Both; New Carrier Is Expected to Strengthen Britain's Competitive Position Routes Are Described | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/christian-science-board-votes.html | Christian Science Board Votes | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/betty-hutton-gives-up-role.html | Betty Hutton Gives Up Role | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fire-commissioner-to-aid-bias-inquiry.html | FIRE COMMISSIONER TO AID BIAS INQUIRY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/two-dutch-soldiers-wounded.html | Two Dutch Soldiers Wounded | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/buffet-for-home-reception-can-be-prepared-in-advance.html | Buffet for Home Reception Can Be Prepared in Advance | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ship-union-agrees-to-unload-vessels.html | SHIP UNION AGREES TO UNLOAD VESSELS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/underground-blast-set-off.html | Underground Blast Set Off | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-and-soviet-near-space-study-accord.html | U.S. AND SOVIET NEAR SPACE STUDY ACCORD | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nato-approaches-30division-goal-western-alliance-expected-to.html | NATO APPROACHES 30-DIVISION GOAL; Western Alliance Expected to Achieve Aim in 1963 | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-issue-slated-by-pennsylvania-school-building-authority-to.html | NEW ISSUE SLATED BY PENNSYLVANIA; School Building Authority to Borrow 14 Million | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/more-chinese-land-shifted-to-farming-china-shifts-land-back-to.html | More Chinese Land Shifted to Farming; CHINA SHIFTS LAND BACK TO FARMING | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mail-here-up-30-in-parcel-strike-us-reports-no-trouble-in-handling.html | MAIL HERE UP 30% IN PARCEL STRIKE; U.S. Reports No Trouble in Handling Extra Packages | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pope-john-names-2-from-new-york-to-rank-of-bishop.html | Pope John Names 2 From New York To Rank of Bishop | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jersey-park-plan-rejected.html | Jersey Park Plan Rejected | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/phillies-capture-20-and-21-games-mclish-and-mahaffey-raise-mets.html | PHILLIES CAPTURE 2-0 AND 2-1 GAMES; McLish and Mahaffey Raise Mets' Losing Streak to 17, Setting New York Mark | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/seewagen-and-shuman-gain.html | Seewagen and Shuman Gain | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/housing-authority-names-logan-construction-chief.html | Housing Authority Names Logan Construction Chief | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senators-replace-2-hurlers.html | Senators Replace 2 Hurlers | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bj-morrison.html | B.J. MORRISON | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/teachers-in-italy-call-off-walkout-slated-for-today.html | Teachers in Italy Call Off Walkout Slated for Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/poisonous-shrew-tamed-by-a-bronx-zoo-curator.html | Poisonous Shrew Tamed By a Bronx Zoo Curator | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/girl-4-is-strangled-and-raped-in-bronx.html | GIRL, 4, IS STRANGLED AND RAPED IN BRONX | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/geller-takes-lead-in-chess-in-curacao.html | GELLER TAKES LEAD IN CHESS IN CURACAO | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/estimate-board-acts-on-pay-plan-takes-first-step-to-grant-raises-to.html | ESTIMATE BOARD ACTS ON PAY PLAN; Takes First Step to Grant Raises to Executives | True | By Paul Crowell | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/head-of-a-tyrant-italian-movie-opens.html | 'Head of a Tyrant,' Italian Movie, Opens | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/exhibition-soccer.html | EXHIBITION SOCCER | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/eisenhower-sees-nixon-victory.html | Eisenhower Sees Nixon Victory | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mrs-einar-nielsen-dies-retired-physical-therapist.html | Mrs. Einar Nielsen Dies; Retired Physical Therapist | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/democrats-name-kretchmer.html | Democrats Name Kretchmer | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bogota-students-stage-a-riot.html | Bogota Students Stage a Riot | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/national-city-elects-two-officers.html | National City Elects Two Officers | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/venturis-67-paces-pros-at-montclair-dickinson-is-next-after-round.html | Venturi's 67 Paces Pros at Montclair; DICKINSON IS NEXT AFTER ROUND OF 68 Venturi, With 67, Helps Win Net Prize in Pro-Celebrity at Upper Montclair | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ruandaurundi-un-topic-today-report-proposes-freedom-july-1-without.html | RUANDA-URUNDI U.N. TOPIC TODAY; Report Proposes Freedom July 1, Without Union | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/115-in-class-graduate-at-coast-guard-academy.html | 115 in Class Graduate At Coast Guard Academy | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/milk-producers-elect.html | Milk Producers Elect | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/reference-library-for-nassau-county-urged-at-mitchel.html | Reference Library For Nassau County Urged at Mitchel | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sports-of-the-times-indian-chief.html | Sports of The Times; Indian Chief | True | By Arthur Daley | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cornell-center-graduates-84-doctors-and-72-nurses.html | Cornell Center Graduates 84 Doctors and 72 Nurses | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/east-german-policeman-defects-to-west-berlin.html | East German Policeman Defects to West Berlin | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/child-to-the-david-gottliebs.html | Child to the David Gottliebs | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bootleg-credit.html | Bootleg Credit | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-medical-aid-to-honduras.html | U.S. Medical Aid to Honduras | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sarah-macintyre-wed-to-coast-guard-ensign.html | Sarah Macintyre Wed To Coast Guard Ensign | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/george-wolf-dies-exus-steel-aide-president-of-subsidiary-70-did.html | GEORGE WOLF DIES; Ex-U.S. STEEL AIDE; President of Subsidiary, 70, Did Surveys in Europe | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/prenticehall-in-australia.html | Prentice-Hall in Australia | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/lidman-of-times-is-named-post-office-committee-head.html | Lidman of Times Is Named Post Office Committee Head | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dinner-menus-and-recipes-offered-for-weekend.html | Dinner Menus and Recipes Offered for Week-End | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/lime-rock-races-canceled.html | Lime Rock Races Canceled | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/living-costs-rise-in-west-germany.html | LIVING COSTS RISE IN WEST GERMANY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/xray-perils-cut-in-new-estimate-publics-exposure-now-put-at-third.html | X-RAY PERILS CUT IN NEW ESTIMATE; Public's Exposure Now Put at Third of '59 Figure | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/kennedy-urges-ceremonies-in-observance-of-flag-day.html | Kennedy Urges Ceremonies In Observance of Flag Day | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/lines-to-explain-buffalo-tolls.html | Lines to Explain Buffalo Tolls | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nasa-to-give-contract-for-fuel-to-union-carbide.html | N.A.S.A. to Give Contract For Fuel to Union Carbide | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/soviet-offers-planners-for-latinamerican-unit.html | Soviet Offers Planners For Latin-American Unit | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pay-settlement-barred-by-nmu-curran-demands-barge-line-reinstate-11.html | PAY SETTLEMENT BARRED BY N.M.U.; Curran Demands Barge Line Reinstate 11 Crewmen | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/top-honor-at-cooper-union-presented-to-retiring-dean.html | Top Honor at Cooper Union Presented to Retiring Dean | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/transcript-of-the-presidents-address-to-the-graduating-class-at.html | Transcript of the President's Address to the Graduating Class at West Point | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/soldier-is-envoy-kennedy-asserts-tells-west-pointers-officers-must.html | SOLDIER IS ENVOY, KENNEDY ASSERTS; Tells West Pointers Officers Must Help Deter War as Well as to Fight One | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/futures-decline-on-grain-market-many-contracts-close-at-their-lows.html | FUTURES DECLINE ON GRAIN MARKET; Many Contracts Close at Their Lows for Day | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-at-st-johns-u-upheld-by-judge-ouster-over-civil-wedding-found.html | 3 AT ST. JOHN'S U. UPHELD BY JUDGE; Ouster Over Civil Wedding Found Based on 'Vague' Catholic Regulation LIBERTY ISSUE RAISED School Is Told to Graduate Bridegroom and Readmit Bride and Witness | True | By James P. McCaffrey | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/seminar-for-trial-justices.html | Seminar for Trial Justices | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/costello-appeals-deportation-order.html | COSTELLO APPEALS DEPORTATION ORDER | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/plans-to-rebuild-shore-approved-reconstruction-of-dunes-and-fire.html | PLANS TO REBUILD SHORE APPROVED; Reconstruction of Dunes and Fire Island Road Included in Project | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/poles-open-first-supermarket-amid-panic-buying.html | Poles Open First Supermarket Amid Panic Buying | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fw-woolworth-opens-its-first-discount-store-wool-worth-adds-a.html | F.W. Woolworth Opens Its First Discount Store; WOOL WORTH ADDS A DISCOUNT STORE | True | By Myron Kandel Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/index-of-commodity-prices-steady-at-805-tuesday.html | Index of Commodity Prices Steady at 80.5 Tuesday | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rusk-will-pass-up-west-berlin-on-visit-to-europe-this-month.html | Rusk Will Pass Up West Berlin On Visit to Europe This Month | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/quill-union-scores-rail-labor-accord.html | QUILL UNION SCORES RAIL LABOR ACCORD | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/the-truce-in-algeria.html | The Truce in Algeria | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/brazilians-oust-spain-in-soccer-hungary-soviet-union-also-gain-cup.html | BRAZILIANS OUST SPAIN IN SOCCER; Hungary, Soviet Union Also Gain Cup Quarter-Finals | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/plea-for-clergy-made.html | Plea For Clergy Made | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dejohn-outpoints-whitehurst.html | DeJohn Outpoints Whitehurst | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/8389-is-withheld-on-meter-repairs.html | $8,389 IS WITHHELD ON METER REPAIRS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/leasehold-taken-at-2-park-avenue-breitbart-in-a-deal-for-blockfront.html | LEASEHOLD TAKEN AT 2 PARK AVENUE; Breitbart in a Deal for Blockfront Building | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/in-the-nation-nixons-comeback-is-still-on-an-uphill-grade.html | In The Nation; Nixon's Comeback Is Still on an Uphill Grade | True | By Arthur Krock | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/screen-advise-and-consent-opensmovie-on-washington-is-at-two.html | Screen: 'Advise and Consent' Opens;Movie on Washington Is at Two Theatres | True | By Bosley Crowther | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/11-rebels-killed.html | 11 Rebels Killed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/film-students-differ-on-aims-future-moviemakers-talk-about-values.html | FILM STUDENTS DIFFER ON AIMS; Future Moviemakers Talk About Values and Plans | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/realty-tax-rise-to-a-record-418-indicated-in-city-8cent-increase-is.html | REALTY TAX RISE TO A RECORD $4.18 INDICATED IN CITY; 8-Cent Increase Is Foreseen Assessed Values Go Up 4.4% to 27 Billions GAIN AGAIN TOPS BILLION Official Valuations Lifted $611,666,689 So as to Approach Real Worth | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/exodus-of-british-physicians-nonsense-says-official.html | Exodus of British Physicians 'Nonsense,' Says Official | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senate-unit-bars-checks-in-drug-patent-agreements.html | Senate Unit Bars Checks In Drug Patent Agreements | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/javits-seeks-law-to-aid-tv-debates.html | JAVITS SEEKS LAW TO AID TV DEBATES | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/benzvi-to-visit-africa.html | Ben-Zvi to Visit Africa | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/british-demands-on-trade-argued-heath-and-gaitskell-debate-common.html | BRITISH DEMANDS ON TRADE ARGUED; Heath and Gaitskell Debate Common Market Goals | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cobo-merger-plan-assailed-by-labor-group.html | C.&O.-B.&O. Merger Plan Assailed by Labor Group | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bible-society-head-89-retires.html | Bible Society Head, 89, Retires | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/freedom-forum-begins-talks-here-on-tactics-of-reds.html | Freedom Forum' Begins Talks Here On Tactics of Reds | True | By Will Lissner | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/people.html | People | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ce-grandall-76-sales-executive-retired-head-of-morse-chain-company.html | C.E. GRANDALL, 76, SALES EXECUTIVE; Retired Head of Morse Chain Company Office Here Dies | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-holds-to-ban-on-paris-atom-aid-uninterested-in-a-review-of.html | U.S. HOLDS TO BAN ON PARIS ATOM AID; Uninterested in a Review of Refusal to Share Data | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cairo-delays-comment.html | Cairo Delays Comment | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/so-africa-faces-ban-in-olympics-team-to-be-barred-unless.html | SO. AFRICA FACES BAN IN OLYMPICS; Team to Be Barred Unless Segregation Is Dropped | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-group-to-spur-trade-with-lebanon.html | NEW GROUP TO SPUR TRADE WITH LEBANON | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/tv-will-record-park-merchant-june-17-preview-of-papps-opening-play.html | TV WILL RECORD PARK 'MERCHANT'; June 17 Preview of Papp's Opening Play in Summer Festival Will Be Taped DRAMA ON WCBS JUNE 21 Show Will Not Be Sponsored New Educational Station Gets the Right to Rerun | True | By Val Adams | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/the-world-wildlife-fund.html | The World Wildlife Fund | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mccloskey-to-get-dublin-post.html | McCloskey to Get Dublin Post | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/antizionist-scores-israeli-policy-split.html | ANTI-ZIONIST SCORES ISRAELI POLICY SPLIT | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/larkspur-221-wins-english-derby-marred-by-its-worst-pileup-7-horses.html | Larkspur, 22-1, Wins English Derby Marred by Its Worst Pile-Up; 7 HORSES TUMBLE; ONE IS DESTROYED Epsom Spill Is Fatal to King Canute II U.S.-Owned Larkspur Easy Victor | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cardinal-presents-cross.html | Cardinal Presents Cross | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mayor-a-villani.html | MAYOR A. VILLANI | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/commodities-cocoa-advances-strength-shown-by-world-sugar-trading-in.html | Commodities: Cocoa Advances; STRENGTH SHOWN BY WORLD SUGAR Trading in Both Contracts Brightens an Otherwise Dull Market Day | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/letter-on-aid-to-yugoslavs.html | Letter on Aid to Yugoslavs | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dr-sidney-pendexter.html | DR. SIDNEY PENDEXTER | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/workers-sue-for-3600000-in-autolite-company-move.html | Workers Sue for $3,600,000 In Autolite Company Move | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/denver-votes-sales-tax-rise.html | Denver Votes Sales Tax Rise | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/other-chain-store-sales.html | OTHER CHAIN STORE SALES | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/engagements.html | Engagements | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/st-regis-roof-reopens.html | St. Regis Roof Reopens | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sales-and-mergers-phillips-petroleum.html | SALES AND MERGERS; Phillips Petroleum | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/overseas-press-club-honors-fallen-newsmen.html | Overseas Press Club Honors Fallen Newsmen | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-bank-branches-approved-by-state.html | NEW BANK BRANCHES APPROVED BY STATE | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/town-wins-incinerator-fight.html | Town Wins Incinerator Fight | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dr-hester-warns-on-college-costs-nyu-head-gives-address-to-5843.html | DR. HESTER WARNS ON COLLEGE COSTS; N.Y.U. Head Gives Address to 5,843 Graduates | True | By Murray Illson | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/controlling-stock-in-fanny-farmer-bought-by-group-control-shifted-in.html | Controlling Stock In Fanny Farmer Bought by Group; CONTROL SHIFTED IN FANNY FARMER | True | By Alexander R. Hammer | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/car-checkup-schedule-cut.html | Car Check-Up Schedule Cut | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/stocks-rise-again-as-volume-slides-average-gains-514-points.html | STOCKS RISE AGAIN AS VOLUME SLIDES; Average Gains 5.14 Points Turnover Is 4,190,000, Lowest in 2 Weeks 895 ISSUES UP, 199 OFF Heavy Profit Taking Late in Session Cuts Early Advance by a Third | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mrs-roosevelt-commends-ideals-to-boy-graduates.html | Mrs. Roosevelt Commends Ideals to Boy Graduates | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/patricia-ann-walker-is-bride-of-stephen-schulte-in-darien.html | Patricia Ann Walker Is Bride Of Stephen Schulte in Darien | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/baptist-gradualist-herschel-harold-hobbs.html | Baptist Gradualist; Herschel Harold Hobbs | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-longer-way-to-dial-information-called-timesaver.html | New, Longer Way To Dial Information Called Time-Saver | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nixon-wins-65-of-gop-vote-seeks-unity-in-race-with-brown-nixon-wins.html | Nixon Wins 65% of G.O.P. Vote; Seeks Unity in Race With Brown; NIXON WINS 65% OF G.O.P. BALLOTS | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senators-triumph-over-orioles-2-to-1.html | SENATORS TRIUMPH OVER ORIOLES, 2 TO 1 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/20-cadets-amnestied-by-commander-in-chief.html | 20 Cadets Amnestied By Commander in Chief | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/gavin-visits-dday-site-to-honor-invasion-dead.html | Gavin Visits D-Day Site To Honor Invasion Dead | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/stockholders-of-boston-edison-clear-way-for-new-bond-issue.html | Stockholders of Boston Edison Clear Way for New Bond Issue; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/what-is-museum-heckscher-asks-kennedy-aide-at-parley-definition.html | WHAT IS MUSEUM? HECKSCHER ASKS; Kennedy Aide at Parley Definition Linked to Tax Help | True | By Gay Talese Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/rudder-club-to-hear-admiral.html | Rudder Club to Hear Admiral | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/126-doctors-graduated-by-new-york-college.html | 126 Doctors Graduated By New York College | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ruder-quits-commerce-job-will-return-to-firm-here.html | Ruder Quits Commerce Job; Will Return to Firm Here | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/housing-notes-awarded.html | Housing Notes Awarded | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/hutchins-to-be-lecturer-at-hebrew-university.html | Hutchins to Be Lecturer At Hebrew University | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jewish-sect-to-build-a-community-in-new-jersey.html | Jewish Sect to Build a Community in New Jersey | True | By Milton Honig Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/franco-host-to-juan-carlos.html | Franco Host to Juan Carlos | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ailing-cline-leaves-game.html | Ailing Cline Leaves Game | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/syrian-chief-urges-reunion-with-uar-on-federated-basis-syria-asks.html | Syrian Chief Urges Reunion With U.A.R. On Federated Basis; SYRIA ASKS UNION WITH U.A.R. AGAIN | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/beresford-changed-to-coop-apartment.html | BERESFORD CHANGED TO CO-OP APARTMENT | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/columbia-graduates-nurses.html | Columbia Graduates Nurses | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/seagrams-shows-rise-in-earnings-ninemonth-net-at-254-a-share.html | SEAGRAMS SHOWS RISE IN EARNINGS; Nine-Month Net at $2.54 a Share, Against $2.42 in Similar 1961 Period | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-plans-lobby-in-washington-mayor-seeks-political-and.html | CITY PLANS LOBBY IN WASHINGTON; Mayor Seeks Political and Legislative Representation | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/john-g-cole-is-dead-advertising-man-50.html | JOHN G. COLE IS DEAD; ADVERTISING MAN, 50 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/hartnett-begins-faulk-testimony-defense-lawyer-clashes-with-judge.html | HARTNETT BEGINS FAULK TESTIMONY; Defense Lawyer Clashes With Judge on Questions | True | By John Sibley | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/woman-found-shot-in-hotel.html | Woman Found Shot in Hotel | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/addendum.html | Addendum | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mauritania-charges-incursion.html | Mauritania Charges Incursion | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ave-b-theatre-building-sold.html | Ave. B Theatre Building Sold | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/herman-h-petersen.html | HERMAN H. PETERSEN | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/philip-di-giorgio-gets-leave.html | Philip Di Giorgio Gets Leave | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mexican-scores-us-in-oas.html | Mexican Scores U.S. in O.A.S. | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/army-to-draft-5000-in-august.html | Army to Draft 5,000 in August | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/food-short-in-east-germany.html | Food Short in East Germany | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/space-is-leased-by-hammermill-paper-company-to-locate-in-pan-am.html | SPACE IS LEASED BY HAMMERMILL; Paper Company to Locate in Pan Am Building | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/transport-costs-put-at-100-billion-analysis-shows-most-is-for.html | TRANSPORT COSTS PUT AT 100 BILLION; Analysis Shows Most Is for Passenger Travel | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/contractor-calls-wage-rule-costly.html | CONTRACTOR CALLS WAGE RULE COSTLY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/arab-economic-pact-signed.html | Arab Economic Pact Signed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sears-reports-may-sales-set-record-for-the-month.html | Sears Reports May Sales Set Record for the Month | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/john-l-doyle-is-fiance-of-miss-annamay-finn.html | John L. Doyle Is Fiance Of Miss Annamay Finn | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/miss-ann-gale-radcliffe-1961-is-future-bride-betrothed-to-steven-w.html | Miss Ann Gale, Radcliffe 1961, Is Future Bride; Betrothed to Steven W. Matthysse August Nuptials Planned | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/connecticut-gop-picks-seely-brown-as-senate-nominee-senate-bid-won.html | Connecticut G.O.P. Picks Seely-Brown As Senate Nominee; SENATE BID WON BY SEELY-BROWN | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/wilbur-fiske-coleman.html | WILBUR FISKE COLEMAN | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/danish-ship-in-first-visit.html | Danish Ship in First Visit | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/johnson-bids-air-force-cadets-continue-drive-on-communism.html | Johnson Bids Air Force Cadets Continue Drive on Communism | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/suburbs-too-cloistered-welfare-group-is-told.html | Suburbs Too Cloistered, Welfare Group Is Told | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/candy-unit-presents-award.html | Candy Unit Presents Award | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/connecticut-winners.html | Connecticut Winners | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/calendar.html | Calendar | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cuban-finance-chief-is-renamed-to-navy.html | CUBAN FINANCE CHIEF IS RENAMED TO NAVY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/britons-for-russian-study.html | Britons for Russian Study | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-acts-to-setup-addicts-registry-central-file-would-increase.html | CITY ACTS TO SETUP ADDICTS REGISTRY; Central File Would Increase Accessibility of Data | True | By Charles G. Bennett | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-to-head-drive-against-buckley-mayor-reported-ready-to-set-up.html | 3 TO HEAD DRIVE AGAINST BUCKLEY; Mayor Reported Ready to Set Up Bronx Panel | True | By Leo Egan | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bonds-assurance-grows-in-market-for-highgrade-securities-decline-is.html | Bonds: Assurance Grows in Market for High-Grade Securities; DECLINE IS SHOWN IN RESERVE RATE Long-Term Treasurys Are Inactive Municipals and Corporates Are Brisk | True | By Paul Heffernan | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/design-conference-will-open-june-24.html | DESIGN CONFERENCE WILL OPEN JUNE 24 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/thailands-premier-praises-seato-stand-to-bar-reds.html | Thailand's Premier Praises Seato Stand to Bar Reds | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/demand-for-gold-strong-in-london-europe-apparently-uneasy-about.html | DEMAND FOR GOLD STRONG IN LONDON; Europe Apparently Uneasy About Stock Prices | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/output-spurred-by-oil-refiners-stocks-of-major-petroleum-products.html | OUTPUT SPURRED BY OIL REFINERS; Stocks of Major Petroleum Products Rose in Week | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pact-on-whaling-catch-is-signed-by-5-countries.html | Pact on Whaling Catch Is Signed by 5 Countries | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/windfall-denied-in-stockpile-deal-witness-tells-inquiry-us-drove-a.html | WINDFALL DENIED IN STOCKPILE DEAL; Witness Tells Inquiry U.S. Drove a Hard Bargain | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/quarterly-dividend-cut-by-big-bakery-companies-take-dividend-action.html | Quarterly Dividend Cut by Big Bakery; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/wood-field-and-stream-captree-fishingboat-captain-dreams-about.html | Wood, Field and Stream; Captree Fishing-Boat Captain Dreams About Blowfish and It's No Fluke | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/780-at-annapolis-given-diplomas-korth-tells-academy-class-role-is.html | 780 AT ANNAPOLIS GIVEN DIPLOMAS; Korth Tells Academy Class Role Is to Prevent War | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/argentina-appeals-antiregime-ruling.html | ARGENTINA APPEALS ANTI-REGIME RULING | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/ford-aide-bids-business-take-an-active-role-in-public-policy-edison.html | Ford Aide Bids Business Take An Active Role in Public Policy; Edison Institute Hears Plea by T.R. Reid W.W. Lynch Is Elected President | True | By Gene Smith Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/field-for-belmont-stakes-saturday-expanded-to-eleven-roman-line.html | Field for Belmont Stakes Saturday Expanded to Eleven; ROMAN LINE JOINS LIST FOR BIG RACE Stinson Beach and Combien Also Are Named Crimson Satan Likely Choice | True | By Joseph C. Nichols | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/baptist-unit-acts-on-conservatism-seminary-liberalism-fought-at.html | BAPTIST UNIT ACTS ON CONSERVATISM; Seminary Liberalism Fought at Southern Convention | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cotton-is-mixed-in-narrow-range-prices-are-10-cents-a-bale-down-to.html | COTTON IS MIXED IN NARROW RANGE; Prices Are 10 Cents a Bale Down to 5 Up | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/pr-anstruther-and-miss-more-are-wed-here-graduate-of-princeton.html | P.R. Anstruther And Miss More Are Wed Here; Graduate of Princeton Marries an Alumna of Bryn Mawr College | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/son-to-mrs-dale-odonnell.html | Son to Mrs. Dale O'Donnell | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/policemans-wife-helps-in-capture-collects-evidence-dropped-by.html | POLICEMAN'S WIFE HELPS IN CAPTURE; Collects Evidence Dropped By Fleeing Suspect | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/kenway-smith.html | Kenway Smith | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/civil-defense-shirkers-get-warning-in-jersey.html | Civil Defense Shirkers Get Warning in Jersey | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/facts-on-thunderbird-golf.html | Facts on Thunderbird Golf | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/opposition-rises-to-1962-tax-bill-republicans-seek-to-link-it-with.html | OPPOSITION RISES TO 1962 TAX BILL; Republicans Seek to Link It With Cuts Proposed for Next Year's Measure | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/reports-of-arrival-of-buyers-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/princess-grace-drops-role-in-hitchcock-film.html | Princess Grace Drops Role in Hitchcock Film | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/vice-president-named-by-morgan-guaranty.html | Vice President Named By Morgan Guaranty | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/counting-the-votes.html | Counting the Votes | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dobbs-ferry-leasehold-sold.html | Dobbs Ferry Leasehold Sold | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/woman-100-joins-blue-cross.html | Woman, 100, Joins Blue Cross | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/a-limited-investigation.html | A Limited Investigation | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/israeli-official-arrives.html | Israeli Official Arrives | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/red-wins-cambridge-post.html | Red Wins Cambridge Post | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/whites-in-durham-go-to-negro-schools.html | WHITES IN DURHAM GO TO NEGRO SCHOOLS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/citizen-hearst-to-become-play-fryer-carr-and-herman-plan-production.html | 'CITIZEN HEARST' TO BECOME PLAY; Fryer, Carr and Herman Plan Production in '63 | True | By Sam Zolotow | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/defector-told-of-his-fear-that-he-had-been-poisoned.html | Defector Told of His Fear That He Had Been Poisoned | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/herricks-school-plan-rejected.html | Herricks School Plan Rejected | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senate-unit-sets-estes-hearings-mcclellan-says-the-sessions-will.html | SENATE UNIT SETS ESTES HEARINGS; McClellan Says the Sessions Will Begin on June 27 | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/braves-conquer-colts-63-as-hank-aaron-stands-out.html | Braves Conquer Colts, 6-3 As Hank Aaron Stands Out | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/aged-group-would-hear-critic-of-medical-plan.html | Aged Group Would Hear Critic of Medical Plan | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/secret-army-bids-rightists-resume-algerian-terror-calls-for-an-end.html | SECRET ARMY BIDS RIGHTISTS RESUME ALGERIAN TERROR; Calls for an End of Truce French Execute Two for Slaying Police Aide | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/turkish-tire-plant-spurred.html | Turkish Tire Plant Spurred | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bridge-feldesman-team-victorious-in-play-for-reisinger-cup.html | Bridge; Feldesman Team Victorious In Play for Reisinger Cup | True | By Albert H. Morehead | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/new-apartment-building-in-jamaica-estates-sold.html | New Apartment Building In Jamaica Estates Sold | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/missing-7-years-hoffa-aide-found-he-talks-to-us-grand-jury-after.html | MISSING 7 YEARS, HOFFA AIDE FOUND; He Talks to U.S. Grand Jury After F.B.I. Locates Him | True | By Wallace Turner Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/help-on-2-coasts-for-rottweiler-easts-colonial-club-works-on-stud.html | Help on 2 Coasts for Rottweiler; East's Colonial Club Works on Stud Book West Holds Show | True | By John Rendel | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/paris-rite-mourns-130-jetcrash-dead.html | PARIS RITE MOURNS 130 JET-CRASH DEAD | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/erich-mosettig-organic-chemist-aide-of-national-institutes-of.html | ERICH MOSETTIG, ORGANIC CHEMIST; Aide of National Institutes of Health Dies Was Lecturer | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/guinn-williams-actor-63-dies-played-in-many-western-films-performer.html | Guinn Williams, Actor, 63, Dies; Played in Many Western Films; Performer of Comic Roles Was Known as Big Boy Expert Polo Player | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/booksellers-elect-president.html | Booksellers Elect President | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/physicians-lobby-against-care-bill-groups-meet-in-washington-with.html | PHYSICIANS LOBBY AGAINST CARE BILL; Groups Meet in Washington With Congress Delegations | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mrs-cici-gets-75-for-157-to-lead-in-glen-cove-golf.html | Mrs. Cici Gets 75 for 157 To Lead in Glen Cove Golf | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/wrestlers-open-5day-meet-here-amateurs-seek-us-titles-berths-in.html | WRESTLERS OPEN 5-DAY MEET HERE; Amateurs Seek U.S. Titles, Berths in World Tourney | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/angels-top-white-sox-10-on-sacrifice-fly-in-ninth.html | Angels Top White Sox, 1-0, On Sacrifice Fly in Ninth | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dominicans-charge-hostility-by-haiti.html | DOMINICANS CHARGE HOSTILITY BY HAITI | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/sec-notes-lag-in-new-offerings-market-softness-causes-withdrawal-of.html | S.E.C. NOTES LAG IN NEW OFFERINGS; Market Softness Causes Withdrawal of Issues Worth 500 Million EQUITIES HIT HARDEST 132 Concerns Involved Since Jan. 1, Compared With 72 in Preceding 6 Months | True | By Sal R. Nuccio Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/engineers-delay-twa-walkout-mediator-works-to-put-off-airlines.html | ENGINEERS DELAY T.W.A. WALKOUT; Mediator Works to Put Off Airlines Strike | True | By John. D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/readings-of-bible-in-schools-upheld.html | READINGS OF BIBLE IN SCHOOLS UPHELD | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/britons-accept-hong-kong-offer-to-extend-cotton-export-curbs.html | Britons Accept Hong Kong Offer To Extend Cotton Export Curbs; Approve Plan to Continue Ceilings to the End of 1965 Restrictions Apply Only to Goods Placed on Market | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/midonick-wins-tests-for-bench-reform-democrat-first-to-pass-mayors.html | MIDONICK WINS TESTS FOR BENCH; Reform Democrat First to Pass Mayor's Screening | True | By Peter Kihss | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/john-mccone-to-wed-mrs-paul-pigott-in-fall.html | John McCone to Wed Mrs. Paul Pigott in Fall | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/atlanta-inn-bars-belafonte-group.html | ATLANTA INN BARS BELAFONTE GROUP | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/a-big-liquid-gas-plant-is-planned-for-alberta.html | A Big Liquid Gas Plant Is Planned for Alberta | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/stocks-in-london-steady-and-quiet-gold-mining-issues-excel-index.html | STOCKS IN LONDON STEADY AND QUIET; Gold Mining Issues Excel Index Rises 0.2 Point | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/commuterdriver-found-subsidized-by-other-autoists.html | Commuter-Driver Found Subsidized By Other Autoists | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/foolishness-on-foreign-aid.html | Foolishness on Foreign Aid | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/cubs-run-in-9th-tops-giants-43-larsen-walks-brock-will-rodgers.html | CUBS RUN IN 9TH TOPS GIANTS, 4-3; Larsen Walks Brock, Will, Rodgers, Landrum in Row | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/vietnamese-reds-capture-2-trains-100-guerrillas-raid-convoy-rescue.html | VIETNAMESE REDS CAPTURE 2 TRAINS; 100 Guerrillas Raid Convoy Rescue Attempt Balked | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/a-communist-for-fbi-exposes-another-one.html | A Communist for F.B.I. 'Exposes' Another One | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/fire-fails-to-stop-a-military-wedding.html | Fire Fails to Stop A Military Wedding | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/msgr-james-weber-of-north-peekskill.html | MSGR. JAMES WEBER OF NORTH PEEKSKILL | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/industrial-loans-fall-124-million-drop-in-9-areas-loss-is-less-than.html | INDUSTRIAL LOANS FALL 124 MILLION; Drop in 9 Areas Loss Is Less Than in '61 Week | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/khrushchev-at-fashion-show.html | Khrushchev at Fashion Show | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mrs-kennedy-visits-fatherinlaw-here.html | MRS. KENNEDY VISITS FATHER-IN-LAW HERE | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/artistic-postage-stamps-sought-ideal-designs-of-6-painters-to-be.html | Artistic Postage Stamps Sought; 'Ideal' Designs of 6 Painters to Be Put on Display Here | True | By Paul Gardner | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/salan-silent-on-jouhauds-plea-that-secret-army-end-terror.html | Salan Silent on Jouhaud's Plea That Secret Army End Terror | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/albania-reports-solid-voting.html | Albania Reports Solid Voting | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/16-weddings-take-place-in-chapels-at-west-point.html | 16 Weddings Take Place In Chapels at West Point | True | By Edward Martin Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/madison-ave-building-is-bought-by-syndicate.html | Madison Ave. Building Is Bought by Syndicate | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/city-cleanup-drive-asks-childrens-aid.html | CITY CLEAN-UP DRIVE ASKS CHILDREN'S AID | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/standing-of-the-teams.html | Standing of the Teams | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/600-at-100-a-ticket-hear-sinatra-in-paris.html | 600 at $100 a Ticket Hear Sinatra in Paris | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/red-bloc-candidate-loses-ilo-contest.html | RED BLOC CANDIDATE LOSES I.L.O. CONTEST | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/thai-boxer-held-to-draw-by-us-peace-corpsman.html | Thai Boxer Held to Draw By U.S. Peace Corpsman | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/2-customs-men-confirmed.html | 2 Customs Men Confirmed | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/governor-hughes-infant-leaving-hospital-today.html | Governor Hughes' Infant Leaving Hospital Today | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/stevenson-gets-rutgers-honors-he-and-hughes-get-degrees-at-ceremony.html | STEVENSON GETS RUTGERS HONORS; He and Hughes Get Degrees at Ceremony for 2,500 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/simple-wedding-fare-can-be-elegant-menu-is-determined-by-number-of.html | Simple Wedding Fare Can Be Elegant; Menu Is Determined by Number of Guests, Space and Time | True | By Jean Hewitt | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/hart-outlines-bill-to-help-consumers.html | HART OUTLINES BILL TO HELP CONSUMERS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/chess-an-expert-and-a-16yearold-show-how-it-should-be-done.html | Chess; An Expert and a 16-Year-Old Show How It Should Be Done | True | By Al Horowitz | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/3-in-birch-society-win-in-california-other-conservatives-meet-mixed.html | 3 IN BIRCH SOCIETY WIN IN CALIFORNIA; Other Conservatives Meet Mixed Reception at Polls | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/senate-bans-aid-to-red-nations-rebuffs-kennedy-widens-amendment-to.html | SENATE BANS AID TO RED NATIONS; REBUFFS KENNEDY; Widens Amendment to Halt Assistance to Yugoslavia Vote Is 57 to 24 BUNDY MAKES AN APPEAL Letter to Mansfield Cites Peril Farm Exports to Poland Are Also Affected | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dodgers-victors-over-pirates-53-los-angeles-also-triumphs-in.html | DODGERS VICTORS OVER PIRATES, 5-3; Los Angeles Also Triumphs in Suspended Game, 8-3 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/dinah-shore-plans-solo-show-on-oct-14.html | DINAH SHORE PLANS SOLO SHOW ON OCT. 14 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/united-gas-issue-on-market-today-40-million-of-4-58-bonds-go-on.html | UNITED GAS ISSUE ON MARKET TODAY; 40 Million of 4 58% Bonds Go on Sale to the Public | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/twins-behind-kaat-top-athletics-70.html | TWINS, BEHIND KAAT, TOP ATHLETICS, 7-0 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/mrs-toney-a-hardy.html | MRS. TONEY A. HARDY | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/a-new-credit-agency-is-set-up-by-jewelers.html | A New Credit Agency Is Set Up by Jewelers | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/congoleum-sees-end-of-big-losses-meeting-hears-of-programs-to.html | CONGOLEUM SEES END OF BIG LOSSES; Meeting Hears of Programs to Improve Earnings | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/potter-of-bombers-retires.html | Potter of Bombers Retires | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/laotian-princes-meeting-today-to-renew-efforts-for-coalition-boun.html | Laotian Princes Meeting Today To Renew Efforts for Coalition; Boun Oum Accepts Invitation to Go to Plaine des Jarres to Confer With Rivals | | By Jacques Nevari Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/freedom-cantata-by-27-li-pupils-recorded-for-sale.html | Freedom Cantata By 27 L.I. Pupils Recorded for Sale | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/producer-joins-arts-panel.html | Producer Joins Arts Panel | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/carolyn-goldmark-married-to-oscar-b-goodman-here.html | Carolyn Goldmark Married To Oscar B. Goodman Here | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/capt-william-cornell.html | CAPT. WILLIAM CORNELL | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/susan-mckean-married.html | Susan McKean Married | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/advertising-sponsors-and-networks-in-growing-battle.html | Advertising Sponsors and Networks in Growing Battle | True | By Peter Bart | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/shabuoth-parking-rules-set.html | Shabuoth Parking Rules Set | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/russian-youth-is-arrested-in-goodman-band-incident.html | Russian Youth Is Arrested In Goodman Band Incident | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/russians-pressed-on-arms-controls-britain-scores-soviet-ban-on.html | RUSSIANS PRESSED ON ARMS CONTROLS; Britain Scores Soviet Ban on Early Inspection | | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/jersey-to-press-meadow-project-will-act-to-clear-titles-and-map.html | JERSEY TO PRESS MEADOW PROJECT; Will Act to Clear Titles and Map Reclamation | | By John W. Slocum Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/two-shoot-143s-in-seniors-golf-dawson-and-haggarty-will-play-off.html | TWO SHOOT 143'S IN SENIORS' GOLF; Dawson and Haggarty Will Play Off for Title Today | | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/everest-victims-flown-out.html | Everest Victims Flown Out | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/bank-of-nova-scotia-promotes-2.html | Bank of Nova Scotia Promotes 2 | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/skin-care-is-essential-in-summer.html | Skin Care Is Essential In Summer | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/us-is-renewing-financial-aid-to-argentina.html | U.S. Is Renewing Financial Aid to Argentina | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/other-primary-results.html | Other Primary Results | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/35hour-work-week-urged-by-teamsters.html | 35-HOUR WORK WEEK URGED BY TEAMSTERS | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/nehru-shuffles-aides-in-party-and-government.html | Nehru Shuffles Aides in Party and Government | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/house-in-tennessee-votes-district-bill.html | HOUSE IN TENNESSEE VOTES DISTRICT BILL | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-07 | 1962-06-07 | https://www.nytimes.com/1962/06/07/archives/walker-g-hall.html | WALKER G. HALL | True | | 1990-02-05 | RE0000470182 | RE0000470182 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/patricia-pegg-betrothed.html | Patricia Pegg Betrothed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/civil-servants-in-germany-get-raises-call-off-strike.html | Civil Servants in Germany Get Raises, Call Off Strike | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mississippi-court-voids-districting.html | MISSISSIPPI COURT VOIDS DISTRICTING | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dental-insurance-plan-elects.html | Dental Insurance Plan Elects | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/james-lyons.html | JAMES LYONS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/wood-field-and-stream-when-night-anglers-got-the-stripers-and.html | Wood, Field and Stream; When Night Anglers Got the Stripers and Late-Comers Got Experience | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cuban-ransom-fund-sought-at-trenton.html | CUBAN RANSOM FUND SOUGHT AT TRENTON | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/eileen-m-field-1958-debutante-will-be-a-bride-engagement-to-john-w.html | Eileen M. Field, 1958 Debutante, Will Be a Bride; Engagement to John W. Lonsdale Jr., Harvard Alumnus, Announced | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/yugoslavia-and-england-gain-last-2-quarterfinal-berths-in-world.html | Yugoslavia and England Gain Last 2 Quarter-Final Berths in World Soccer; COLOMBIA'S TEAM BOWS IN CHILE, 5-0 Yugoslavia Advances in Cup Soccer England Plays 0-0 Tie With Bulgaria | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/political-dinner-shuns-any-mention-of-politics.html | Political Dinner Shuns Any Mention of Politics | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/attlee-leaves-hospital.html | Attlee Leaves Hospital | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lazrus-and-son-add-to-holdings-investors-buy-property-at-5th-ave.html | LAZRUS AND SON ADD TO HOLDINGS; Investors Buy Property at 5th Ave. and 41st St. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/abruzzese-back-joins-bills.html | Abruzzese, Back, Joins Bills | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/chief-of-cotton-congress-urges-a-return-to-competitive-pricing.html | Chief of Cotton Congress Urges A Return to Competitive Pricing | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dicta-drake-scores.html | Dicta Drake Scores | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/233-on-grounded-ship-landed-safely-by-ferry.html | 233 on Grounded Ship Landed Safely by Ferry | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-to-attend-dinner-for-mccloskey-on-saturday.html | Kennedy to Attend Dinner For McCloskey on Saturday | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/ind-and-bmt-adding-weekend-beach-runs.html | IND and BMT Adding Week-End Beach Runs | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/caryl-a-barnett.html | CARYL A. BARNETT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/exhead-of-nyu-sees-college-future-secure.html | Ex-Head of N.Y.U. Sees College Future Secure | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/wisconsin-unit-plans-bond-sale-13-million-school-issue-to-be.html | WISCONSIN UNIT PLANS BOND SALE; 13 Million School Issue to Be Offered on June 26 | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/nancy-kwan-wed-in-london.html | Nancy Kwan Wed in London | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gop-asserts-kennedy-fails-at-home-and-abroad-gop-in-congress-assails-kennedy.html | G.O.P. Asserts Kennedy Fails at Home and Abroad; G.O.P. IN CONGRESS ASSAILS KENNEDY | | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tory-defeats-liberal-in-close-by-election-fight-british.html | Tory Defeats Liberal in Close By-Election Fight; British Conservatives Retain Seat for West Derbyshire | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/makarios-warns-of-nuclear-peril-cyprus-leader-at-un-bids-atom.html | MAKARIOS WARNS OF NUCLEAR PERIL; Cyprus Leader, at U.N., Bids Atom Powers Act to Avert Impending Catastrophe | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lawrence-obrien-gets-degree.html | Lawrence O'Brien Gets Degree | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sassiver-hart.html | Sassiver Hart | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/troops-in-thailand-raise-asians-view-of-us-but-wests-work-in-laos.html | Troops in Thailand Raise Asians' View of U.S.; But West's Work in Laos for a Coalition Is Greeted With Coolness by Many | | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/6hour-day-is-aim-of-dock-workers-longshoremen-likely-to-ask-money.html | 6-HOUR DAY IS AIM OF DOCK WORKERS; Longshoremen Likely to Ask Money Benefits, Too | | By John P. Callahan | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/huxley-and-blunden-named-companions-of-literature.html | Huxley and Blunden Named Companions of Literature | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/keres-and-geller-in-new-tie-for-first-place-in-chess.html | Keres and Geller in New Tie For First Place in Chess | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/laotian-neutralist-reports-an-agreement-in-principle-laos.html | Laotian Neutralist Reports An Agreement in Principle; LAOS NEUTRALIST REPORTS ACCORD | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/securities-placements.html | SECURITIES PLACEMENTS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/paper-companies-merge.html | Paper Companies Merge | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gottlieb-hired-by-warriors.html | Gottlieb Hired by Warriors | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aoki-stops-espinosa-in-third.html | Aoki Stops Espinosa in Third | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-paul-bieley.html | MRS. PAUL BIELEY | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sterling-advances-on-support-by-bank.html | STERLING ADVANCES ON SUPPORT BY BANK | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/michael-charles-levine-4-watches-his-team-win.html | Michael Charles Levine, 4, Watches His Team Win | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/khrushchev-bids-italy-quit-bloc-he-scores-common-market-as-hurting.html | KHRUSHCHEV BIDS ITALY QUIT BLOC; He Scores Common Market as Hurting Europe's Trade Red Bloc's Talks End | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/philip-and-bernhard-appeal-here-for-aid-to-wildlife-two-princes.html | Philip and Bernhard Appeal Here for Aid to Wildlife; TWO PRINCES SEEK AID FOR WILDLIFE | | By John C. Devlin | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jed-smith-foster-engineering-aide-father-of-director-of-arms.html | JED SMITH FOSTER, ENGINEERING AIDE; Father of Director of Arms Control Agency Dies at 95 | | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/panic-buying-brings-warsaw-rationing.html | PANIC BUYING BRINGS WARSAW 'RATIONING' | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/food-subject-of-humor-a-cartoonist-for-punch-pokes-fun-at-the.html | Food: Subject of Humor; A Cartoonist for Punch Pokes Fun at the Henpecked Husband Who Cooks | True | By June Owen | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-urged-to-rely-on-deficit-budget-international-bank-advises.html | U.S. URGED TO RELY ON DEFICIT BUDGET; International Bank Advises 'Expansion' to Add Jobs Asks Rise in Interest | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/college-and-school-results.html | College and School Results | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/wellesley-picks-2-trustees.html | Wellesley Picks 2 Trustees | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dionne-sister-has-child.html | Dionne Sister Has Child | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dawson-with-74-takes-playoff-haggerty-bows-by-2-shots-in-us-senior.html | DAWSON, WITH 74, TAKES PLAY-OFF; Haggarty Bows by 2 Shots in U.S. Senior Golf | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/johns-stores-corp-names-2.html | John's Stores Corp. Names 2 | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/distinct-not-different-allnegro-town-in-south-finds-it-has-same.html | Distinct, Not Different; All-Negro Town in South Finds It Has Same Problems as White Communities | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/text-of-declaration-of-principle-and-policy-issued-by-gop-in.html | Text of Declaration of Principle and Policy Issued by G.O.P. in Congress; I. Basic Beliefs of Republicans | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/hoffa-pleads-not-guilty-to-violation-of-labor-law.html | Hoffa Pleads Not Guilty To Violation of Labor Law | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/president-prolongs-news-session-by-one-question-and-then-regrets-it.html | President Prolongs News Session by One Question, and Then Regrets It | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-taxman-has-child.html | Mrs. Taxman Has Child | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/two-twa-aides-honored.html | Two T.W.A. Aides Honored | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/newark-graduates-warned-by-hughes.html | NEWARK GRADUATES WARNED BY HUGHES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/campaign-opens-in-japan.html | Campaign Opens in Japan | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/ports-group-will-discuss-marine-terminal-issues.html | Ports Group Will Discuss Marine Terminal Issues | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/advertising-a-talk-with-samuel-newhouse.html | Advertising A Talk With Samuel Newhouse | True | By Peter Bart | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/4-epsom-jockeys-still-in-hospital-riders-in-spill-reported-in.html | 4 EPSOM JOCKEYS STILL IN HOSPITAL; Riders in Spill Reported in 'Satisfactory' Condition | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/in-the-nation-political-platform-with-the-usual-contradictions.html | In The Nation; Political Platform With the Usual Contradictions | True | By Arthur Krock | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/joseph-platt-67-textile-adjuster.html | JOSEPH PLATT, 67, TEXTILE ADJUSTER | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-mgrath-takes-golf-title-with-234.html | MRS. M'GRATH TAKES GOLF TITLE WITH 234 | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/batavia-plans-india-exchange.html | Batavia Plans India Exchange | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/grumbacher-chief-named.html | Grumbacher Chief Named | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/weakness-seen-in-film-industry-loss-of-authority-on-coast-shown-in.html | WEAKNESS SEEN IN FILM INDUSTRY; Loss of Authority on Coast Shown in Monroe Case | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/7-to-aid-search-for-school-chief-mrs-roosevelt-and-college.html | 7 TO AID SEARCH FOR SCHOOL CHIEF; Mrs. Roosevelt and College Educators on Committee | True | By Leonard Buder | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lumber-production-21-below-61-pace.html | LUMBER PRODUCTION 2.1% BELOW'61 PACE | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sidelights-gold-mine-issues-remain-strong.html | Sidelights; Gold Mine Issues Remain Strong | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/new-years-resolution-ban-on-oddsized-mail.html | New Year's Resolution: Ban on Odd-Sized Mail | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/vietnamese-lepers-return-to-raid-site.html | VIETNAMESE LEPERS RETURN TO RAID SITE | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/other-meetings-ogden-corp.html | OTHER MEETINGS; Ogden Corp. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/crude-oil-stocks-off.html | Crude Oil Stocks Off | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/school-board-is-warned-on-athletes-insurance.html | School Board Is Warned On Athletes' Insurance | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/state-sets-hearing-on-age-for-drinking.html | STATE SETS HEARING ON AGE FOR DRINKING | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/heckling-and-insults-plague-diefenbakers-drive-canadian-leaders.html | Heckling and Insults Plague Diefenbaker's Drive; Canadian Leader's Election Effort Is Met by Weather and Plane Trouble, Too | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/pirate-home-run-tops-dodgers-32-stuarts-shot-ruins-podres-shutout.html | PIRATE HOME RUN TOPS DODGERS, 3-2; Stuart's Shot Ruins Podres' Shutout in Ninth Inning | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lear-siegler-division-names-new-president.html | Lear Siegler Division Names New President | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/japanese-paces-aau-wrestling-watanabe-scores-5-pins-in-us-title.html | JAPANESE PACES A.A.U. WRESTLING; Watanabe Scores 5 Pins in U.S. Title Meet Here | True | By Deane McGowen | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/egg-futures-gain-in-chicago.html | Egg Futures Gain in Chicago | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/report-is-sought-on-paris-aarms-european-unions-assembly-wants.html | REPORT IS SOUGHT ON PARIS A-ARMS; European Union's Assembly Wants Level Fixed Also | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/moscows-maly-theatre-invited-to-perform-in-paris.html | Moscow's Maly Theatre Invited to Perform in Paris | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-reports-sales-gains.html | U.S. Reports Sales Gains | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/comedy-and-music-series-listed-for-randalls-island.html | Comedy and Music Series Listed for Randalls Island | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/stoppages-reduced-at-missile-bases.html | STOPPAGES REDUCED AT MISSILE BASES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/counsel-ousted-in-estes-inquiry-minority-aide-dismissed-for-giving.html | COUNSEL OUSTED IN ESTES INQUIRY; Minority Aide Dismissed for Giving Report to Newsman | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/number-of-physicians-rises.html | Number of Physicians Rises | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/rusk-adds-berlin-to-european-tour-secretary-to-confer-with-allies.html | RUSK ADDS BERLIN TO EUROPEAN TOUR; Secretary to Confer With Allies on NATO Issues | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fangio-returns-to-auto-races-in-lime-rock-demonstrations.html | Fangio Returns to Auto Races In Lime Rock Demonstrations | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lawrence-w-hayden.html | LAWRENCE W. HAYDEN | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-health-service-to-study-cigarettes-cigarette-study-is-speeded-by.html | U.S. Health Service To Study Cigarettes; CIGARETTE STUDY IS SPEEDED BY U.S. | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/germans-on-tour-hail-us-schools-teacherstudent-harmony-pleases-bonn.html | GERMANS ON TOUR HAIL U.S. SCHOOLS; Teacher-Student Harmony Pleases Bonn Mission | True | By Irving Spiegel | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cards-reinstate-sadecki-after-parley-with-keane.html | Cards Reinstate Sadecki After Parley With Keane | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aid-to-handicapped-on-relief-is-pressed.html | AID TO HANDICAPPED ON RELIEF IS PRESSED | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-pledges-to-push-tax-cuts-effective-jan-1-would-slash-both.html | KENNEDY PLEDGES TO PUSH TAX CUTS EFFECTIVE JAN. 1; Would Slash Both Personal and Corporate Levies Bars Reduction Now SENATE PANEL PRODDED President Urges Appropriate Moves to Make Certain Recovery Is Strong | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/andersen-to-shun-gop-endorsement.html | ANDERSEN TO SHUN G.O.P. ENDORSEMENT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/space-deal-made-at-15-w-44th-st-ad-agency-leases-floor-other.html | SPACE DEAL MADE AT 15 W. 44TH ST.; Ad Agency Leases Floor Other Rentals Closed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/a-certain-style-of-architecture.html | A CERTAIN STYLE OF ARCHITECTURE | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jail-term-upheld-in-hospital-strike.html | JAIL TERM UPHELD IN HOSPITAL STRIKE | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/play-at-bowery-postponed.html | Play at Bowery Postponed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/32-million-sealand-order.html | 3.2 Million Sea-Land Order | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/3-bolt-manufacturers-indicted-in-pricefixing.html | 3 Bolt Manufacturers Indicted in Price-Fixing | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/physician-sought-in-death-of-girl-queens-doctor-was-watched-in.html | PHYSICIAN SOUGHT IN DEATH OF GIRL; Queens Doctor Was Watched in Abortion-Ring Inquiry | True | By Peter Kihss | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/salt-companies-acquitted-on-pricefixing-charges.html | Salt Companies Acquitted On Price-Fixing Charges | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/congress-told-new-soviet-atests-could-bring-milk-hazard.html | Congress Told New Soviet A-Tests Could Bring Milk Hazard | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/pyrenees-tunnel-is-planned.html | Pyrenees Tunnel Is Planned | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lazard-freres-co-new-owner-of-americana-hotel-in-florida.html | Lazard Freres & Co. New Owner Of Americana Hotel in Florida | True | By Alexander R. Hammer | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mr-president-due-here-oct-18-irving-berlin-musical-to-star-ryan-and.html | 'MR. PRESIDENT' DUE HERE OCT. 18; Irving Berlin Musical to Star Ryan and Nanette Fabray | True | By Sam Zolotow | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mary-broderick-is-wed.html | Mary Broderick Is Wed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/paper-maker-in-italy-plans-canadian-plant.html | Paper Maker in Italy Plans Canadian Plant | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/nepal-continuing-political-ban.html | Nepal Continuing Political Ban | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aid-bill-voted-by-senate-redbloc-ban-is-modified-46-billion-measure.html | Aid Bill Voted by Senate; Red-Bloc Ban Is Modified; 4.6 Billion Measure Is Approved, 61-23 Yugoslavia and Poland Will Get Surplus Agricultural Commodities | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fire-island-objects-to-road-atop-dunes.html | FIRE ISLAND OBJECTS TO ROAD ATOP DUNES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-unmoved-by-mexicans-anger.html | KENNEDY UNMOVED BY MEXICAN'S ANGER | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/a-somnolent-day-for-wall-street-slow-business-is-in-sharp-contrast.html | A SOMNOLENT DAY FOR WALL STREET; Slow Business Is in Sharp Contrast to Last Week's | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fish-flour-hearing-put-off.html | Fish Flour Hearing Put Off | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/klipstein-wins-class-prize.html | Klipstein Wins Class Prize | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/3way-merger-set-for-metal-climax-acquisition-of-kawneer-and-apex.html | 3-WAY MERGER SET FOR METAL CLIMAX; Acquisition of Kawneer and Apex Smelting Planned | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/senate-rollcalls-on-aid-bill.html | Senate Roll-Calls on Aid Bill | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/carloadings-dip-02-from-61-rate-highway-freight-last-week-up-78-for.html | CARLOADINGS DIP 0.2% FROM '61 RATE; Highway Freight Last Week Up 7.8% for the Period | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/hartnett-denies-tv-blacklisting-says-he-supplied-objective-data-on.html | HARTNETT DENIES TV BLACKLISTING; Says He Supplied 'Objective' Data on Alleged Reds | True | By John Sibley | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/yanks-beat-indians-40-as-stafford-gives-only-2-hits-in-facing-29.html | Yanks Beat Indians, 4-0, as Stafford Gives Only 2 Hits in Facing 29 Men; VICTORY IS SECOND IN ROW OVER TRIBE Indians Drop to 3d Place as Yanks Win 3d Straight Maris Hits 10th Homer | True | By Robert L. Teague | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/olin-to-modernize-mill.html | Olin to Modernize Mill | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/egyptian-congress-recesses.html | Egyptian Congress Recesses | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/edel-proctor-hardin.html | EDEL PROCTOR HARDIN | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/burlington-hosiery-plans-new-stocking.html | BURLINGTON HOSIERY PLANS NEW STOCKING | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/harry-n-towner.html | HARRY N. TOWNER | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dooleys-mother-gets-medal-for-her-late-son.html | Dooley's Mother Gets Medal for Her Late Son | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/max-blauner-79-of-suzy-perette-dress-manufacturer-dead-testified-at.html | MAX BLAUNER, 79, OF SUZY PERETTE; Dress Manufacturer Dead Testified at Hearings | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/argentina-and-us-sign-aid-agreement.html | ARGENTINA AND U.S. SIGN AID AGREEMENT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mother-m-regis-67-classics-professor.html | MOTHER M. REGIS, 67, CLASSICS PROFESSOR | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/explosions-rock-algerian-cities-in-new-terror-fire-bombs-are.html | EXPLOSIONS ROCK ALGERIAN CITIES IN NEW TERROR; Fire Bombs Are Detonated as Secret Army Resumes 'Scorched Earth' Tactics SIX MOSLEMS ARE SLAIN Founder of Commando Unit Calls Attacks 'Madness' Asserts Many Back Him | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/legion-post-honors-spellman.html | Legion Post Honors Spellman | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/maimonides-hospital-begins-6story-circular-addition.html | Maimonides Hospital Begins 6-Story Circular Addition | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/chemical-industry-is-urged-to-be-ally-of-government.html | Chemical Industry Is Urged To Be Ally of Government | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/directory-cover-shows-new-philharmonic-hall.html | Directory Cover Shows New Philharmonic Hall | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/two-8th-graders-declared-covictors-in-spelling-bee.html | Two 8th Graders Declared Co-Victors in Spelling Bee | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tisch-brothers-get-west-side-tribute.html | TISCH BROTHERS GET WEST SIDE TRIBUTE | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/harrison-s-hires-of-root-beer-firm-former-vice-president-dies-at-75.html | HARRISON S. HIRES OF ROOT BEER FIRM; Former Vice President Dies at 75 Author and Poet | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/politics-in-britain.html | Politics in Britain | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/books-today-fiction.html | Books Today ; Fiction | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-horses-out-of-belmont-trimming-field-to-7-daddy-r-to-miss-race-to.html | 2 Horses Out of Belmont, Trimming Field to 7; DADDY R. TO MISS RACE TOMORROW Roman Line Also Unlikely to Run in $152,050 Stakes The Sport Hurdle Victor | True | By William R. Conklin | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-informs-nations-of-tariff-changes.html | U.S. INFORMS NATIONS OF TARIFF CHANGES | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/president-due-on-sunday-for-visit-with-his-father.html | President Due on Sunday For Visit With His Father | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-enters-republic-strike-inquiry-board-is-appointed-in-step.html | KENNEDY ENTERS REPUBLIC STRIKE; Inquiry Board Is Appointed In Step Toward Seeking 80-Day 'Cooling Off' | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/family-vacations.html | Family Vacations | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/critic-at-large-playwright-believes-deepest-instinct-of-man-is-to.html | Critic at Large; Playwright Believes Deepest Instinct of Man Is to Protect With Weapons | True | By Brooks Atkinson | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-ships-urged-for-coffee-cargo-military-supply-involved-latin.html | U.S. SHIPS URGED FOR COFFEE CARGO; Military Supply Involved Latin Interests Object | True | By Edward A. Morrow | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/thant-asks-sukarno-to-negotiate-again.html | THANT ASKS SUKARNO TO NEGOTIATE AGAIN | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/realty-concern-formed-in-the-industrial-field.html | Realty Concern Formed In the Industrial Field | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/philadelphia-parcey-in-deal.html | Philadelphia Parcey in Deal | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/american-press-institute-reelects-tis-cochairman.html | American Press Institute Re-elects tis Co-Chairman | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/on-tour-of-jersey-bird-sanctuary-japanese-expert-visits-bird-farm.html | On Tour of Jersey Bird Sanctuary ; JAPANESE EXPERT VISITS BIRD FARM Yamashima, Audubon Aide, Takes Tour in Jersey | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/loughlin-trackmen-victors-in-4-finals.html | LOUGHLIN TRACKMEN VICTORS IN 4 FINALS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-gis-die-in-korea-crash.html | 2 G.I.'s Die in Korea Crash | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/samuel-reyburn-retailer-89-dies-exhead-of-lord-taylor-lad-dry-goods.html | SAMUEL REYBURN, RETAILER, 89, DIES; Ex-Head of Lord & Taylor Lad Dry Goods Corporation | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/reds-recall-maloney-pitcher.html | Reds Recall Maloney, Pitcher | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/summer-sports-cut-in-68-games-olympic-body-ends-session-by-reducing.html | SUMMER SPORTS CUT IN '68 GAMES; Olympic Body Ends Session by Reducing Total to 18 | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/british-art-gallery-accused-of-laxity-in-theft-of-a-goya.html | British Art Gallery Accused of Laxity In Theft of a Goya | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/senior-vice-president-chosen-by-chase-bank.html | Senior Vice President Chosen by Chase Bank | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/chinese-youth-18-joins-eole-family-in-chicago.html | Chinese Youth, 18, Joins Eole Family in Chicago | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/search-for-leadership.html | Search for Leadership | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/propeller-club-installs.html | Propeller Club Installs | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/glenn-spacecraft-will-skip-poland.html | GLENN SPACECRAFT WILL SKIP POLAND | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/miss-stebbins-married-here-to-ej-wallop-bride-attended-by-3-at.html | Miss Stebbins Married Here To E.J. Wallop; Bride Attended by 3 at Wedding in Park Ave. Methodist Church | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kosher-meat-case-brings-civil-actions.html | KOSHER MEAT CASE BRINGS CIVIL ACTIONS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gains-in-press-freedom-in-americas-are-hailed.html | Gains in Press Freedom In Americas Are Hailed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/state-is-planning-graduate-center-rockefeller-sees-capacity-of.html | STATE IS PLANNING GRADUATE CENTER; Rockefeller Sees Capacity of 10,000 at Albany | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/pound-circulation-rose-by-13970000-in-week.html | Pound Circulation Rose By 13,970,000 in Week | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tv-thomas-hart-benton-painter-is-visited-on-accent-on-channel-2.html | TV: Thomas Hart Benton; Painter Is Visited on 'Accent' on Channel 2 | True | By Jack Gould | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/190000-sunday-school-pupils-parade-in-brooklyn-and-queens.html | 190,000 Sunday School Pupils Parade in Brooklyn and Queens | True | By David Anderson | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/profaci-dies-of-cancer-led-feuding-brooklyn-mob.html | Profaci Dies of Cancer; Led Feuding Brooklyn Mob | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/titan-ii-rocket-develops-trouble-and-fails-in-test.html | Titan II Rocket Develops Trouble and Fails in Test | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cotton-futures-are-mixed-here-close-from-20-cents-a-bale-off-to-25.html | COTTON FUTURES ARE MIXED HERE; Close From 20 Cents a Bale Off to 25 Up Range Thin | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/soviet-opposes-technical-study-on-problems-of-arms-control-zorin.html | Soviet Opposes Technical Study On Problems of Arms Control; Zorin Rejects Suggestion by Godber That Experts Weigh Methods of Inspection | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/x15-tests-new-landing.html | X-15 Tests New Landing | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dispute-in-red-labor-group.html | Dispute in Red Labor Group | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jersey-health-unit-picks-chief.html | Jersey Health Unit Picks Chief | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lockheed-appoints-ricke.html | Lockheed Appoints Ricke | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/rally-hits-antired-act-as-pickets-assail-rally.html | Rally Hits Anti-Red Act As Pickets Assail Rally | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/prices-dip-again-in-grain-trading-nearly-half-of-the-futures-drop.html | PRICES DIP AGAIN IN GRAIN TRADING; Nearly Half of the Futures Drop to Season's Lows | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/new-warnings-due-smallcraft-signals-will-be-displayed-from-cape-may.html | New Warnings Due; Small-Craft Signals Will Be Displayed From Cape May to Montauk Point | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/big-cruise-vessel-may-defy-pickets-use-of-shore-engineers-on.html | BIG CRUISE VESSEL MAY DEFY PICKETS; Use of Shore Engineers on Argentina Weighed | True | By Werner Bamberger | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/a-washington-renaissance.html | A Washington Renaissance | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/belafonte-barred-2d-time-in-atlanta.html | BELAFONTE BARRED 2D TIME IN ATLANTA | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/stock-prices-slip-in-quiet-trading-market-is-slack-in-absence-of.html | STOCK PRICES SLIP IN QUIET TRADING; Market Is Slack in Absence of Important Influences Average Slides 1.44 OIL GROUP MOSTLY FIRM Electronics Also Are Up Volume at 2,760,000 Is Lowest Since May 21 | True | By Richard Rutter | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/premiere-of-boccaccio-70-to-aid-mental-health-work.html | Premiere of 'Boccaccio '70' To Aid Mental Health Work | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-gain-psal-tennis-final.html | 2 Gain P.S.A.L. Tennis Final | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/no-place-for-war.html | No Place For War | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/new-auto-seat-belt-concern.html | New Auto Seat Belt Concern | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-aide-explains-aim-of-gavin-trip-envoy-in-paris-returning-to.html | U.S. AIDE EXPLAINS AIM OF GAVIN TRIP; Envoy in Paris Returning to Receive Dartmouth Honor | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/chamber-opposes-parts-of-tax-bill-chief-of-commerce-group-urges.html | CHAMBER OPPOSES PARTS OF TAX BILL; Chief of Commerce Group Urges Kennedy to Drop Controversial Sections DILLON IS CONTRADICTED Plumley Says Association's Stand Against 8% Credit Reflects Business View | True | By Robert Metz | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bonds-most-prices-advance-as-activity-broadens-in-market-for-us.html | Bonds: Most Prices Advance as Activity Broadens in Market for U.S. Securities; RATES FOR BILLS CONTINUE TO DIP High-Grade Corporates Up Slightly Tone Firmer for Tax-Exempts | True | By Paul Heffernan | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/british-communists-list-gains.html | British Communists List Gains | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/military-in-peru-warming-to-apra-partys-campaign-success-dilutes.html | MILITARY IN PERU WARMING TO APRA; Party's Campaign Success Dilutes Army Opposition | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/charles-e-kelly-served-bethlehem-steel-57-years.html | Charles E. Kelly, Served Bethlehem Steel 57 Years | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/keogh-vehement-in-denying-guilt-says-erdman-was-friend-but-disputes.html | KEOGH VEHEMENT IN DENYING GUILT; Says Erdman Was Friend but Disputes Fix Charge | True | By Edith Evans Asbury | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/washington-the-greatest-deliberative-body-in-the-world.html | Washington; 'The Greatest Deliberative Body in the World' | True | By James Reston | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/taiwan-will-get-more-church-aid-world-service-scraps-plan-to-end.html | TAIWAN WILL GET MORE CHURCH AID; World Service Scraps Plan to End Food Distribution | True | By George Dugan | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/harlem-decries-ghetto-housing-leaders-would-like-more-higherincome.html | HARLEM DECRIES 'GHETTO' HOUSING; Leaders Would Like More Higher-Income Projects to Generate Diversity POLITICIANS ASSAILED Critic Says They Have Stake in 'Easily Led' Tenants of Low-Rent Developments | True | By Martin Arnold | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/twins-6hitter-defeats-as-52-bonikowski-is-supported-by-rollins-two.html | TWINS 6-HITTER DEFEATS A'S, 5-2; Bonikowski Is Supported by Rollins' Two Doubles | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/school-aide-quits-as-bedford-voters-turn-down-budget.html | School Aide Quits As Bedford Voters Turn Down Budget | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/brewer-leads-by-stroke-with-66-in-thunderbird-golf-palmer-shoots-a.html | Brewer Leads by Stroke With 66 in Thunderbird Golf; Palmer Shoots a 73; LITTLER, STEWART SECOND IN JERSEY Brewer's Six-Under-Par 66 Sets Pace Sanders and Harper Register Aces | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sportscaster-gives-eulogy-at-rites-for-clem-mccarthy.html | Sportscaster Gives Eulogy At Rites for Clem McCarthy | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/luciano-death-laid-to-illness.html | Luciano Death Laid to Illness | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/lebanon-seizes-27-as-spies.html | Lebanon Seizes 27 as Spies | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/hook-and-miller-of-mets-to-oppose-cubs-today.html | Hook and Miller of Mets to Oppose Cubs Today | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sandra-glenn-is-bride.html | Sandra Glenn Is Bride | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/soul-releases-students-held-in-antius-protest.html | Soul Releases Students Held in Anti-U.S. Protest | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mit-class-told-to-hitch-designs-to-the-good-life.html | M.I.T. Class Told to Hitch Designs to the Good Life | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/carmen-amaya-to-dance.html | Carmen Amaya to Dance | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dr-john-j-mgowan.html | DR. JOHN J. M'GOWAN | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gold-shares-lead-london-stocks-up-buying-from-south-africa-causes.html | GOLD SHARES LEAD LONDON STOCKS UP; Buying From South Africa Causes Price Gains | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dividend-news-helicoil-corp.html | DIVIDEND NEWS; Heli-Coil Corp. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/kennedy-disavows-bias-in-governor.html | KENNEDY DISAVOWS 'BIAS' IN GOVERNOR | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-carol-rand-bride-of-dr-joseph-j-smith.html | Mrs. Carol Rand Bride Of Dr. Joseph J. Smith | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/dinner-to-honor-sherman.html | Dinner to Honor Sherman | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/soviet-offer-of-latin-aid-deleted-from-un-record.html | Soviet Offer of Latin Aid Deleted From U.N. Record | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/music-waxman-conducts-at-los-angeles-festival-interprets-pathetique.html | Music: Waxman Conducts at Los Angeles Festival; Interprets 'Pathetique' as Program Work | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/morris-zone-dies-here-at-102-led-rubber-jobbing-company.html | Morris Zone Dies Here at 102; Led Rubber Jobbing Company | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bridge-some-highlights-reviewed-on-eastern-states-tourney.html | Bridge: Some Highlights Reviewed On Eastern States Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gardenparty-pastels-prevail-at-wildlife-fund-dinner.html | Garden-Party Pastels Prevail at Wildlife Fund Dinner | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/politics-is-her-career-florence-price-dwyer.html | Politics Is Her Career; Florence Price Dwyer | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/250-homeless-in-newark-fire.html | 250 Homeless in Newark Fire | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/downed-us-copter-burned-in-vietnam.html | DOWNED U.S. 'COPTER BURNED IN VIETNAM | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/united-parcel-talks-halted-as-strikers-reject-clause.html | United Parcel Talks Halted As Strikers Reject Clause | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sweden-cuts-bank-rate.html | Sweden Cuts Bank Rate | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/president-backs-buckley-in-race-has-different-opinion-than-wagner.html | PRESIDENT BACKS BUCKLEY IN RACE; Has 'Different Opinion' Than Wagner on Bronx Chief | True | By Warren Weaver, Jr. Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/final-group-placings.html | Final Group Placings | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/us-aid-program-scored-as-shoring-up-feudalism.html | U.S. Aid Program Scored As 'Shoring Up' Feudalism | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/sports-of-the-times-the-palmer-system.html | Sports of The Times; The Palmer System | True | By Arthur Daley | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-sentenced-to-die-in-holdup-slaying.html | 2 SENTENCED TO DIE IN HOLD-UP SLAYING | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/st-johns-to-fight-court-order-reinstating-3-in-marriage-case.html | St. John's to Fight Court Order Reinstating 3 in Marriage Case | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/winifred-ann-beasley-wed-to-ra-bellinger.html | Winifred Ann Beasley Wed to R.A. Bellinger | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/briton-to-consult-india-on-common-market-issues.html | Briton to Consult India On Common Market Issues | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/screen-an-experimental-program-bill-of-shorts-is-shown-at-charles.html | Screen: An Experimental Program; Bill of Shorts Is Shown at Charles Theatre | True | By Howard Thompson | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/queen-mother-elizabeth-in-canada-for-9day-visit.html | Queen Mother Elizabeth In Canada for 9-Day Visit | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/personnel-of-navy-yard-among-days-blood-givers.html | Personnel of Navy Yard Among Day's Blood Givers | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/britons-view-wall-st-examination-shows-most-observers-share.html | Britons View Wall St.; Examination Shows Most Observers Share Kennedy's Optimistic Outlook | True | By Thomas P. Ronan Special to The New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/plane-victims-husband-dies.html | Plane Victim's Husband Dies | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/marine-architects-here-elect-a-vice-president.html | Marine Architects Here Elect a Vice President | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/rise-seen-in-output-of-cars-and-trucks.html | RISE SEEN IN OUTPUT OF CARS AND TRUCKS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/advice-by-telephone.html | Advice by Telephone | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/coutts-waff.html | Coutts Waff | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-stetson-wed-to-stephen-bennis.html | Mrs. Stetson Wed To Stephen Bennis | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/vice-president-named-by-calvert-distillers.html | Vice President Named By Calvert Distillers | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/robert-grasson-78-yale-fencing-coach.html | ROBERT GRASSON, 78; YALE FENCING COACH | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/net-income-rises-for-armour-co-6month-earnings-at-130-a-share.html | NET INCOME RISES FOR ARMOUR & CO.; 6-Month Earnings at $1.30 a Share, Against $1.15 in 1961 Half-Year | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/brownlow-quits-metals-job.html | Brownlow Quits Metals Job | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/commodity-index-eased-01-wednesday-to-804.html | Commodity Index Eased 0.1 Wednesday to 80.4 | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/store-sales-apparently-shifted-not-cut-by-united-parcel-strike-some.html | Store Sales Apparently Shifted, Not Cut, by United Parcel Strike; SOME STORES HIT BY PARCEL STRIKE | True | By William M. Freeman | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-projects-to-help-dropouts-get-jobs.html | 2 PROJECTS TO HELP DROP-OUTS GET JOBS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/horse-show-to-aid-a-school-in-jersey.html | Horse Show to Aid A School in Jersey | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/retarded-children-feted.html | Retarded Children Feted | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bright-package-triumphs-easily-fruit-shipper-is-second-in-feature.html | BRIGHT PACKAGE TRIUMPHS EASILY; Fruit Shipper Is Second in Feature at Monmouth | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cubs-beat-pierce-of-giants-4-to-3-rodgers-hitting-helps-send.html | CUBS BEAT PIERCE OF GIANTS, 4 TO 3; Rodgers' Hitting Helps Send Southpaw to First Defeat | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/profit-rise-seen-by-holly-stores-company-predicts-a-1962-net-of-120.html | PROFIT RISE SEEN BY HOLLY STORES; Company Predicts a 1962 Net of $1.20 a Share | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/house-unit-nears-agedcare-test-medical-bill-lacks-3-votes-for.html | HOUSE UNIT NEARS AGED-CARE TEST; Medical Bill Lacks 3 Votes for Committee Majority | True | By John D. Morris Special To the New York Times | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/the-leading-scores.html | The Leading Scores | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/the-battle-against-illiteracy.html | The Battle Against Illiteracy | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/2-drivers-set-down-for-race-that-stirred-yonkers-riot-raceway-is.html | 2 Drivers Set Down for Race That Stirred Yonkers Riot; RACEWAY IS HIT WITH $3,000 FINE Yonkers Held Responsible Fitzpatrick, Myer Set Down Owner Suspended | True | By Michael Strauss | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/democrats-begin-bay-state-session-first-kennedymccormack-showdown.html | DEMOCRATS BEGIN BAY STATE SESSION; First Kennedy-McCormack Showdown Is Due Today | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/india-evicting-3-chinese.html | India Evicting 3 Chinese | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/head-of-nyu-alumni-elected-to-third-term.html | Head of N.Y.U. Alumni Elected to Third Term | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/commodities-world-sugar-leads-trade-prices-of-cocoa-continue-upward.html | Commodities: World Sugar Leads Trade; PRICES OF COCOA CONTINUE UPWARD Cottonseed Oil Contracts Also Advance Other Contracts Are Mixed | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/aid-for-colleges-is-urged-at-liu-gov-lawrence-lauds-role-of-private.html | AID FOR COLLEGES IS URGED AT L.I.U.; Gov. Lawrence Lauds Role of Private Institutions | True | By Robert H. Terte | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/wctu-bids-airline-ban-firstclass-drinks.html | W.C.T.U. Bids Airline Ban First-Class Drinks | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/orioles-trounce-senators-12-to-5-14hit-attack-backs-hoefts-winning.html | ORIOLES TROUNCE SENATORS, 12 TO 5; 14-Hit Attack Backs Hoeft's Winning Relief Effort | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mrs-mcintosh-at-old-school.html | Mrs. McIntosh at Old School | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/warning-pressed-on-foreign-lines-us-serves-notice-they-must-comply.html | WARNING PRESSED ON FOREIGN LINES; U.S. Serves Notice They Must Comply With Ship Statutes | True | By George Horne | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/rival-space-policy-views-offered-by-us-and-soviet.html | Rival Space Policy Views Offered by U.S. and Soviet | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/gallagher-wants-colleges-free-of-political-pressure.html | Gallagher Wants Colleges Free of Political Pressure | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/b-52h-bomber-sets-closed-circuit-mark.html | B-52H BOMBER SETS CLOSED CIRCUIT MARK | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/earnings-record-set-by-rh-macy-sales-also-reach-mark-for-periods.html | EARNINGS RECORD SET BY R.H. MACY; Sales Also Reach Mark For Periods Ended April 28 | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/claudia-e-kan-fiancee-of-allan-mark-deutsch.html | Claudia E. Kan Fiancee Of Allan Mark Deutsch | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/directory-to-dining.html | Directory To Dining | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jouhaud-future-remains-in-doubt-execution-of-2-terrorists-raises.html | JOUHAUD FUTURE REMAINS IN DOUBT; Execution of 2 Terrorists Raises New Questions | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/britain-underlines-gap-in-trade-talks-britain-stresses-split-over.html | Britain Underlines Gap in Trade Talks; BRITAIN STRESSES SPLIT OVER TRADE | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/channel-13-seeks-fm-counterpart-wndt-eyes-use-of-radio-for-stereo.html | CHANNEL 13 SEEKS FM COUNTERPART; WNDT Eyes Use of Radio for Stereo and Foreign Films | True | By Richard F. Shepard | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/check-clearings-up-92-in-week-from-1961-level.html | Check Clearings Up 9.2% In Week From 1961 Level | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/shane-oneill-held-on-narcotics-count.html | SHANE ONEILL HELD ON NARCOTICS COUNT | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/continuous-process-for-making-bread-in-use-here.html | Continuous Process for Making Bread in Use Here | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/action-on-taxes.html | Action on Taxes | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/senate-drops-ban-on-us-aid-to-fair.html | SENATE DROPS BAN ON U.S. AID TO FAIR | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/tobin-conviction-in-house-inquiry-upset-on-appeal-hearings-on-port.html | TOBIN CONVICTION IN HOUSE INQUIRY UPSET ON APPEAL; Hearings on Port Authority Too Broad, 3 Judges Rule Contempt Case Scored | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/issues-are-sold-by-gas-pipe-line-45-million-is-raised-by.html | ISSUES ARE SOLD BY GAS PIPE LINE; 45 Million Is Raised by Transcontinental Corp. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/millard-lampell-honored.html | Millard Lampell Honored | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/alleged-red-wins-a-contempt-appeal.html | ALLEGED RED WINS A CONTEMPT APPEAL | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cestone-and-mucci-pace-golf-qualifiers-in-jersey.html | Cestone and Mucci Pace Golf Qualifiers in Jersey | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/john-e-pickering-director-of-usia-far-east-area.html | John E. Pickering, Director Of U.S.I.A. Far East Area | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bethlehem-plans-chemistry-building.html | BETHLEHEM PLANS CHEMISTRY BUILDING | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/royal-rick-ties-world-pace-mark-victor-timed-in-303-25-for-mile-and.html | ROYAL RICK TIES WORLD PACE MARK; Victor Timed in 3:03 2/5 for Mile and a Half at Yonkers | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/barnes-is-victor-in-meter-tests-3-laboratories-give-highes-rating.html | BARNES IS VICTOR IN METER TESTS, 3 Laboratories Give Highes Rating to Duncan Parking Device, Backed by Him CONTRACT UP TUESDAY Estimate Board May Ratify $2,300,000 Purchase After Holding It Up 3 Months | True | By Richard P. Hunt | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/flight-engineers-to-continue-talks.html | FLIGHT ENGINEERS TO CONTINUE TALKS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/carole-caldwell-gains-semifinal-hands-miss-smith-first-net-defeat.html | CAROLE CALDWELL GAINS SEMI-FINAL; Hands Miss Smith First Net Defeat in Nine Months | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/jp-morgan-2d-takes-atlantic-mutual-posts.html | J.P. Morgan 2d Takes Atlantic Mutual Posts | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/new-play-for-bleecker-st.html | New Play for Bleecker St. | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/mosaics-found-in-rome-at-site-of-peters-abode.html | Mosaics Found in Rome At Site of Peter's Abode | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/no-overweight-problem.html | No Overweight Problem | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/leaders-of-african-states-meet-in-ethiopia-in-fall.html | Leaders of African States Meet in Ethiopia in Fall | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/cleanliness-group-holds-30th-annual-flower-sale.html | Cleanliness Group Holds 30th Annual Flower Sale | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/his-fans-will-wish-cole-porter-delovely-70th-birthday-tonight.html | His Fans Will Wish Cole Porter Delovely 70th Birthday Tonight; Composer to Be Honored at Revival of 'Anything Goes' at the Orpheum Theatre | True | By Milton Esterow | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/bergen-honored-for-sandlot-aid.html | Bergen Honored for Sandlot Aid | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/potash-miners-near-huge-seam-in-canada-saskatchewan-field-termed.html | Potash Miners Near Huge Seam in Canada; Saskatchewan Field Termed Largest in the World | True | By Kenneth S. Smith | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/3-million-divorce-settlement.html | 3 Million Divorce Settlement | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/supply-of-us-gold-remains-unchanged-us-gold-supply-shows-no-change.html | Supply of U.S. Gold Remains Unchanged; U.S. GOLD SUPPLY SHOWS NO CHANGE | True | By Edward T. O'Toole | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/viscount-hinching-broke-weds-daughter-of-duke.html | Viscount Hinching broke Weds Daughter of Duke | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/borrowings-by-member-banks-fell-31000000-in-the-week.html | Borrowings by Member Banks Fell $31,000,000 in the Week | True | | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-08 | 1962-06-08 | https://www.nytimes.com/1962/06/08/archives/art-torture-and-tragedy-badens-charnel-house-figures-avoid-some-of.html | Art: Torture and Tragedy; Baden's 'Charnel House' Figures Avoid Some of the Pitfalls of Morbidity | True | By Brian O'Doherty | 1990-02-05 | RE0000470185 | RE0000470185 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/un-to-establish-arabia-test-farm-research-center-will-map.html | U.N. TO ESTABLISH ARABIA TEST FARM; Research Center Will Map Agricultural Expansion U.N. TO ESTABLISH ARABIA TEST FARM | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ormsby-endorsed-by-suffolk-gop-school-official-is-nominated-to-run.html | ORMSBY ENDORSED BY SUFFOLK G.O.P.; School Official Is Nominated to Run for Congress | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/decline-persists-in-grain-market-renewed-liquidation-wipes-out.html | DECLINE PERSISTS IN GRAIN MARKET; Renewed Liquidation Wipes Out Rally at Opening | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/religious-zionists-pick-anniversary-chairman.html | Religious Zionists Pick Anniversary Chairman | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sea-union-loses-mormac-appeal-nlrb-bars-prompt-vote-in.html | SEA UNION LOSES MORMAC APPEAL; N.L.R.B. Bars Prompt Vote in Jurisdictional Clash | True | By Werner Bamberger | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/baptists-caution-on-red-charges-southern-parley-denounces.html | BAPTISTS CAUTION ON 'RED' CHARGES; Southern Parley Denounces 'Irresponsible' Libeling | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/neutrals-decry-atom-deadlock-eight-nations-at-talks-chide-us.html | NEUTRALS DECRY ATOM DEADLOCK; Eight Nations at Talks Chide U.S., Britain and Soviet | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/george-baird-aide-of-sinclair-oil-here.html | GEORGE BAIRD, AIDE OF SINCLAIR OIL HERE | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/beck-asks-supreme-court-to-reconsider-conviction.html | Beck Asks Supreme Court To Reconsider Conviction | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/leading-scores-in-jersey-golf.html | Leading Scores in Jersey Golf | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sylvania-raises-tube-prices.html | Sylvania Raises Tube Prices | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/martial-law-is-lifted-in-pakistan.html | Martial Law Is Lifted in Pakistan | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/88-scholars-join-for-peace-search-gradualist-way-to-be-goal-of-new.html | 88 SCHOLARS JOIN FOR PEACE SEARCH; 'Gradualist' Way to Be Goal of New Faculty Council | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/st-peters-square-gets-cleanup-for-a-festival.html | St. Peter's Square Gets Clean-Up for a Festival | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/earnings-of-colombia-pictures-climbed-sharply-for-9-months.html | Earnings of Colombia Pictures Climbed Sharply for 9 Months; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/rutgers-catcher-honored.html | Rutgers Catcher Honored | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/politics-ban-laid-on-perus-forces-military-gets-hands-off-order-for.html | POLITICS BAN LAID ON PERU'S FORCES; Military Gets 'Hands Off' Order for Tomorrow's Poll | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/cubans-due-at-milwaukee.html | Cubans Due at Milwaukee | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/harming-the-hong-kong-refugee.html | Harming the Hong Kong Refugee | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-peace-council-called-communist.html | NEW PEACE COUNCIL CALLED COMMUNIST | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/east-german-excursion-boat-that-provided-means-for-escape-to-west.html | East German Excursion Boat That Provided Means for Escape to West | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/parade-here-honors-makarios-capital-weighs-aid-for-cyprus.html | Parade Here Honors Makarios; Capital Weighs Aid for Cyprus | True | By Anna Petersen | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chamber-music-finding-proper-setting-in-home.html | Chamber Music Finding Proper Setting in Home | True | By Rita Reif | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/liu-expels-3-in-theft-of-tests-disciplines-34-who-benefited-liu.html | L.I.U. Expels 3 in Theft of Tests; Disciplines 34 Who Benefited; L.I.U. OUSTS THREE IN THEFT OF TESTS | True | By Robert H. Terte | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/south-african-whites-attack-sabotage-bill-protesters.html | South African Whites Attack 'Sabotage' Bill Protesters | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/edward-kennedy-makes-his-acceptance-speech.html | Edward Kennedy Makes His Acceptance Speech | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/lefkowitz-lauds-kennedy-for-stand-on-rockefeller.html | Lefkowitz Lauds Kennedy For Stand on Rockefeller | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/cutoff-pressed-in-house.html | Cut-Off Pressed in House | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/storm-ends-havana-drought.html | Storm Ends Havana Drought | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/rutgers-trustees-elect-six-to-board.html | RUTGERS TRUSTEES ELECT SIX TO BOARD | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/commodities-index-gained-01-thursday.html | COMMODITIES INDEX GAINED 0.1 THURSDAY | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/li-home-builders-issue-new-catalog.html | L.I. HOME BUILDERS ISSUE NEW CATALOG | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/churchmen-issue-whitsunday-plea-christian-fellowship-asked-for.html | CHURCHMEN ISSUE WHITSUNDAY PLEA; Christian Fellowship Asked for Pentecost Tomorrow | True | By George Dugan | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/palmers-resignation-urged-by-jersey-labor-official.html | Palmer's Resignation Urged By Jersey Labor Official | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/admiral-gets-new-post.html | Admiral Gets New Post | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tribute-to-buffalo-bishop.html | Tribute to Buffalo Bishop | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/wiesner-heads-new-science-office.html | Wiesner Heads New Science Office | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/kennedy-to-speak-at-yale-after-visit-here-tomorrow.html | Kennedy to Speak at Yale After Visit Here Tomorrow | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/europeans-favor-loan-to-us-but-washington-is-cool-to-idea-fund.html | Europeans Favor Loan to U.S. But Washington Is Cool to Idea; FUND BORROWING BY U.S. FAVORED | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/senate-unit-ends-censor-hearings-thurmond-arouses-defense-aide-with.html | SENATE UNIT ENDS CENSOR HEARINGS; Thurmond Arouses Defense Aide With Accusations | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/broker-attacks-american-board-action-against-specialist-is-held.html | BROKER ATTACKS AMERICAN BOARD; Action Against Specialist Is Held Threat to System BROKER ATTACKS AMERICAN BOARD | True | By Alexander R. Hammer | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/nikko-securities-names-us-operations-chief.html | Nikko Securities Names U.S. Operations Chief | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miss-wrights-71-for-140-leads-by-2-shots-in-austin.html | Miss Wright's 71 for 140 Leads by 2 Shots in Austin | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/gold-issues-rise-on-london-board-doubt-about-dollar-causes-south.html | GOLD ISSUES RISE ON LONDON BOARD; Doubt About Dollar Causes South African Stock Gain | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/montreal-power-blast-kills-3.html | Montreal Power Blast Kills 3 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-republican-platform.html | The Republican Platform | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/president-wont-comment.html | President Won't Comment | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/gottlieb-duttweiler-73-is-dead-swiss-founded-cutrate-chain.html | Gottlieb Duttweiler, 73, Is Dead; Swiss Founded Cut-Rate Chain | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-innocent-gesture-is-not-always-all-it-seems-to-be-particularly.html | The Innocent Gesture Is Not Always All It Seems to Be Particularly to a Watchful Railroad Policeman; RAIL POLICE CHIEF USES A SPYGLASS Keeps an Eye on Pickpockets From Penn Station Perch | True | By Gay Talese | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soviet-urges-arbitration-of-kwajalein-claim-issue.html | Soviet Urges Arbitration Of Kwajalein Claim Issue | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/jerseyans-score-in-womens-golf-beat-westchester-and-long-island-in.html | JERSEYANS SCORE IN WOMEN'S GOLF; Beat Westchester and Long Island in Team Matches | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/kashmir-debate-at-un-will-resume-on-friday.html | Kashmir Debate at U.N. Will Resume on Friday | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dockpact-talks-near-a-deadline-arbitration-due-june-15-if-coast.html | DOCK-PACT TALKS NEAR A DEADLINE; Arbitration Due June 15 if Coast Negotiations Fail | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/buyers-review-garment-market-4000-more-to-come-here-next-week-fur.html | Buyers Review Garment Market; 4,000 More to Come Here Next Week Fur Orders Brisk | True | By Myron Kandel | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/president-is-elected-by-mountain-paper.html | President Is Elected By Mountain Paper | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/jury-sifts-story-of-bribe-to-sell-parking-meters-duncan-executive.html | JURY SIFTS STORY OF BRIBE TO SELL PARKING METERS; Duncan Executive Is Said to Have Paid $25,000 to City Aide to Get Contract SINGER'S DATA SOUGHT Phil Regan Alleged to Have Been Told of Payment--Barnes in New Dispute Jury Studies Report of a Bribe By a Parking Meter Executive | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/foreign-affairs-imprudent-senate-diplomacy.html | Foreign Affairs; Imprudent Senate Diplomacy | True | By C.l. Sulzberger | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/store-fined-in-sales-violation.html | Store Fined in Sales Violation | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/telegraphers-and-upi-accept-arbiters-award.html | Telegraphers and UPI Accept Arbiter's Award | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/panel-delays-a-rise-in-service-pensions.html | PANEL DELAYS A RISE IN SERVICE PENSIONS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/iraq-asks-arabs-to-tighten-ties-proposes-collaboration-with-syria.html | IRAQ ASKS ARABS TO TIGHTEN TIES; Proposes Collaboration With Syria and U.A.R. | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/marguerite-e-de-witt.html | MARGUERITE E. DE WITT | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/robert-morris-quits-post-as-u-of-dallas-president.html | Robert Morris Quits Post As U. of Dallas President | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/montreal-crowds-welcome-queen-mother-elizabeth.html | Montreal Crowds Welcome Queen Mother Elizabeth | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/macapagal-asserts-ties-to-us-weaker.html | MACAPAGAL ASSERTS TIES TO U.S. WEAKER | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/de-gaulle-urges-vote-laws-to-aid-french-stability-seeks-to-increase.html | DE GAULLE URGES VOTE LAWS TO AID FRENCH STABILITY; Seeks to Increase Authority of Presidency by Change to Direct Popular Vote CONFIDENT ON ALGERIA General Scorns Extremists in a Televised Address Silent on Jouhaud's Fate DE GAULLE SEEKS FRENCH STABILITY | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/trading-listless-in-stock-market-index-inches-up-015-point-as.html | TRADING LISTLESS IN STOCK MARKET; Index Inches Up 0.15 Point as Turnover Dwindles to 2,562,170 Shares TOBACCOS DIP FURTHER Drugs Show the Best Gains Most Changes Limited to Less Than a Point TRADING LISTLESS IN STOCK MARKET | True | By Richard Butter | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/beatty-races-two-miles-in-8298-to-break-world-record-by-22-seconds.html | Beatty Races Two Miles in 8:29.8 to Break World Record by 2.2 Seconds; FINAL 440 YARDS GOVERED IN 0:59.6 Great Last Lap by Beatty Smashes Thomas' Mark Grelle 2d in 8:36 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/boac-head-hails-joint-air-concern.html | B.O.A.C. HEAD HAILS JOINT AIR CONCERN. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/strike-discussed-at-enka-meeting-dispute-at-carolina-plant-expected.html | STRIKE DISCUSSED AT ENKA MEETING; Dispute at Carolina Plant Expected to Continue COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/inside-information-on-todays-big-race-crimson-satan-decidedly-and.html | 'Inside' Information on Today's Big Race: Crimson Satan, Decidedly and Greek Money Draw Post Positions 1,2,3 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/books-authors-political-scoundrel.html | Books Authors; Political Scoundrel | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/angels-top-as-71-on-2hitter-by-lee.html | ANGELS TOP A'S, 7-1, ON 2-HITTER BY LEE | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/french-filly-wins-oaks.html | French Filly Wins Oaks | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tv-station-aimed-at-negro-to-open-wook-in-washington-signs-lionel.html | TV STATION AIMED AT NEGRO TO OPEN; WOOK in Washington Signs Lionel Hampton to a Post | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/oxford-to-give-rusk-degree.html | Oxford to Give Rusk Degree | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fox-dismisses-marilyn-monroe-and-files-a-suit-for-500000.html | Fox Dismisses Marilyn Monroe And Files a Suit for $500,000 | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/secret-army-denies-split.html | Secret Army Denies Split | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miss-lustig-engaged-to-robert-futterman.html | Miss Lustig Engaged To Robert Futterman | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/west-side-tennis-pair-keeps-old-superiority.html | West Side Tennis Pair Keeps Old Superiority | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/geoffrey-c-hazard.html | GEOFFREY C. HAZARD. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sondra-m-catsman-bride-at-west-point.html | Sondra M. Catsman Bride at West Point | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/two-chemical-companies-to-build-fertilizer-plant.html | Two Chemical Companies To Build Fertilizer Plant | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/streak-is-ended-by-unearned-run-single-bunt-error-and-fly-win-for.html | STREAK IS ENDED BY UNEARNED RUN; Single, Bunt, Error and Fly Win for Mets in 9th 2d Game is Called in 8th | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/princeton-alumni-hold-annual-prade-today.html | Princeton Alumni Hold Annual 'P-Rade' Today | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-lends-greeks-10-million.html | U.S. Lends Greeks 10 Million | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/japanese-wrestlers-take-5-aau-titles-here-san-francisco-olympic.html | Japanese Wrestlers Take 5 A.A.U. Titles Here; San Francisco Olympic Club Retains Team Laurels Brand Is only Repeater With 5 Free-Style Victories | True | By Deane McGowen | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/2-new-members-inducted-to-human-rights-board.html | 2 New Members Inducted To Human Rights Board | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/industrialist-burned-badly-in-accident-at-a-cookout.html | Industrialist Burned Badly In Accident at a Cook-Out | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ussoviet-pact-on-space-drafted-accord-includes-provisions-for.html | U.S.-SOVIET PACT ON SPACE DRAFTED; Accord Includes Provisions for Weather Satellites 'Important Step' Seen U.S.-SOVIET PACT ON SPACE DRAFTED | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/susan-smith-of-mt-holyoke-betrothed-to-lindsay-white.html | Susan Smith of Mt. Holyoke Betrothed to Lindsay White | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/field-foundations-grants-rise-by-277000-in-year.html | Field Foundation's Grants Rise by $277,000 in Year | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/joan-v-kruger-affianced.html | Joan V. Kruger Affianced | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-england-team-gains-sears-cup-tennis-final.html | New England Team Gains Sears Cup Tennis Final | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fha-issues-listing-of-properties-for-sale.html | F.H.A. Issues Listing Of Properties for Sale | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/thomas-sees-moral-error-in-highaltitude-atom-tests.html | Thomas Sees 'Moral Error' In High-Altitude Atom Tests | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ch-falkenbach-60-assistant-curator.html | C.H. FALKENBACH, 60 ASSISTANT CURATOR | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/city-adjourns-hearing-to-halt-village-evictions.html | City Adjourns Hearing To Halt Village Evictions | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tiflis-reds-paper-applauds-goodman.html | TIFLIS REDS' PAPER APPLAUDS GOODMAN | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/details-on-belmont-stakes.html | Details on Belmont Stakes | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/argentine-dockers-strike.html | Argentine Dockers Strike | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/benefit-planned-oct-8-for-library-in-paris.html | Benefit Planned Oct. 8 For Library in Paris | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/norwegian-gets-nato-air-post.html | Norwegian Gets NATO Air Post | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/uaw-is-upheld-on-output-curbs-nlrb-aide-backs-fining-of-4-for.html | U.A.W. IS UPHELD ON OUTPUT CURBS; N.L.R.B. Aide Backs Fining of 4 for Exceeding Quota U.A.W. IS UPHELD ON OUTPUT CURBS | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/lily-lodge-is-bride-of-james-marcus-daughter-of-former-us-envoy-to.html | Lily Lodge Is Bride of James Marcus; Daughter of Former U.S. Envoy to Spain Wed in Westport | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/school-group-asks-a-ban-on-gun-club-due-near-peekskill.html | School Group Asks A Ban on Gun Club Due Near Peekskill | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/events-for-homemakers-room-settings.html | Events for Homemakers; Room Settings | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fxus-treasurer-to-wed.html | Fx-U.S. Treasurer to Wed | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/jurow-of-adelphi-wins-conference-tennis-title.html | Jurow of Adelphi Wins Conference Tennis Title | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/text-of-soviet-note-on-berlin-shootings.html | Text of Soviet Note on Berlin Shootings | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/designer-says-kitchen-cabinets-are-outmoded-in-home-of-today.html | Designer Says Kitchen Cabinets Are Outmoded in Home of Today | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/seewagm-wins-school-title.html | Seewagm Wins School Title | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/brodsky-us-attorney-quits.html | Brodsky, U.S. Attorney, Quits | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ralph-says-estes-sent-200-to-him-tells-inquiry-he-and-aide-passed.html | RALPH SAYS ESTES SENT $200 TO HIM; Tells Inquiry He and Aide Passed Gifts On to Party | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fri-presses-hunt-in-abortion-death.html | F.R.I. PRESSES HUNT IN ABORTION DEATH | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/john-ford-hagaman.html | JOHN FORD HAGAMAN | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/air-force-reassigns-general.html | Air Force Reassigns General | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ark-an-exhibition-of-firearms-opens-display-of-weapons-in-pepsicola.html | Ark: An Exhibition of Firearms Opens; Display of Weapons in Pepsi-Cola Building Arms Provide Insights Into Human Nature | True | By Brian O'Doherty | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/architect-lauds-a-vertical-city-declares-skyscrapers-best-suited.html | ARCHITECT LAUDS A 'VERTICAL CITY'; Declares Skyscrapers Best Suited for Business | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tip-to-churches-save-blueprints-old-plans-can-aid-architect-in.html | TIP TO CHURCHES: SAVE BLUEPRINTS; Old Plans Can Aid Architect in Designing Additions | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/couple-recall-the-days-of-closer-family-ties.html | Couple Recall the Days Of Closer Family Ties | True | By Martin Tolchin | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dennett-bell.html | Dennett Bell | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/maple-leafs-in-5for1-trade.html | Maple Leafs in 5-for-1 Trade | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/marjorie-brown-is-wed.html | Marjorie Brown Is Wed | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/jersey-official-supports-bill-to-protect-shoreline.html | Jersey Official Supports Bill to Protect Shoreline | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/federal-licenses-for-drivers-seen-goal-is-uniformity-of-rules.html | FEDERAL LICENSES FOR DRIVERS SEEN; Goal Is Uniformity of Rules, Traffic Session Is Told | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/eastern-shopping-picks-aide.html | Eastern Shopping Picks Aide | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/british-cricket-results.html | British Cricket Results | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bonds-reserve-system-acts-to-stop-shortterm-interest-drop-treasurys.html | Bonds: Reserve System Acts to Stop Short-Term Interest Drop; TREASURY'S BILLS RESPOND TO MOVE Ninety-One-Day Rate Rallies After Morning Decline Other Lists Inactive. | True | By Paul Heffernan | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/power-of-presidency-kennedy-seems-to-dominate-convention-picking.html | Power of Presidency; Kennedy Seems to Dominate Convention Picking Choice for His Old Senate Seat | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/latin-economic-institute-gets-funds-for-five-years.html | Latin Economic Institute Gets Funds for Five Years | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bridge-a-french-magazines-panel-predicts-european-victors.html | Bridge; A French Magazine's Panel Predicts European Victors | True | By Albert H. Morehead | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/memorial-design-is-given-a-review-plan-for-roosvelt-shrine.html | MEMORIAL DESIGN IS GIVEN A REVIEW; Plan for Roosvelt Shrine Is Praised and Scored | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/nlrb-dismisses-teamster-charge.html | N.L.R.B. DISMISSES TEAMSTER CHARGE | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/autoist-group-asks-curb-on-billboards.html | AUTOIST GROUP ASKS CURB ON BILLBOARDS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/stock-dividend-declared.html | Stock Dividend Declared | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/lemay-calls-opportunities-greater-than-ever-before.html | LeMay Calls Opportunities 'Greater Than Ever Before' | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tva-salaries-raised-3.html | T.V.A. Salaries Raised 3% | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/red-front-accused.html | Red 'Front' Accused | True | By Benjamin Welles Special To the New York Times | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/large-audiences-topic-at-athens-arts-parley-opening-june-16-to-view.html | LARGE AUDIENCES TOPIC AT ATHENS; Arts Parley, Opening June 16, to View Problems | True | By Louis Calta | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dance-series-begins-for-9000-children.html | DANCE SERIES BEGINS FOR 9,000 CHILDREN | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/more-negro-riders-on-way-to-cape-cod.html | MORE NEGRO 'RIDERS ON WAY TO CAPE COD | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-aid-by-us-discussed.html | New Aid by U.S. Discussed | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/cliburn-cheered-in-moscow.html | Cliburn Cheered in Moscow | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/proxmire-opposes-tax-cut-urges-lower-interest-rate.html | Proxmire Opposes Tax Cut; Urges Lower Interest Rate | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ousted-career-man-james-tyree-ralph.html | Ousted Career Man; James Tyree Ralph | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/three-officials-are-named-by-the-revenue-service.html | Three Officials Are Named By the Revenue Service | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/reese-sets-back-van-wyck-and-wins-junior-net-title.html | Reese Sets Back Van Wyck And Wins Junior Net Title | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/three-receive-youth-awards-at-the-white-house.html | Three Receive Youth Awards at the White House | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/yugoslavs-regret-action.html | Yugoslavs Regret Action | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/3-bronze-bells-installed-at-manhattanville-college.html | 3 Bronze Bells Installed At Manhattanville College | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/france-may-help-us-on-payments-gain-in-reserves-will-allow-foreign.html | FRANCE MAY HELP U.S. ON PAYMENTS; Gain in Reserves Will Allow Foreign Debt Reduction, Finance Chief Says | True | By W. Granger Blair Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/city-to-get-direct-dialing-for-government-offices.html | City to Get Direct Dialing For Government Offices | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/northsouth-lacrosse-set-for-rutgers-today.html | North-South Lacrosse Set for Rutgers Today | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ape-ejected-at-1060-mph.html | Ape Ejected at 1,060 M.P.H. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/doukhobors-burn-homes-to-protest-jailing-of-chiefs.html | Doukhobors Burn Homes To Protest Jailing of Chiefs | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/degrees-conferred-at-sarah-lawrence.html | DEGREES CONFERRED AT SARAH LAWRENCE | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/reds-drop-nunn-for-maloney.html | Reds Drop Nunn for Maloney | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-algerian-sickness.html | The Algerian Sickness | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dodgers-defeat-colts-in-13th-43-los-angeles-leads-league-wills-gets.html | DODGERS DEFEAT COLTS IN 13TH, 4-3; Los Angeles Leads League Wills Gets Winning Run | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mary-brandon-tinus-is-wed-in-maplewood.html | Mary Brandon Tinus Is Wed in Maplewood | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/foes-of-atom-tests-sentenced-on-coast.html | FOES OF ATOM TESTS SENTENCED ON COAST | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/de-gaulles-address-calling-for-changes-in-elections.html | De Gaulle's Address Calling for Changes in Elections | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soviet-will-join-italians-in-film-embassy-pictures-here-and-galatea.html | SOVIET WILL JOIN ITALIANS IN FILM; Embassy Pictures Here and Galatea of Rome in Deal | True | By Howard Thompson | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/john-radway-weds-mrs-placidia-robb.html | John Radway Weds Mrs. Placidia Robb | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/patterson-training-site-picked.html | Patterson Training Site Picked | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tally-on-fifth-ave-reports-two-blocks-favored-for-stroll.html | Tally on Fifth Ave. Reports Two Blocks Favored for Stroll | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bendix-aviation-union-votes-for-strike-in-jersey.html | Bendix Aviation Union Votes for Strike in Jersey | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miniscule-neutron-detector-to-aid-in-space-research.html | Miniscule Neutron Detector To Aid in Space Research | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/minuteman-missile-fired-3600-miles-to-its-target.html | Minuteman Missile Fired 3,600 Miles to Its Target | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/denny-moyer-95-choice-over-weight-here-tonight.html | Denny Moyer 9-5 Choice Over Weight Here Tonight | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chamberlin-marks-1927-flight-to-germany-that-set-record-pioneer.html | Chamberlin Marks 1927 Flight To Germany That Set Record; Pioneer Will Be Reunited With Financial Backer for First Time in 30 Years | True | By Joseph Carter | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/trot-suspension-stayed-by-court-fitzpatrick-seeks-formal-hearing-on.html | TROT SUSPENSION STAYED BY COURT; Fitzpatrick Seeks Formal Hearing on Driving Ban | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/trinidad-independent-on-aug-31.html | Trinidad Independent on Aug. 31 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/geissman-hance.html | Geissman-Hance | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/strauss-talks-with-kennedy.html | Strauss Talks With Kennedy | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/resignation-accepted.html | Resignation Accepted | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/residence-right-curbed-in-spain-regime-acts-after-bombings-to-keep.html | RESIDENCE RIGHT CURBED IN SPAIN; Regime Acts After Bombings to Keep Watch on Foes RESIDENCE RIGHT CURBED IN SPAIN | True | By United Press International. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/top-treasury-aide-fights-gold-subsidy.html | TOP TREASURY AIDE FIGHTS GOLD SUBSIDY | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/senate-votes-fpc-plan-on-delegation-of-authority.html | Senate Votes F.P.C. Plan On Delegation of Authority | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/twins-score-21-with-run-in-8th-white-sox-bow-as-mincher-single.html | TWINS SCORE, 2-1, WITH RUN IN 8TH; White Sox Bow as Mincher Single Drives In Green | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/dr-edwin-fisher-46-research-scientist.html | DR. EDWIN FISHER, 46, RESEARCH SCIENTIST | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/epsom-derbys-7horse-pileup-is-attributed-to-inferior-entries.html | Epsom Derby's 7-Horse Pile-Up Is Attributed to Inferior Entries | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/shirt-concerns-name-aide.html | Shirt Concerns Name Aide | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/red-bloc-speeds-economic-unity-comecon-also-admits-outer-mongolia.html | RED BLOC SPEEDS ECONOMIC UNITY; Comecon Also Admits Outer Mongolia Renews Call for Trade With West RED BLOC SPEEDS ECONOMIC UNITY | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sales-and-mergers-british-american-oil.html | SALES AND MERGERS; British American Oil | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-nuclear-device-exploded-in-pacific.html | U.S. NUCLEAR DEVICE EXPLODED IN PACIFIC | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/berman-seated-as-l-i-judge.html | Berman Seated as L. I. Judge | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/clemency-denied-soviet-rapist.html | Clemency Denied Soviet Rapist | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/hitler-lair-opened-to-tourists-war-headquarters-in-pound-is-maze-of.html | Hitler 'Lair' Opened to Tourists; War Headquarters in Pound Is Maze of Passageways | True | By Hanson W. Baldwin Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/big-rallies-close-vote-drive-in-italy.html | BIG RALLIES CLOSE VOTE DRIVE IN ITALY | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/laborites-voice-doubt-on-market-value-of-commonwealth-tie-is.html | LABORITES VOICE DOUBT ON MARKET; Value of Commonwealth Tie Is Stressed by Wilson | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/poor-soul-4-to-1-victor-in-jersey-favored-polyquill-is-beaten-by-a.html | POOR SOUL, 4 TO 1, VICTOR IN JERSEY; Favored Polyquill Is Beaten by a Neck at Monmouth | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/nbc-reaffirms-position-on-code-questionable-telecasts-to-be.html | N.B.C. REAFFIRMS POSITION ON CODE; Questionable Telecasts to Be Screened for N.A.B. | True | By Richard F. Shepard | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/trial-of-14-delayed-by-suicide-attempt.html | TRIAL OF 14 DELAYED BY SUICIDE ATTEMPT | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/executive-changes.html | Executive Changes | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mary-blair-exaide-of-schools-on-si.html | MARY BLAIR, Ex-AIDE OF SCHOOLS ON S.I. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tv-the-cancer-virus-scientists-and-physicians-discuss-work-on-phase.html | TV: The Cancer Virus; Scientists and Physicians Discuss Work on Phase of Disease on Channel 4 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/murray-rosner.html | MURRAY ROSNER | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/33-europeans-arrested.html | 33 Europeans Arrested | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-fha-repair-loans-lag-law-yield-to-lenders-is-cited.html | New F.H.A. Repair Loans Lag; Law Yield to Lenders Is Cited | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/senators-win-10-after-76-defeat-detroit-triumphs-in-tenth-then-bows.html | SENATORS WIN, 1-0, AFTER 7-6 DEFEAT; Detroit Triumphs in Tenth, Then Bows to Stenhouse | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/14-in-east-germany-seize-ship-and-flee-under-red-gunfire-14-east.html | 14 in East Germany Seize Ship and Flee Under Red Gunfire; 14 EAST GERMANS ESCAPE ON VESSEL | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/notre-dame-president-urges-moral-awareness-on-science.html | Notre Dame President Urges Moral Awareness on Science | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-oneway-traffic-is-praised-by-police.html | New One-Way Traffic Is Praised by Police | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fans-storm-ring-as-mateer-wins-bout-stopped-mcneeley-is-charged.html | FANS STORM RING AS M'ATEER WINS; Bout Stopped McNeeley Is Charged With Low Blows | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/malcolm-hicks-58-was-insurance-man.html | MALCOLM HICKS, 58, WAS INSURANCE MAN | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/henry-sander.html | Henry Sander | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/michaelian-wins-playland-dispute-he-and-aides-in-westchester-are.html | MICHAELIAN WINS PLAYLAND DISPUTE; He and Aides in Westchester Are Cleared in Dooley's Charge of a Pay-Off CONTRACTS ARE UPHELD But Representative Assails Report by Panel Named by County Executive | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-shifts-on-aid-bewilder-poland-senates-change-an-curbs-averts.html | U.S. SHIFTS ON AID BEWILDER POLAND; Senate's Change an Curbs Averts Crisis in Relations | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/health-aide-to-join-company.html | Health Aide to Join Company | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bob-hopes-son-engaged.html | Bob Hope's Son Engaged | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ceremony-and-reception-are-timed-to-the-second.html | Ceremony and Reception Are Timed to the Second | True | By Charlotte Curtis Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bethel-hospital-strike-is-prohibited-by-court.html | Beth-El Hospital Strike Is Prohibited by Court | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/vote-in-un-backs-debate-on-rhodesia-at-current-session-rhodesia.html | Vote in U.N. Backs Debate on Rhodesia At Current Session; RHODESIA DEBATE IS BACKED IN U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/harold-h-swift-of-meat-packers-honorary-board-chairman-of-concern.html | HAROLD H. SWIFT OF MEAT PACKERS; Honorary Board Chairman of Concern Is Dead at 77 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/rpi-graduates-are-told-of-progress-in-genetics.html | R.P.I. Graduates Are Told Of Progress in Genetics | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/food-news-from-tokyo-akahane-restaurants-specialties-are-game-and.html | Food News From Tokyo; Akahane Restaurant's Specialties Are Game and Wild Mountain Vegetables | True | By Craig Claiborne Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/military-rule-of-goa-ends.html | Military Rule of Goa Ends | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/amaya-delayed-by-flight.html | Amaya Delayed by Flight | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-delhi-announces-measures-to-end-foreign-exchange-drop-new.html | New Delhi Announces Measures To End Foreign Exchange Drop; NEW FISCAL CURBS IMPOSBD BY INDIA | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/the-score-comrade-budapest-distracted-by-soccer-match-in-chile-and.html | The Score, Comrade?; Budapest Distracted by Soccer Match in Chile and Coldest June in Century | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/tungsol-starts-subsidiary.html | Tung-Sol Starts Subsidiary | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/1500000-in-works-of-art-are-donated.html | $1,500,000 IN WORKS OF ART ARE DONATED | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/argentine-police-raid-reds.html | Argentine Police Raid Reds | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/big-issue-slated-from-california-100000000-of-bonds-scheduled.html | BIG ISSUE SLATED FROM CALIFORNIA; $100,000,000 of Bonds Scheduled Thursday | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/estate-of-charles-e-wilson-shows-value-of-5-million.html | Estate of Charles E. Wilson Shows Value of 5 Million | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/school-theories-face-coast-test-conservative-and-liberal-in-race.html | SCHOOL THEORIES FACE COAST TEST; Conservative and Liberal in Race for Education Post | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/president-reported-vexed-with-foreign-aid-agency-he-intervened-to.html | President Reported Vexed With Foreign Aid Agency; He Intervened to Defend Bill in Senate Deputy to Hamilton Quits Aid Agency Role in senate Fight Is Said to Displease the President | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/balloon-project-is-being-pressed-huge-sphere-to-lift-26inch.html | BALLOON PROJECT IS BEING PRESSED; Huge Sphere to Lift 26-Inch Telescope to 13 Miles | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/courtyard-gives-suburban-suites-a-country-setting-a-park-atmosphere.html | Courtyard Gives Suburban Suites a Country Setting A Park Atmosphere I Sought for L. I. Garden Project | True | By Dennis Duggan | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chemists-group-picks-chief.html | Chemists Group Picks Chief | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/spot-pound-off-slightly-futures-are-unchanged.html | Spot Pound Off Slightly; Futures Are Unchanged | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/principal-sees-her-last-class-perform-and-then-graduate.html | Principal Sees Her Last Class Perform and Then Graduate | True | By Milton Esterow | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/talks-in-algeria-go-on-amid-strife-secret-army-pursues-drive.html | TALKS IN ALGERIA GO ON AMID STRIFE; Secret Army Pursues Drive Targets Secondary | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/vietnam-acts-to-put-off-elections-till-next-year.html | Vietnam Acts to Put Off Elections Till Next Year | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/wedding-is-held-for-nancy-scott-in-plainfield-nj-bennett-alumna.html | Wedding Is Held For Nancy Scott In Plainfield, N.J.; Bennett Alumna Bride of David Carnahan Jr 8 Attend Her | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-officials-meet-airline-disputants.html | U.S. OFFICIALS MEET AIRLINE DISPUTANTS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/ring-association-approves-fullmarpender-title-bout.html | Ring Association Approves Fullmar-Pender Title Bout | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/approval-expected-on-hospitals-pact.html | APPROVAL EXPECTED ON HOSPITALS PACT | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/slab-zinc-output-climbed-in-may-from-1961-level.html | Slab Zinc Output Climbed In May From 1961 Level | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/karla-p-munger-is-married-here-to-joseph-chubb-seven-attend-bride-a.html | Karla P. Munger Is Married Here To Joseph Chubb; Seven Attend Bride at Her Wedding to a Senior at Yale | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mets-box-scores.html | Mets' Box Scores | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/twin-buildings-rise-in-suburbs-siamesetype-apartments-compatible.html | 'TWIN' BUILDINGS RISE IN SUBURBS; 'Siamese-Type' Apartments Compatible With Area | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/child-to-mrs-smollens-jr.html | Child to Mrs. Smollens Jr. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/puerto-ricans-parade-on-5th-ave-tomorrow.html | Puerto Ricans Parade On 5th Ave. Tomorrow | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/weathercontrol-rocket-given-patent-after-14-years-secrecy-invention.html | Weather-Control Rocket Given Patent After 14 Years' Secrecy; Invention of R.C.A. Engineer Gauges Electrical Field In and Around Clouds VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/britain-denies-concealing-6-army-trials-in-germany.html | Britain Denies Concealing 6 Army Trials in Germany | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/greece-honors-ac-sedgwick.html | Greece Honors A.C. Sedgwick | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/56489259-persons-on-blue-cross-roll.html | 56,489,259 PERSONS ON BLUE CROSS ROLL | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/un-loan-vital-stevenson-says-at-princeton-he-warns-on-failure-of-us.html | U.N. LOAN VITAL, STEVENSON SAYS; At Princeton, He Warns on Failure of U.S. to Aid | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/gift-of-toy-will-please-young-host.html | Gift of Toy Will Please Young Host | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sneads-66-for-136-leads-by-2-strokes-in-100000-golf-palmer-posts.html | Snead's 66 for 136 Leads by 2 Strokes in $100,000 Golf; PALMER POSTS 1 47, 11 SHOTS OFF PACE Snead in Front at Clifton--Littler, Marr and Stewart at 138, Harney at 139 | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/3-singles-in-8th-sink-orioles-10-coates-excels-as-yanks-win-4th.html | 3 SINGLES IN 8TH SINK ORIOLES, 1-0; Coates Excels as Yanks Win 4th Straight Sore Arms Sideline Ford, Estrada | True | By Robert L. Teague | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/darlene-hard-reaches-final-mrs-susman-bows-in-english-tennis.html | Darlene Hard Reaches Final; MRS. SUSMAN BOWS IN ENGLISH TENNIS Darlene Hard 4-6, 6-2, 6-2 Victor Judy Tegart Beats Carole Caldwell in 3 Sets | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/2-agencies-gain-at-belmont-ball-held-at-aqueduct-cerebral-palsy.html | 2 Agencies Gain At Belmont Ball Held at Aqueduct; Cerebral Palsy Group and Racing Museum Benefit at 12th Event | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sears-will-enter-the-art-business-store-chain-to-sell-works-in.html | SEARS WILL ENTER THE ART BUSINESS; Store Chain to Sell Works in Smaller Cities Where Outlets Are Sparse VINCENT PRICE IS HIRED Actor and Collector Seeking Objects in All Media in Below-$100 Range | True | By William M. Freeman | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/harman-glueck.html | Harman Glueck | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mineola-sets-youth-fete.html | Mineola Sets Youth Fete | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/laos-talks-stall-after-new-stride-toward-accord-3-princes-settle.html | LAOS TALKS STALL AFTER NEW STRIDE TOWARD ACCORD; 3 Princes Settle Distribution of 7 Key Cabinet Posts Adjourn Until Monday LAOS TALKS STALL AS ACCORD NEARS | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/renewal-of-talks-offered-by-kohler.html | RENEWAL OF TALKS OFFERED BY KOHLER | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/chopin-piano-scholarship-won-by-juilliard-student.html | Chopin Piano Scholarship Won by Juilliard Student | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/canadian-party-strives-to-grow-social-credit-seeking-to-get.html | CANADIAN PARTY STRIVES TO GROW; Social Credit Seeking to Get Foothold in East | True | By Raymond Daniell Special to the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/kennedy-asks-aid-of-business-men-urges-them-to-reexamine-views-on.html | KENNEDY ASKS AID OF BUSINESS MEN; Urges Them to Re-Examine Views on Government | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/booklet-is-offered-on-upgrading-cities.html | BOOKLET IS OFFERED ON UPGRADING CITIES | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/un-role-is-denied-on-african-report.html | U.N. ROLE IS DENIED ON AFRICAN REPORT | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/yugoslavia-to-buy-un-bonds.html | Yugoslavia to Buy U.N. Bonds | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/frederick-t-dowd.html | FREDERICK T. DOWD | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/british-allow-us-air-charters.html | British Allow U.S. Air Charters | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/korean-troops-block-a-march-by-students-on-us-embassy.html | Korean Troops Block a March By Students on U.S. Embassy | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/us-reshaping-dominican-force-military-mission-stressing.html | U.S. RESHAPING DOMINICAN FORCE; Military Mission Stressing Anti.Guerrilla Training | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/4-in-private-plane-killed-in-crash-with-air-force-jet.html | 4 in Private Plane Killed In Crash with Air Force Jet | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/edward-kennedy-chosen-by-party-for-senate-seat-edward-kennedy-wins.html | Edward Kennedy Chosen By Party for Senate Seat; EDWARD KENNEDY WINS PARTY VOTE | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/washington-unit-raises-41-million-state-utility-district-places-two.html | WASHINGTON UNIT RAISES 41 MILLION; State Utility District Places Two Blocks of Bonds | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miss-webster-fiancee-of-lieutenant-in-army.html | Miss Webster Fiancee Of Lieutenant in Army | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/commodities-world-sugar-trade-active-strike-in-brazil-increases.html | Commodities: World Sugar Trade Active; STRIKE IN BRAZIL INCREASES PRICES Futures Up 5 to 13 Points on 24,000 Tons Coffee and Cocoa Advance | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miss-belinda-d-gold-bride-of-john-palm-jr.html | Miss Belinda D. Gold Bride of John Palm Jr | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/protestants-hail-links-to-catholics.html | PROTESTANTS, HAIL LINKS TO CATHOLICS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mrs-van-wyck-has-son.html | Mrs. Van Wyck Has Son | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/norman-shaffer-lawyer-67-dies-exofficial-in-paper-industry-was.html | NORMAN SHAFFER, LAWYER, 67, DIES; Ex-Official in Paper Industry Was Trustee of Fordham | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/jakarta-seeks-clear-stand-by-dutch-on-bunker-plan.html | Jakarta Seeks Clear Stand By Dutch on Bunker Plan | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/alec-guinness-in-us-decries-role-shortage-actor-to-get-honorary.html | Alec Guinness, in U.S., Decries Role Shortage; Actor to Get Honorary Degree From Boston College. Knighthood and Rivalry Are Dismissed With a Shrug | True | By Eugene Archer | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/miss-mccambridge-divorced.html | Miss McCambridge Divorced | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/indians-on-6-in-13th-top-red-sox-15-to-9.html | INDIANS, ON 6 IN 13TH, TOP RED SOX, 15 TO 9 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/records-effaced-khogh-trial-told-fbi-expert-testifies-on-names-in.html | RECORDS EFFACED, KHOGH TRIAL TOLD; F.B.I. Expert Testifies on Names in Kahaner Diary | True | By Edith Evans Asbury | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/education-consultant-offered-key-school-post-dr-redmond-would.html | Education Consultant Offered Key School Post; Dr. Redmond Would Become New Personnel Deputy Held Superintendent Position in New Orleans Last Year | True | By Leonard Buder | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/attendance-mark-broken-in-national-hockey-league.html | Attendance Mark Broken In National Hockey League | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/negroes-are-asked-to-face-integration.html | NEGROES ARE ASKED TO FACE INTEGRATION | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/maritime-labor-costing-us-more-9500000-is-added-to-bill-for.html | MARITIME LABOR COSTING U.S. MORE; $9,500,000 Is Added to Bill for Subsidies in 1962 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/philco-revamping-nearly-completed.html | PHILCO REVAMPING NEARLY COMPLETED | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/bakery-strike-ends-in-chicago.html | Bakery Strike Ends in Chicago | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/kong-le-in-north-korea.html | Kong Le in North Korea | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soviet-protests-berlin-incidents-charges-allies-encourage.html | SOVIET PROTESTS BERLIN INCIDENTS; Charges Allies Encourage 'Provocations' Along Wall Threatens Action The text of the Soviet note on Berlin appears on Page 2. SOVIET PROTESTS BERLIN SHOOTING | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/new-haven-seeks-rail-merger-role-icc-is-told-exclusion-from-pennsy.html | NEW HAVEN SEEKS RAIL MERGER ROLE; I.C.C. Is Told Exclusion From Pennsy Deal Would Force Road to Close OTHER LINES RELUCTANT Pennsy and Central Suggest That New Haven Seek New England Link NEW HAVEN SEEKS RAIL MERGER ROLE | True | By John M. Lee | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/exboxing-judge-cleared-of-bribery-charge-here.html | Ex-Boxing Judge Cleared Of Bribery Charge Here | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/son-to-the-joel-i-pickets.html | Son to the Joel I. Pickets | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/charles-nelson-54-an-excongressman.html | CHARLES NELSON, 54, AN EX-CONGRESSMAN | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/khrushchev-blasts-again.html | Khrushchev Blasts Again | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/william-braithwaite-83-dead-a-poet-anthologist-and-critic-compiled.html | William Braithwaite, 83, Dead; A Poet, Anthologist and Critic; Compiled Seventeen Volumes of "Magazine Verse Won Spingarn Medal in 1918 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/argentina-due-to-ask-us-for-130000000-in-help.html | Argentina Due to Ask U.S. For $130,000,000 in Help | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/college-to-honor-rep-taber.html | College to Honor Rep. Taber | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/stepinac-high-captures-catholic-baseball-title-30.html | Stepinac High Captures Catholic Baseball Title, 3-0 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/field-for-belmont-stakes-today-raised-to-eight-with-entry-of-folk.html | Field for Belmont Stakes Today Raised to Eight With Entry of Folk Dancer; GREEK MONEY 5-2 IN $153,300 RACE Crimson Satan and Jaipur at 3-1 for Belmont Stakes --Folk Dancer Is 30 to 1 | True | By Joseph C. Nichols | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/podiatrists-elect-president.html | Podiatrists Elect President | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/arab-unity-a-dream-revived.html | Arab Unity A Dream Revived | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/karen-montoy-bride.html | Karen Montoy Bride | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/louis-petrillo.html | LOUIS PETRILLO | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/girl-14-aau-team.html | Girl, 14, A.A.U. Team | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/glenn-to-get-a-degree.html | Glenn to Get a Degree | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/soul-deports-american-former-aide-to-dr-chang.html | Seoul Deports American, Former Aide to Dr. Chang | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/a-marshall-link-to-estes-charged-dead-us-aide-is-accused-and.html | A MARSHALL LINK TO ESTES CHARGED; Dead U.S. Aide Is Accused and Defended in Texas | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/unfrocked-priest-upheld-by-court-coast-judge-rejects-suit-on.html | UNFROCKED PRIEST UPHELD BY COURT; Coast Judge Rejects Suit on Paternity by L. I. Wife | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/cota-outpoints-cowburn.html | Cota Outpoints Cowburn | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/loneliness-a-complaint-of-widows.html | Loneliness A Complaint Of Widows | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/thant-reported-to-propose-86-million-un-budget-in63.html | Thant Reported to Propose 86 Million U.N. Budget in63 | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/profit-forecast-cut-by-packaging-corp.html | Profit Forecast Cut By Packaging Corp. | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/judging-judicial-candidates.html | Judging Judicial Candidates | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/nairobi-printing-strike-ends.html | Nairobi Printing Strike Ends | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/sidelights-a-question-posed-on-stock-voting.html | Sidelights; A Question Posed on Stock Voting | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-09 | 1962-06-09 | https://www.nytimes.com/1962/06/09/archives/mexican-oas-aide-hails-us-program.html | MEXICAN O.A.S. AIDE HAILS U.S. PROGRAM | True | | 1990-02-05 | RE0000470183 | RE0000470183 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/clark-u-names-playwright.html | Clark U. Names Playwright | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-trowbridge-is-married-on-li-to-yale-alumnus-exvassar-student.html | Miss Trowbridge Is Married on L.I. To Yale Alumnus; Ex-Vassar Student Wed in Cold Spring Harbor to Rothwell Sheriff Jr. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wendy-ledyard-is-married-to-russell-black-jones-jr.html | Wendy Ledyard Is Married To Russell Black Jones Jr | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/part-of-fair-field-sets-up-plan-unit-stamford-joins-4-towns-in.html | PART OF FAIR FIELD SETS UP PLAN UNIT; Stamford Joins 4 Towns in Project on Trial Basis | True | By Richard H. Parke Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/price-drop-postpones-schlumberger-offering.html | Price Drop Postpones Schlumberger Offering | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/strain-measured-by-a-new-device-electronic-recorder-is-said-to.html | STRAIN MEASURED BY A NEW DEVICE; Electronic Recorder Is Said to Provide Data Quickly | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/vienna-as-a-spy-center-poisoning-of-hungarian-agent-points-up-citys.html | VIENNA AS A SPY CENTER; Poisoning of Hungarian Agent Points Up City's New Status as Center for Intelligence Activity | True | By M.s. Handler Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tories-gauge-ebb-in-political-tide-foes-say-british-elections-show.html | TORIES GAUGE EBB IN POLITICAL TIDE; Foes Say British Elections Show They Are Minority | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/london-letter-barts-blitz-is-found-to-be-disappointing.html | LONDON LETTER; Bart's 'Blitz' Is Found To Be Disappointing | True | By T.c. Worsley | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/audrey-miller-married-to-christopher-raphael.html | Audrey Miller Married To Christopher Raphael | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/india-seeks-export-rise-of-100000000-a-year.html | India Seeks Export Rise of $100,000,000 a Year | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/canadian-regiment-given-colors-by-queen-mother.html | Canadian Regiment Given Colors by Queen Mother | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/asis-outpoints-ronnie-jones.html | Asis Outpoints Ronnie Jones | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/robert-brent-harrison-marries-mary-stretch.html | Robert Brent Harrison Marries Mary Stretch | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-donaldson-becomes-bride-of-paul-camp-3d-father-escorts-her-in.html | Miss Donaldson Becomes Bride of Paul Camp 3d; Father Escorts Her in Wedding at St. Mark's of New Canaan | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/south-korea-regime-changes-currency.html | SOUTH KOREA REGIME CHANGES CURRENCY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/homes-in-jersey-have-new-england-barn-exterior.html | Homes in Jersey Have New England Barn Exterior | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-splitlevel-model-is-added-to-jersey-colony.html | New Split-Level Model Is Added to Jersey Colony | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/church-donations-up-133.html | Church Donations Up 13.3% | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/small-long.html | Small Long | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/attacks-halted-anew.html | Attacks Halted Anew | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/alice-p-crowe-is-future-bride-of-a-clergyman-engaged-to-rev-claude.html | Alice P. Crowe Is Future Bride Of a Clergyman; Engaged to Rev. Claude I. Allen Jr. of Church in Coral Gables | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/athens-plaque-honors-john-d-rockefeller-jr.html | Athens Plaque Honors John D. Rockefeller Jr. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jane-v-werner-bride-of-theodore-r-peters.html | Jane V. Werner Bride Of Theodore R. Peters | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-week-in-finance-stock-market-quiets-down-prices-seesaw-and.html | The Week in Finance; Stock Market Quiets Down Prices Seesaw and Close With Minor Loss WEEK IN FINANCE: MARKET CALMER | True | By John G. Forrest | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/60-jazz-producer-back-at-newport-george-wein-ousted-after-riots.html | '60 JAZZ PRODUCER BACK AT NEWPORT; George Wein, Ousted After Riots, Plans Reform | True | By John S. Wilson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/england-plays-brazil-in-soccer-in-world-quarterfinals-today.html | England Plays Brazil in Soccer In World Quarter-Finals Today | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/goheen-will-speak-at-princeton-rite.html | GOHEEN WILL SPEAK AT PRINCETON RITE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hudson-cruise-planned-to-aid-graham-home-caribbean-carnival-is.html | Hudson Cruise Planned to Aid Graham Home; Caribbean Carnival Is Theme of June 18 Fete Aboard Stuyvesant | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/credit-network-set-by-jewelers-national-exchange-to-help-cut-losses.html | CREDIT NETWORK SET BY JEWELERS; National Exchange to Help Cut Losses by Industry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-policy-uncertain-on-countermeasures-if-fallout-becomes-hazard.html | U.S. Policy Uncertain on Countermeasures if Fall-Out Becomes Hazard | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rodeos-begin-the-tourist-roundup.html | RODEOS BEGIN THE TOURIST ROUND-UP | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/weekly-business-index-increases.html | Weekly Business Index Increases | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/banks-increasing-mortgage-loans-commercial-institutions-go-into.html | BANKS INCREASING MORTGAGE LOANS; Commercial Institutions Go Into Field to Enlarge Investment Income LONG-TERM YIELD HIGH 5Â¬Â¾% Common Interest Rate in Northeast Borrowers Get Rapid Service BANKS INCREASING MORTGAGE LOANS | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-data-found-in-nickel-inquiry-will-be-presented-at-senate.html | NEW DATA FOUND IN NICKEL INQUIRY; Will Be Presented at Senate Hearings on Stockpiling | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/polarized-light-being-adapted-for-use-in-offices-and-schools.html | Polarized Light Being Adapted For Use in Offices and Schools | True | By Glenn Fowler | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/son-to-mrs-kopelson.html | Son to Mrs. Kopelson | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/elizabeth-newson-engaged-to-marry.html | Elizabeth Newson Engaged to Marry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/eleanor-b-tracy-engaged-to-officer.html | Eleanor B. Tracy Engaged to Officer | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/disks-another-go-at-haydns-104.html | DISKS: ANOTHER GO AT HAYDN'S 104 | True | By Alan Rich | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/son-to-mrs-tg-alevizos.html | Son to Mrs. T.G. Alevizos | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rangers-press-daring-rescues-to-save-animals-in-rhodesia.html | Rangers Press Daring Rescues To Save Animals in Rhodesia | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/william-gordon-publicity-man-57-exaide-of-universal-dies-headed.html | WILLIAM GORDON, PUBLICITY MAN, 57; Ex-Aide of Universal Dies Headed Firm on Coast | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-notes-classroom-and-campus-computer-assures-graduation.html | NEWS NOTES: CLASSROOM AND CAMPUS; Computer Assures Graduation Protocol Center for Communist Area Study | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lieut-rl-bosser-weds-gail-higgins.html | Lieut. R.L. Bosser Weds Gail Higgins | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wood-use-expected-to-mount-sharply.html | WOOD USE EXPECTED TO MOUNT SHARPLY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/doberman-judged-best-at-maryland.html | DOBERMAN JUDGED BEST AT MARYLAND | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/saud-and-kassim-woo-islamists-back-new-political-groups-in-saudi.html | SAUD AND KASSIM WOO ISLAMISTS; Back New Political Groups in Saudi Arabia and Iraq | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/foyt-is-fastest-qualifier-for-100mile-auto-race.html | Foyt Is Fastest Qualifier For 100-Mile Auto Race | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dorothea-evelyn-bride-of-lee-serge-m-elman.html | Dorothea Evelyn Bride Of Lee Serge M. Elman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cyclone-derails-indian-train.html | Cyclone Derails Indian Train | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/camera-vs-painter-a-tired-question-is-still-a-basic-one.html | CAMERA VS. PAINTER; A Tired Question Is Still a Basic One | True | By John Canaday | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/private-boat-rise-causing-concern-coast-guard-worried-over-lack-of.html | PRIVATE BOAT RISE CAUSING CONCERN; Coast Guard Worried Over Lack of Nautical Skills | True | By George Horne. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/savings-men-drop-fight-to-prevent-tax-withholding-reversal-of-stand.html | SAVINGS MEN DROP FIGHT TO PREVENT TAX WITHHOLDING; Reversal of Stand on Interest Aids Chances for Measure in Senate Committee DILLON IS TOLD OF MOVE Loan Groups Hoping to Gain Approval of House Plan on Revision of Levies SAVINGS LEADERS DROP TAX BATTLE | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/darlene-hard-beats-judy-tegart-in-35minute-tennis-final-at.html | Darlene Hard Beats Judy Tegart in 35-Minute Tennis Final at Manchester; SANGSTER VICTOR AFTER THREE SETS Briton Turns Back Knight by 10-12, 6-3, 6-4 Darlene Hard Wins, 6-3, 6-2 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/launching-citys-festival-new-york-to-welcome-its-5-million-guests.html | LAUNCHING CITY'S FESTIVAL; New York to Welcome Its 5 Million Guests During Summer | True | By Morris Gilbert | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/stewards-praise-ycaza-for-restraining-mount.html | Stewards Praise Ycaza For Restraining Mount | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/garden-coop-set-in-westchester-first-midincome-project-opens-in.html | GARDEN CO-OP SET IN WESTCHESTER; First Mid-Income Project Opens in Ossining | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tax-bill-scored-by-business-men-expected-impact-on-latin-operations.html | TAX BILL SCORED BY BUSINESS MEN; Expected Impact on Latin Operations Is Target | True | By Robert Metz | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-margo-gillespie-honored-at-darien-fete.html | Miss Margo Gillespie Honored at Darien Fete | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/li-office-building-wall-to-have-mosaic-of-glass.html | L.I. Office Building Wall To Have Mosaic of Glass | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/luders-triumphs-again-in-whitmore-sailing-defender-scores-by-small.html | Luders Triumphs Again in Whitmore Sailing; DEFENDER SCORES BY SMALL MARGIN Luders' Storm Is Victor by 38 Seconds on Corrected Time in Sail on Sound | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/martinique-acts-to-show-her-charms.html | MARTINIQUE ACTS TO SHOW HER CHARMS | True | By Theodore S. Sweedy | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/favored-green-ticket-scores-in-select-handicap-at-monmouth.html | Favored Green Ticket Scores In Select Handicap at Monmouth | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jane-ann-barnes-married.html | Jane Ann Barnes Married | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/japan-dominates-aau-wrestling-visitors-lose-only-one-of-17.html | JAPAN DOMINATES A.A.U. WRESTLING; Visitors Lose Only One of 17 Greco-Roman Events | True | By Deane McGowen | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hesitancy-marks-dominican-scene-political-parties-increase-but-keep.html | HESITANCY MARKS DOMINICAN SCENE; Political Parties Increase but Keep Silent on Plans | True | By Richard Eder Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/factions-in-peru-score-humphery-apra-foes-assail-senators-statement.html | FACTIONS IN PERU SCORE HUMPHERY; Apra Foes Assail Senator's Statement on Elections | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gordon-porter-becomes-fiance-of-lorna-scott-alumnus-of-columbia.html | Gordon Porter Becomes Fiance Of Lorna Scott; Alumnus of Columbia Journalism to Marry Graduate Nursing | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cab-will-review-pacific-air-service.html | C.A.B. WILL REVIEW PACIFIC AIR SERVICE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/reynolds-news-to-change.html | Reynolds News to Change | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/oerters-1997189-sets-discus-mark-gubner-and-hall-also-break-aau.html | OERTER'S 199-7Â·ÎC SETS DISCUS MARK; Gubner and Hall Also Break A.A.U. District Records OERTER'S 199-7Â·ÎC SETS DISCUS MARK | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/equitable-life-assets-up.html | Equitable Life Assets Up | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/griesar-mastrangelo.html | Griesar Mastrangelo | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/camas-b-beats-demon-damsel-by-nose-in-trot-and-pays-3290.html | Camas B. Beats Demon Damsel By Nose in Trot and Pays $32.90 | True | By Michael Strauss Special To The New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sports-of-the-times-coronation-day-at-belmont.html | Sports Of The Times; Coronation Day at Belmont | True | By Arthur Daley | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/15acre-farmer-under-controls-such-midwestern-growers-exempt-until.html | 15-ACRE FARMER UNDER CONTROLS; Such Midwestern Growers Exempt Until This Year 15-ACRE FARMER UNDER CONTROLS | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/michigan-bell-in-pay-pact.html | Michigan Bell in Pay Pact | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ruth-g-morris-attended-by-6-at-her-nuptials-wed-in-colesville-pa-to.html | Ruth G. Morris Attended by 6 At Her Nuptials; Wed in Colesville, Pa., to P. McEvoy Cromwell, Law School Graduate | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/father-escorts-martha-k-wendt-at-her-wedding-60-debutante-bride-of.html | Father Escorts Martha K. Wendt At Her Wedding; '60 Debutante Bride of Edward John Keady in Tuxedo Park Church | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/elissa-gh-english-married-to-charles-dabney-forbes.html | Elissa G.H. English Married To Charles Dabney Forbes | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/flaming-page-25-triumphs-in-oaks-filly-captures-40000-race-at.html | FLAMING PAGE, 2-5, TRIUMPHS IN OAKS; Filly Captures $40,000 Race at Toronto by 3Â·ÎC Lengths | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/research-group-set-up-to-study-use-of-land.html | Research Group Set Up To Study Use of Land | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/juan-jose-castro-conducts-at-fete-argentine-composer-excels-in-los.html | JUAN JOSE CASTRO CONDUCTS AT FETE; Argentine Composer Excels in Los Angeles Program | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/john-starensier-to-wed-adele-regina-la-barre.html | John Starensier to Wed Adele Regina La Barre | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/susan-moran-is-wed-to-michael-j-whelar.html | Susan Moran Is Wed To Michael J. Whelar | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/premiers-policy-wins-in-sweden-recent-parliament-marked-by-little.html | PREMIER'S POLICY WINS IN SWEDEN; Recent Parliament Marked by Little Opposition | True | By Werner Wiskari Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bridge-some-teachers-pets-samples-of-their-play-as-they-prepare-to.html | BRIDGE: SOME TEACHERS PETS; Samples of Their Play As They Prepare To Meet Here | True | By Albert H. Morehead | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kindness-kills-weberns-most-ardent-disciples-may-succeed-in.html | KINDNESS KILLS; Webern's Most Ardent Disciples May Succeed in Destroying His Ideals | True | By Harold C. Schonberg | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/engagements.html | Engagements | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/andrea-gruen-is-bride-here-of-marcantoine-lombardini.html | Andrea Gruen Is Bride Here Of Marc-Antoine Lombardini | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/boy-8-admits-he-strangled-girl-4.html | BOY, 8, ADMITS HE STRANGLED GIRL, 4 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/17-debutantes-to-be-honored-in-westchester-tenth-annual-cotillion.html | 17 Debutantes To Be Honored In Westchester; Tenth Annual Cotillion at Country Club Is Set for June 23 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/soviet-workers-score-witnesses-who-vanish.html | Soviet Workers Score Witnesses Who Vanish | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/white-sox-attack-beats-twins-85-13-hits-8-for-extra-bases-help.html | WHITE SOX ATTACK BEATS TWINS, 8-5; 13 Hits, 8 for Extra Bases, Help Zanni Win in Relief 13 WHITE SOX HITS DOWN TWINS, 8-5 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/silver-lady-wins-westbury-crown-working-hunter-title-goes-to-billou.html | SILVER LADY WINS WESTBURY CROWN; Working Hunter Title Goes to Billou Farms' Mare | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/poles-greet-mayor-of-london.html | Poles Greet Mayor of London | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/richmond-defeats-brooklyn-by-6-wickets-at-red-hook.html | Richmond Defeats Brooklyn By 6 Wickets at Red Hook | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/narcotics-control-proposal-for-dispensing-drugs-free-to-addicts.html | Narcotics Control; Proposal for Dispensing Drugs Free To Addicts Provokes Controversy | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/chess-coming-from-behind.html | CHESS: COMING FROM BEHIND | True | By Al Horowitz | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bernstein-bleustein.html | Bernstein Bleustein | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/watchdog-for-peace.html | Watchdog For Peace | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/plant-support-staking-guides-growth-and-reduces-labor.html | PLANT SUPPORT; Staking Guides Growth And Reduces Labor | True | By Nancy Ruzicka Smith | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/regan-still-sought-for-bribecase-data.html | REGAN STILL SOUGHT FOR BRIBE-CASE DATA | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-elizabeth-bartholet-bride-here-member-of-radcliffe-62-class.html | Miss Elizabeth Bartholet Bride Here; Member of Radcliffe '62 Class Wed to Jonathan DuBois | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/end-of-a-merger-specialists-and-teachers-asked-to-unscramble-social.html | END OF A MERGER'; Specialists and Teachers Asked To 'Unscramble' Social Studies | True | By Fred M. Hechinger | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/julia-h-whitcomb-bride-of-yale-senior.html | Julia H. Whitcomb Bride of Yale Senior | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/james-boice-marries-linda-a-mcnamara.html | James Boice Marries Linda A. McNamara | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/8500-in-firemens-parade.html | 8,500 in Firemen's Parade | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/un-still-needs-the-money.html | U.N. Still Needs the Money | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-plan-tests-air-conditioners-anemostat-corp-simulates-many.html | NEW PLAN TESTS AIR CONDITIONERS; Anemostat Corp. Simulates Many Indoor Conditions | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/auto-crash-kills-youth.html | Auto Crash Kills Youth | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/358-graduated-at-lona-keating-among-4-honored.html | 358 Graduated at Iona; Keating Among 4 Honored | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/khrushchevs-economic-problems-grow-effect-of-common-market-and.html | KHRUSHCHEV'S ECONOMIC PROBLEMS GROW; Effect of Common Market and Military Spending May Result in New Shifts in Foreign Policy | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/scores-in-upper-montclair-golf.html | Scores in Upper Montclair Golf | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-judith-hunter-affianced-to-student.html | Miss Judith Hunter Affianced to Student | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/city-standbys-geraniums-give-summerlong-color-for-terraces-and-back.html | CITY STAND-BYS; Geraniums Give Summer-Long Color For Terraces and Back Yards | True | By Mary Ellen Ross | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/denny-moyer-does-what-brother-did-he-loses-to-wright.html | Denny Moyer Does What Brother Did; He Loses to Wright | True | By Howard M. Tuckner | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/walter-bentley-clergyman-dead-retired-episcopal-rector-founded.html | WALTER BENTLEY, CLERGYMAN, DEAD; Retired Episcopal Rector Founded Actors Group | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/u-of-minnesota-spurs-arts-role-faculty-unit-votes-to-reset-the.html | U. OF MINNESOTA SPURS ARTS ROLE; Faculty Unit Votes to Reset the University's Program | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/washington-enter-the-academic-bum-or-perpetual-student.html | Washington; Enter the Academic Bum or Perpetual Student | True | By James Reston | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-gallery-due-at-east-hampton.html | NEW GALLERY DUE AT EAST HAMPTON | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/music-programs.html | MUSIC PROGRAMS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/on-the-agenda-seasonal-rose-displays-are-dominant-now.html | ON THE AGENDA; Seasonal Rose Displays are Dominant Now | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/at-the-root-of-it-all-was-the-party.html | At the Root of It All Was the Party | True | By Marc Slonim | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-local-film-scene-lawrence-harvey-scans-a-full-slate-last-revolt.html | THE LOCAL FILM SCENE; Lawrence Harvey Scans a Full Slate 'Last Revolt' Busy Director | True | By A.h. Weiler | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yale-student-to-get-2-degrees.html | Yale Student to Get 2 Degrees | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/brookmeade-farms-in-virginia-is-sold.html | BROOKMEADE FARMS IN VIRGINIA IS SOLD | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mets-down-cubs-11-to-6-with-16-hits-4-by-chacon-mets-rout-cubs-on.html | Mets Down Cubs, 11 to 6, With 16 Hits, 4 by Chacon; METS ROUT CUBS ON 16 HITS, 11-6 | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/constance-jackson-wed-at-st-james.html | Constance Jackson Wed at St. James' | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-mcnamara-smith-alumna-engaged-to-wed-affianced-to-george-a.html | Miss McNamara, Smith Alumna, Engaged to Wed; Affianced to George A. Bentley 3d, Investment Banking Executive | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-girl-with-the-harvard-degree-a-new-diploma-is-only-one.html | The Girl With The Harvard Degree; A new diploma is only one indication of how the Radcliffe Girl has changed. Girl With the Harvard Degree | True | By M.j. Arlen | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gas-for-heating-increases.html | Gas for Heating Increases | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/liberal-hopeful-in-saskatchewan-thatcher-esocialist-sees-good.html | LIBERAL HOPEFUL IN SASKATCHEWAN; Thatcher, Ex-Socialist, Sees Good Election Prospects | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tiflis-crowd-hoots-down-song-in-russian-by-goodman-vocalist-tiflis.html | Tiflis Crowd Hoots Down Song In Russian by Goodman Vocalist; Tiflis Crowd Hoots Down Song In Russian by Goodman Vocalist | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-budget-head-to-speak-at-loeb-awards-luncheon.html | U.S. Budget Head to Speak At Loeb Awards Luncheon | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/japanese-tracing-fake-us-currency.html | JAPANESE TRACING FAKE U.S. CURRENCY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/camera-notes-new-models-of-rollei-cameras-announced.html | CAMERA NOTES; New Models of Rollei Cameras Announced | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/colgate-trounces-cornell-on-fifteenhit-attack-141.html | Colgate Trounces Cornell On Fifteen-Hit Attack, 14-1 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-mcdonnell-bride.html | Mary McDonnell Bride | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/son-to-mrs-fh-henry-jr.html | Son to Mrs. F.H. Henry Jr | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/first-time-since-1899-huguenots-gets-new-performance-in-milan.html | FIRST TIME SINCE 1899; 'Huguenots' Gets New Performance in Milan | True | By Edward Downes | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/peril-to-shorthaul-lines-seen-in-lag-in-airportcity-roads.html | Peril to Short-Haul Lines Seen In Lag in Airport-to-City Roads | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kennedy-pay-policy-may-face-new-test.html | KENNEDY PAY POLICY MAY FACE NEW TEST | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gallery-and-museum-events.html | GALLERY AND MUSEUM EVENTS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/joel-j-storman-fiance-of-miss-sydney-j-fox.html | Joel J. Storman Fiance Of Miss Sydney J. Fox | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sikorsky-shows-helicopter-that-can-lift-10-tons.html | Sikorsky Shows Helicopter That Can Lift 10 Tons | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/warsaw-dispute-miracle-play-drawing-divergent-views.html | WARSAW DISPUTE; Miracle Play Drawing Divergent Views | True | By Howard Taubman | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/polly-adler-dies-of-cancer.html | Polly Adler Dies of Cancer | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gsa-official-is-elected-to-federal-business-unit.html | G.S.A. Official Is Elected To Federal Business Unit | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-colony-on-li-has-9room-homes-ranch-models-in-merrick-have-2car.html | NEW COLONY ON L.I. HAS 9-ROOM HOMES; Ranch Models in Merrick Have 2-Car Garages | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lime-time.html | Lime Time | True | By Craig Claiborne | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nicklaus-and-finsterwald-pace-100000-tourney-nicklaus-and.html | Nicklaus and Finsterwald Pace $100,000 Tourney; Nicklaus and Finsterwald Share Third-Round Lead in $100,000 Golf at 207 PALMER CHANGES MIND ON QUITTING Favorite Disturbed by 219 Total Nicklaus Scores 65, Finsterwald 67 | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/landscaped-inner-patios-revived-in-suburban-offices-the-interior.html | Landscaped Inner Patios Revived in Suburban Offices; The Interior Courts Enhance New Buildings BUILDING COURTS GAIN IN INDUSTRY | True | By Maurice Foley | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/griffith-to-try-for-mark-in-new-york-boat-race.html | Griffith to Try for Mark In New York Boat Race | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/metropolitan-track-summaries.html | Metropolitan Track Summaries | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/youth-is-killed-in-jersey-as-borrowed-car-upsets.html | Youth Is Killed in Jersey As Borrowed Car Upsets | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/brooklyn-patrolman-kills-one-suspect-fells-second.html | Brooklyn Patrolman Kills One Suspect, Fells Second | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/community-affairs-chief-for-columbia-to-retire.html | Community Affairs Chief For Columbia to Retire | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-szekely-wed-to-brace-bateman.html | Miss Szekely Wed To Brace Bateman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lafayette-nines-onehitter-defeats-kings-point-1-to-0.html | Lafayette Nine's One-Hitter Defeats Kings Point, 1 to 0 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-day-in-putnam-nearby-county-represents-pleasant-oneday-drive-for.html | A DAY IN PUTNAM; Near-by County Represents Pleasant One-Day Drive for City Motorist | True | By Herbert F. Geller | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/extremist-coalition-loses-at-university-in-venezuela.html | Extremist Coalition Loses At University in Venezuela | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-mail-pouch-the-ear-must-judge.html | THE MAIL POUCH: THE EAR MUST JUDGE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/factors-extend-their-operations-financing-operations-move-into-many.html | FACTORS EXTEND THEIR OPERATIONS; Financing Operations Move Into Many New Fields | True | By Myron Kandel | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/laurel-montana-wed.html | Laurel Montana Wed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/roger-davids-have-child.html | Roger Davids Have Child | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/soviet-sailor-jumps-ship.html | Soviet Sailor Jumps Ship | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/4-house-candidates-battle-in-montana.html | 4 HOUSE CANDIDATES BATTLE IN MONTANA | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/broadway-at-work-no-vacations-no-summer-vacations-broadway-is-at.html | BROADWAY AT WORK; NO VACATIONS; NO SUMMER VACATIONS Broadway Is at Work On 1962-63 Season | True | By John Keating | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-view-from-the-field.html | A View From the Field | True | By Arnold Hano | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/railroads-beset-by-money-troubles.html | Railroads Beset by Money Troubles | True | By John M. Lee | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/146-degrees-are-awarded-by-st-francis-brooklyn.html | 146 Degrees Are Awarded By St. Francis, Brooklyn | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tantalum-vexes-the-metals-men-question-of-supply-prices-changes.html | TANTALUM VEXES THE METALS MEN; Question of Supply, Prices, Changes Worries Experts | True | By Kenneth S. Smith | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-chapter-of-our-time.html | A Chapter Of Our Time; A Chapter of Our Time | True | By Jules Dubois | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-merchants-view-an-examination-of-retailing-in-wake-of.html | The Merchant's View; An Examination of Retailing in Wake of Excitement for the Stock Market | True | By Herbert Koshetz | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lowcost-housing-in-new-experiment.html | LOW-COST HOUSING IN NEW EXPERIMENT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/for-the-us-tariff-barriers-could-pose-serious-threat-to-flow-of.html | FOR THE U.S.: Tariff Barriers Could Pose Serious Threat to Flow of American Export Goods | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-lewis-jr-has-son.html | Mrs. Lewis Jr. Has Son | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/timber-reserves-found-exploited-prospectors-said-to-make-profit.html | TIMBER RESERVES FOUND EXPLOITED; 'Prospectors' Said to Make Profit From U.S. Land | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/american-indian-wins-british-archery-trial.html | American Indian Wins British Archery Trial | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/harness-plans-revealed.html | Harness Plans Revealed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/upstate-bank-names-chief.html | Upstate Bank Names Chief | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/starting-at-the-top.html | Starting at the Top | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/putting-two-worlds-together.html | Putting Two Worlds Together | True | BY George O'Brien | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-e-jerome-becomes-bride-in-new-england-brother-escorts-her-at.html | Mary E. Jerome Becomes Bride In New England; Brother Escorts Her at Bennington Wedding to James R. Lindsay | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/archibald-j-morison-57-of-brokerage-firm-here.html | Archibald J. Morison, 57, Of Brokerage Firm Here | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-elizabeth-arnold-bride-of-gerald-tipper.html | Miss Elizabeth Arnold Bride of Gerald Tipper | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-greta-daniel-curator-at-museum-of-modern-art.html | Miss Greta Daniel, Curator At Museum of Modern Art | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/heads-disabled-veterans.html | Heads Disabled Veterans | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/portrait-of-an-era-american-photographs-by-evans-reissued.html | PORTRAIT OF AN ERA; 'American Photographs' by Evans Reissued | True | By Jacob Deschin | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/anniversaries.html | Anniversaries | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bills-sign-carlton-hergert.html | Bills Sign Carlton, Hergert | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/allafrican-police-force-is-proposed-by-nkrumah.html | All-African Police Force Is Proposed by Nkrumah | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/doc-jocoy-17-wins-handicap-on-coast.html | DOC JOCOY, $17, WINS HANDICAP ON COAST | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/maye-back-on-active-list.html | Maye Back on Active List | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/race-driver-loses-way.html | Race Driver Loses Way | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2family-homes-shown.html | 2-Family Homes Shown | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/13-billion-sought-in-us-airport-plan.html | 1.3 BILLION SOUGHT IN U.S. AIRPORT PLAN | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-open-course-at-oakmont-is-called-tougher-than-ever-pairings-and.html | U.S. Open Course at Oakmont Is Called Tougher Than Ever; Pairings and Starting Times for Open | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/7th-army-on-red-borders-gets-small-nuclearcapable-weapons-7th-army.html | 7th Army on Red Borders Gets Small Nuclear-Capable Weapons; 7TH ARMY CARRIES SMALL A-WEAPONS | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/6-are-attendants-of-miss-speers-at-her-nuptials-daughter-of.html | 6 Are Attendants Of Miss Speers At Her Nuptials; Daughter of Clergyman Married at West Point to Lieut. Seth Hudak | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/automation-aids-work-of-brokers-data-processing-equipment-lightens.html | AUTOMATION AIDS WORK OF BROKERS; Data Processing Equipment Lightens Bookkeeping Automation Aids Brokers' Work In Explosion of Stock Trading | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/westerners-hopes-rise.html | Westerners' Hopes Rise | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/beverly-ann-scott-to-wed.html | Beverly Ann Scott to Wed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/brandeis-honors-mrs-roosevelt.html | BRANDEIS HONORS MRS. ROOSEVELT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/city-clearing-up-its-housing-data-new-processing-system-is-working.html | CITY CLEARING UP ITS HOUSING DATA; New Processing System Is Working After Mix-Up | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/governor-in-first-belmont-visit-rockefeller-is-right-on-stakes.html | Governor in First Belmont Visit; Rockefeller Is Right on Stakes Choice but Doesn't Bet | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/integrated-schools-in-the-south-avoid-violence-for-a-year-souths.html | Integrated Schools In the South Avoid Violence for a Year; SOUTH'S SCHOOLS HAVE CALM YEAR | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/polish-leaders-recall-war-days-partys-20th-year-is-marked-by-flood.html | POLISH LEADERS RECALL WAR DAYS; Party's 20th Year Is Marked by Flood of Memoirs | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/warners-1557-sets-880-record-mayland-ties-vault-mark-at-131189-in.html | WARNER'S 1:55.7 SETS 880 RECORD; Mayland Ties Vault Mark at 13-1Â·ÍÇ in School Event | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/european-roadblock-future-of-travel-group-remains-unsettled-travel.html | EUROPEAN ROADBLOCK; Future of Travel Group Remains Unsettled TRAVEL ROADBLOCK | True | By Werner Wiskari | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer-chillers.html | Summer Chillers | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/beaches-to-open-in-westchester-sanitation-ratings-range-from.html | BEACHES TO OPEN IN WESTCHESTER; Sanitation Ratings Range From Excellent to Poor | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/copenhagen-walking-tour-the-ancient-and-modern-combine-to-give.html | COPENHAGEN WALKING TOUR; The Ancient and Modern Combine to Give Picturesque Variety to the Capital and Busiest Port of Denmark | True | By Marion Marzolf | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lovely-lavender-old-plant-still-is-prized-for-scent-and-color.html | LOVELY LAVENDER; Old Plant Still Is Prized For Scent and Color | True | By George Taloumis | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/protestant-unity-reported-gaining-pike-tells-of-parishlevel.html | PROTESTANT UNITY REPORTED GAINING; Pike Tells of Parish-Level Progress in California | True | By John Wicklein Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-resets-test-at-high-altitude-pacific-blast-to-take-place.html | U.S. RESETS TEST AT HIGH ALTITUDE; Pacific Blast to Take Place Sometime After Tuesday | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cc-broughton-fiance-of-elizabeth-f-porter.html | C.C. Broughton Fiance Of Elizabeth F. Porter | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/watkins-king.html | Watkins King | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/awol-golfer-given-leave-to-play-in-open.html | A.W.O.L. Golfer Given Leave to Play in Open | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/building-booms-in-washington-new-office-construction-changes-face.html | BUILDING BOOMS IN WASHINGTON; New Office Construction Changes Face of the Nation's Capital VALUED AT 100 MILLION Need of Business to Be Near Government Seat Cited as Reason CAPITAL BUILDING BOOMS DOWNTOWN | True | By Lloyd B. Dennis Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-tv-channel-piped-into-suites.html | NEW TV CHANNEL PIPED INTO SUITES | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/production-of-hard-coal-declines-in-pennsylvania.html | Production of Hard Coal Declines in Pennsylvania | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/grand-prix-auto-low-and-narrow-makes-tight-fit-for-driver.html | Grand Prix Auto, Low and Narrow, Makes Tight Fit for Driver | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/evermounting-surplus-of-wheat-and-feed-grains-remains.html | Ever-Mounting Surplus of Wheat and Feed Grains Remains Administrative Nightmare; Wheat and Feed Grain Farmers Face Tough Government Curbs Wheat Growers Face Tough U.S. Curbs CHANGES LOOMING FOR FEED GRAINS But the Surpluses Continue to Mount Despite More Federal Regulation | True | By J.h. Carmical | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up or Simplify Work | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/child-to-mrs-buchman.html | Child to Mrs. Buchman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer-care-for-fruit-trees.html | SUMMER CARE FOR FRUIT TREES | True | By Ernest G. Christ | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/brown-considers-special-session-defeat-of-school-bond-plan-studied.html | BROWN CONSIDERS SPECIAL SESSION; Defeat of School Bond Plan Studied in California | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/largest-hydrofoil-ship-is-launched.html | Largest Hydrofoil Ship Is Launched | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/prospects-bright-for-shirt-maker-jacobson-expects-15-rise-in-fiscal.html | PROSPECTS BRIGHT FOR SHIRT MAKER; Jacobson Expects 15% Rise in Fiscal Year's Volume | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/leach-on-fort-erie-staff.html | Leach on Fort Erie Staff | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sloop-captures-city-island-sail-poisson-smallest-entry-in-fleet.html | SLOOP CAPTURES CITY ISLAND SAIL; Poisson, Smallest Entry in Fleet, Wins on Corrected Time With Van Sant | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/swarthmore-opens-drive-for-10-million-building-fund.html | Swarthmore Opens Drive For 10 Million Building Fund | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/record-held-possible-for-exports-of-wheat.html | Record Held Possible For Exports of Wheat | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/curtis-nine-keeps-laurels-in-psal-mcdermott-hurls-2hitter-and-beats.html | CURTIS NINE KEEPS LAURELS IN P.S.A.L.; McDermott Hurls 2-Hitter and Beats Monroe, 6-5 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-the-stamp-world-us-un-recognizing-transatlantic-record.html | NEWS OF THE STAMP WORLD; U.S., U.N. Recognizing Trans-Atlantic Record Czech Stamp Show | True | By David Lidman | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/khrushchev-talks-with-italian.html | Khrushchev Talks With Italian | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/uboat-veterans-in-reunion.html | U-Boat Veterans in Reunion | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ann-underwood-aid-roy-cole-3d-marry-in-jersey-skidmore-junior-wed.html | Ann Underwood Aid Roy Cole 3d Marry in Jersey; Skidmore Junior Wed to Lieutenant, Recent West Point Graduate | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kashmir-ignores-dispute-over-it-few-notice-un-observers-in.html | KASHMIR IGNORES DISPUTE OVER IT; Few Notice U.N. Observers in India-Pakistan Truce | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/belden-reed.html | Belden Reed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/puerto-ricans-parade-up-fifth-avenue-today.html | Puerto Ricans Parade Up Fifth Avenue Today | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/son-born-to-the-tishmans.html | Son Born to the Tishmans | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bay-state-party-chooses-peabody-democrats-endorse-him-for-governor.html | BAY STATE PARTY CHOOSES PEABODY; Democrats Endorse Him for Governor Race on Ticket With Edward Kennedy BAY STATE PARTY CHOOSES PEABODY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/songayllo-dyer.html | Songayllo Dyer | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jetliner-lands-safely-here-with-blownout-nose-tire.html | Jetliner Lands Safely Here With Blown-Out Nose Tire | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/congress-acting-on-foreign-aid-as-expropriations-raise-its-irc.html | Congress Acting on Foreign Aid As Expropriations Raise Its Irc; Congress Acting on Foreign Aid Is Expropriations Raise Its Ire | True | By Paul Heffernan | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/46-women-to-get-mds-on-tuesday-class-of-womans-medical-to-find-old.html | 46 WOMEN TO GET M.D.'S ON TUESDAY; Class of Woman's Medical to Find Old Obstacles Fallen | True | By William G. Weart Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-stunkard-wed-to-john-r-latham.html | Miss Stunkard Wed To John R. Latham | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/foreign-ministry-in-dispute.html | Foreign Ministry in Dispute | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/caroline-phraner-wed-to-clergyman.html | Caroline Phraner Wed to Clergyman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/folly-in-foreign-aid.html | Folly in Foreign Aid | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-re-griffith-55-widow-of-producer.html | MRS. R.E. GRIFFITH, 55, WIDOW OF PRODUCER | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/state-completes-a-year-without-any-executions.html | State Completes a Year Without Any Executions | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/adele-jones-is-married.html | Adele Jones Is Married | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-ellen-j-tague-is-prospective-bride.html | Miss Ellen J. Tague Is Prospective Bride | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/4-contenders-play-soccer-here-today.html | 4 CONTENDERS PLAY SOCCER HERE TODAY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/petite-roses-the-miniature-varieties-have-perfect-form.html | PETITE ROSES; The Miniature Varieties Have Perfect Form | True | By Diary C. Seckman | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/when-the-president-goes-to-the-people-although-he-may-be-labeled.html | When the President Goes to the People; Although he may be labeled 'demagogue' by those who fear a man the masses follow, this he must risk, says an observer, if he is to shape an effective program. When the President Goes to the People | True | By Andrew Hacker | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/diana-hardin-om-walker-jr-to-be-married-briarcliff-alumna-and.html | Diana Hardin, O.M. Walker Jr. To Be Married; Briarcliff Alumna and Senior at Virginia to Wed in September | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-hotel-expands-trinidad-tourism.html | NEW HOTEL EXPANDS TRINIDAD TOURISM | True | By Diana Searl | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jet-pilots-urged-to-help-cut-cost-told-they-must-aid-lines-to-avoid.html | JET PILOTS URGED TO HELP CUT COST; Told They Must Aid Lines to Avoid Bankruptcy | True | By Edward A. Morrow | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/find-drive-to-get-auction-proceeds-annual-art-sale-tuesday-to-aid.html | FUND DRIVE TO GET AUCTION PROCEEDS; Annual Art Sale Tuesday to Aid Jewish Appeal | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sports-wear-sales-are-reported-good.html | SPORTS WEAR SALES ARE REPORTED GOOD | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/humphrey-voiced-concern.html | Humphrey Voiced Concern | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/strait-of-messina-crossed-under-water-by-american.html | Strait of Messina Crossed Under Water by American | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/market-loser-is-questioned-on-threat-to-kill-kennedy.html | Market Loser Is Questioned On Threat to Kill Kennedy | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ecuador-frees-46-leftists.html | Ecuador Frees 46 Leftists | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/british-union-keeps-red-ban.html | British Union Keeps Red Ban | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/algiers-terrorists-blast-us-information-center-algerian-european.html | Algiers Terrorists Blast U.S. Information Center; Algerian European Terrorists Bomb U.S. Information Center | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/red-leaders-in-warsaw-treaty-urge-continued-berlin-parleys.html | Red Leaders in Warsaw Treaty Urge Continued Berlin Parleys | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/restored-showplace-of-the-old-new-england.html | RESTORED SHOWPLACE OF THE OLD NEW ENGLAND | True | By Philip Brady | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/adenauers-party-reorganizing-will-seek-a-mass-membership-success-is.html | Adenauer's Party Reorganizing Will Seek a Mass Membership; Success Is Said to Hinge on Chancellor's Easing His Grip on Authority Task Put in Hands of Westphalian Leader | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mt-blanc-tunnel-progressing.html | Mt. Blanc Tunnel Progressing | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-macnutt-douglas-n-riis-to-be-married-candidate-for-masters-and.html | Mary MacNutt, Douglas N. Riis To Be Married; Candidate for Master's and Alumnus of Colby Planning Marriage | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-gym-team-tryouts-will-begin-on-friday.html | U.S. Gym Team Tryouts Will Begin on Friday | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-patricia-a-rittenhouse-fiancee-of-robert-b-landon.html | Miss Patricia A. Rittenhouse Fiancee of Robert B. Landon | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/flores-out-of-coast-hospital.html | Flores Out of Coast Hospital | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/major-league-averages.html | Major League Averages | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/reds-kill-thai-policeman.html | Reds Kill Thai Policeman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/report-from-the-nation-six-areas-michigan-faces-a-battle-over-new.html | REPORT FROM THE NATION: SIX AREAS; Michigan Faces a Battle Over New Constitution; Kennedy Backer Loses Mississippi Race | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lidice-victims-are-honored.html | Lidice Victims Are Honored | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/shepard-welcomed-at-his-birthplace.html | SHEPARD WELCOMED AT HIS BIRTHPLACE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/janice-perazone-is-wed.html | Janice Perazone Is Wed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-whitman-wed-here.html | Mary Whitman Wed Here | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/south-africa-irate.html | South Africa Irate | True | By Robert Conley Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/unlisted-stocks-back-to-normal-trading-moderate-in-week-index-up.html | UNLISTED STOCKS BACK TO NORMAL; Trading Moderate in Week Index Up 0.44 Point | True | By Alexander R. Hammer | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/in-and-out-of-books-vale.html | IN AND OUT OF BOOKS; Vale | True | By Lewis Nichols | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/physician-is-jailed-on-hitrun-charge.html | PHYSICIAN IS JAILED ON HIT-RUN CHARGE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/father-to-graduate-at-ccny-wednesday-4-days-after-son.html | Father to Graduate at C.C.N.Y. Wednesday, 4 Days After Son | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/joseph-francis-graham-3d-to-marry-miss-pessailhan.html | Joseph Francis Graham 3d To Marry Miss Pessailhan | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-deforest-jonathan-adams-wed-in-noroton-four-attend-bride-at.html | Miss DeForest, Jonathan Adams Wed in Noroton; Four Attend Bride at Her Marriage to Son of Late Columnist | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-president-named-by-simpsonsears-ltd.html | New President Named By Simpson-Sears, Ltd. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-investigators-a-senatorial-drama.html | The Investigators A Senatorial Drama | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/eagles-sign-khayat-gunnels.html | Eagles Sign Khayat, Gunnels | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/edmee-roberta-morsman-is-married-wed-in-noroton-to-david-robertson.html | Edmee Roberta Morsman Is Married; Wed in Noroton to David Robertson Geis of Columbia | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/building-to-lose-its-spite-fence-wall-inside-structure-torn-down.html | BUILDING TO LOSE ITS 'SPITE FENCE'; Wall Inside Structure Torn Down After 18 Years | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/james-wilson-fiance-of-judith-d-hamilton.html | James Wilson Fiance Of Judith D. Hamilton | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-bars-troop-accord.html | U.S. Bars Troop Accord | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/capital-program-architectural-light-in-washington.html | CAPITAL PROGRAM; Architectural Light In Washington | True | By Ada Louise Huxtable | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/marjory-mason-bride-in-jersey-of-john-swopec-mt-holyoke-graduate.html | Marjory Mason Bride in Jersey Of John Swopec; Mt. Holyoke Graduate Attended by Three at Millburn Wedding | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/senators-defeat-tigers-in-10th-42-cottier-connects-off-casale-with.html | SENATORS DEFEAT TIGERS IN 10TH, 4-2; Cottier Connects Off Casale With Mate on for Victory | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/richard-cohen-fiance-of-doris-m-tuchmann.html | Richard Cohen Fiance Of Doris M. Tuchmann | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/novelists-have-made-1962-the-year-of-the-novel-novelists.html | Novelists Have Made 1962 the Year of the Novel; Novelists | True | By David Boroff | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/disneyland-operation-trouble.html | DISNEYLAND OPERATION 'TROUBLE' | True | By Thomas McDonald | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/darul-islam-rebels-yield.html | Darul Islam Rebels Yield | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/4205-at-finger-lakes-see-triumph-by-cyprian-cat.html | 4,205 at Finger Lakes See Triumph by Cyprian Cat | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/leventhal-abrams.html | Leventhal Abrams | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/science-notes-dying-species.html | SCIENCE NOTES: DYING SPECIES | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/camping-on-daniel-boones-wilderness-trail.html | CAMPING ON DANIEL BOONE'S WILDERNESS TRAIL | True | By Maurice K. Henry | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/5-are-attendants-of-lisa-blauvelt-at-her-nuptials-father-gives.html | 5 Are Attendants Of Lisa Blauvelt At Her Nuptials; Father Gives Graduate Student in Marriage to Robert Long Jr. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fort-vancouver-now-national-historic-site.html | FORT VANCOUVER NOW NATIONAL HISTORIC SITE | True | By Ralph Friedman | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/personalities-a-sales-and-financial-team-paynter-of-ny-life.html | Personalities: A Sales and Financial Team; Paynter of N.Y. Life Emphasizes Role of the Agent Dowell, President of Company, Stresses Cost Problems | True | By Sal R. Nuccio | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/pirates-sign-3-farmhands.html | Pirates Sign 3 Farmhands | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/marie-k-harris-is-future-bride-of-jr-morgan-58-debutante-engaged-to.html | Marie K. Harris Is Future Bride Of J.R. Morgan; '58 Debutante Engaged to an Alumnus of Carnegie Tech | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/growers-to-vote-on-turkey-curbs-referendum-viewed-as-test-of.html | GROWERS TO VOTE ON TURKEY CURBS; Referendum Viewed as Test of Kennedy Farm Plan | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/judith-p-ward-wed-in-suburb-to-ab-evnin-attended-by-twelve-at-her.html | Judith P. Ward Wed in Suburb To A.B. Evnin; Attended by Twelve at Her Marriage in St. Mary's in Greenwich | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/marriages.html | Marriages | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/chiari-gives-his-views.html | Chiari Gives His Views | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/edith-decazes-de-glucksberg-wed-to-georges-de-montebella.html | Edith Decazes de Glucksberg Wed to Georges de Montebella | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/byrd-miranda.html | Byrd Miranda | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/greece-troubled-by-taxdodgers-population-totals-8400000-but-only.html | GREECE TROUBLED BY TAX-DODGERS; Population Totals 8,400,000, but Only 286,000 Pay | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/express-buses-to-begin-queenspenn-station-run.html | Express Buses to Begin Queens-Penn Station Run | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/three-races-won-by-mit-oarsmen-engineers-rout-dartmouth-in-regatta.html | THREE RACES WON BY M.I.T. OARSMEN; Engineers Rout Dartmouth in Regatta at Hanover | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fraser-and-emerson-beaten-at-barcelona.html | Fraser and Emerson Beaten at Barcelona | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/west-is-said-to-impose-values-on-rest-of-world.html | West Is Said to Impose Values on Rest of World | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/debutante-ball-on-nov-21.html | Debutante Ball on Nov. 21 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/noble-jay-scores-in-32800-stakes-defeats-rebellious-in-photo-finish.html | NOBLE JAY SCORES IN $32,800 STAKES; Defeats Rebellious in Photo Finish at Delaware | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/all-that-makes-up-walton-herrick-walton-herrick.html | All That Makes Up Walton Herrick; Walton Herrick | True | By Robert Gorham Davis | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/newark-business-aide-nominated.html | Newark Business Aide Nominated | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/siebert-victor-in-147-third-fastest-880-ever.html | Siebert Victor in 1:47, Third Fastest 880 Ever | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dianne-merrill-married.html | Dianne Merrill Married | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/merenda-ciaio.html | Merenda Ciaio | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/steinkraus-4th-in-germany.html | Steinkraus 4th in Germany | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/taylor-davenport.html | Taylor Davenport | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-kennedy-wed-to-jay-p-babcock.html | Miss Kennedy Wed To Jay P. Babcock | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/e-61st-st-loft-to-be-renovated-a-center-for-decorating-art-concerns.html | E. 61ST ST. LOFT TO BE RENOVATED; A Center for Decorating Art Concerns Is Envisioned | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dartmouths-rugby-team-downs-wanderers-176.html | Dartmouth's Rugby Team Downs Wanderers, 17-6 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ann-c-greenawalt-wed-at-seminary.html | Ann C. Greenawalt Wed at Seminary | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/romes-rightists-arouse-concern-centerleft-candidates-fear.html | ROME'S RIGHTISTS AROUSE CONCERN; Center-Left Candidates Fear Neo-Fascists Will Gain in Municipal Election ROME'S RIGHTISTS AROUSE CONCERN | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/editors-society-to-move-office-to-750-third-ave.html | Editors Society to Move Office to 750 Third Ave | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/un-will-conduct-seminar-on-rights.html | U.N. WILL CONDUCT SEMINAR ON RIGHTS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-store-dips-into-old-world-5th-ave-shop-offers-wares-in-18th.html | NEW STORE DIPS INTO OLD WORLD; 5th Ave. Shop Offers Wares in 18th Century Setting | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cluster-homes-open-in-jersey-colony-in-somerset-county-first-of.html | 'CLUSTER HOMES OPEN IN JERSEY; Colony in Somerset County First of Type Since 1920's | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/oath-fight-renewed-at-washington-u.html | OATH FIGHT RENEWED AT WASHINGTON U. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/truman-answers-moscow-charge-denies-abombing-of-japan-had-a-policy.html | TRUMAN ANSWERS MOSCOW CHARGE; Denies A-Bombing of Japan Had a Policy Motive | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/anne-lenore-kramer-wed.html | Anne Lenore Kramer Wed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/marcia-gencher-is-bride.html | Marcia Gencher Is Bride | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jaipur-captures-belmont-stakes-admirals-voyage-second-yankees-and.html | JAIPUR CAPTURES BELMONT STAKES; Admiral's Voyage Second Yankees and Mets Win | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/andrew-kerr-to-wed-frances-hart-jackson.html | Andrew Kerr to Wed Frances Hart Jackson | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rutgers-alumni-head-elected.html | Rutgers Alumni Head Elected | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/venezuela-test-case-for-the-alliance-economic-reforms-make-progress.html | VENEZUELA: TEST CASE FOR THE ALLIANCE; Economic Reforms Make Progress But Many Obstacles Remain | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/memories-of-married-life-married-life.html | Memories of Married Life; Married Life | True | By Virgilia Peterson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/marina-is-planned-for-westhampton.html | MARINA IS PLANNED FOR WESTHAMPTON | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-increases-aid-to-taiwan.html | U.S. Increases Aid to Taiwan | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bryn-mawr-given-million-in-memory-of-an-alumna.html | Bryn Mawr Given Million In Memory of an Alumna | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-greatest-train-in-the-world-for-sixty-years-the-century-has.html | 'The Greatest Train In the World'; For sixty years the Century has rolled between New York and Chicago. 'Greatest Train in the World' | True | By Lucius Beebe | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/monmouth-ball-july-28-to-assist-jersey-charities-annual-event-at.html | Monmouth Ball July 28 To Assist Jersey Charities; Annual Event at Race Track Clubhouse to Benefit Needy Sick | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mexican-party-keeps-its-touch-election-in-michoacan-puts-young.html | MEXICAN PARTY KEEPS ITS TOUCH; Election in Michoacan Puts Young Lawyer in Office | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/riots-in-mexico-believed-linked-to-kennedy-visit.html | Riots in Mexico Believed Linked to Kennedy Visit | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/spaak-and-rusk-confer-on-future-of-west-europe-spaak-and-rusk-meet.html | Spaak and Rusk Confer on Future of West Europe; SPAAK AND RUSK MEET ON EUROPE | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/peiping-warns-india-in-border-dispute.html | PEIPING WARNS INDIA IN BORDER DISPUTE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/child-to-mrs-i.h.-kramer.html | Child to Mrs. I.H. Kramer | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lawrence-cromwell.html | Lawrence Cromwell | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hollywood-hook-korean-war-drama-shot-by-perlbergseaton.html | HOLLYWOOD 'HOOK'; Korean War Drama Shot By Perlberg-Seaton | True | By Murray Schumach | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/committee-chief-stirs-un-anger-turnabout-on-southwest-africa-held.html | COMMITTEE CHIEF STIRS U.N. ANGER; Turnabout on South-West Africa Held Dismaying | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-tv-and-radio-1913-melodrama-to-be-shown-other-items.html | NEWS OF TV AND RADIO; 1913 Melodrama To Be Shown Other Items | True | By Val Adams | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fanfani-back-in-rome.html | Fanfani Back in Rome | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/downtown-newark-to-get-shopping-mall.html | DOWNTOWN NEWARK TO GET SHOPPING MALL | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/james-urner-marries-miss-sherrerd-welles.html | James Urner Marries Miss Sherrerd Welles | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dartmouth-gets-million-for-biomedical-center.html | Dartmouth Gets Million For Bio-Medical Center | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/alison-w-guest-attended-by-six-at-her-wedding-bride-of-bruce-soden.html | Alison W. Guest Attended by Six At Her Wedding; Bride of Bruce Soden, Columbia Law Student in Amherst Church | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/exporting-of-corn-up-16-in-9-months.html | EXPORTING OF CORN UP 16% IN 9 MONTHS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2-guilty-in-slaying-of-queens-doctor.html | 2 GUILTY IN SLAYING OF QUEENS DOCTOR | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/george-somerville-colpitts-marries-miss-cynthia-seitz.html | George Somerville Colpitts Marries Miss Cynthia Seitz | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/options-gaining-investor-favor-one-trader-shows-big-profit-during.html | OPTIONS GAINING INVESTOR FAVOR; One Trader Shows Big Profit During Market Slide | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/soviet-music-fete-to-open-saturday.html | SOVIET MUSIC FETE TO OPEN SATURDAY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/anne-doering-married.html | Anne Doering Married | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/greek-reds-seeking-political-alliance.html | GREEK REDS SEEKING POLITICAL ALLIANCE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mcmichaels-kangaroo-first-in-yra-sailing-dooley-retains-lead-in-s.html | McMichael's Kangaroo First in Y.R.A. Sailing; DOOLEY RETAINS LEAD IN S CLASS Kandahar Defeats Judge's Celerity Becker Wins With Pride, a 210 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dinner-by-party-hails-mcloskey-democrats-honor-originator-of.html | DINNER BY PARTY HAILS M'CLOSKEY; Democrats Honor Originator of $100-a-Plate Idea | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-c-raymond-bride-of-student.html | Mary C. Raymond Bride of Student | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nina-truslow-bride-of-charles-mckee.html | Nina Truslow Bride Of Charles McKee | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/frances-nash-engaged.html | Frances Nash Engaged | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/red-bloc-slowed-in-ouiput-drive-tacitly-concedes-it-will-not-lead.html | RED BLOC SLOWED IN OUIPUT DRIVE; Tacitly Concedes It Will Not Lead World in 1965 | True | By Harry Schwartz Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ymca-director-appointed.html | Y.M.C.A. Director Appointed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-schwartz-and-af-jones-to-be-married-alumna-of-william-and-mary.html | Miss Schwartz And A.F. Jones To Be Married; Alumna of William and Mary Is Engaged to Fordham Graduate | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/30-million-children-aided-by-foodforpeace-project.html | 30 Million Children Aided By Food-for-Peace Project | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-selection-of-100-outstanding-books-for-summer-reading-a-selection.html | A Selection of 100 Outstanding Books for Summer Reading; A Selection of 100 Outstanding Books 100 Outstanding Books | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2-negro-leaders-seized-in-south-held-at-shreveport-voter-rally-for.html | 2 NEGRO LEADERS SEIZED IN SOUTH; Held at Shreveport Voter Rally for Mental Study | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wilton-sogg-to-wed-miss-saralee-krow.html | Wilton Sogg to Wed Miss Saralee Krow | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/government-stockpiles-raise-questions-investigation-seeks-to-learn.html | GOVERNMENT STOCKPILES RAISE QUESTIONS; Investigation Seeks to Learn Whether Windfalls Resulted From Illegalities and Favoritism | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/john-woodruff-stewart-marries-miss-prassel.html | John Woodruff Stewart Marries Miss Prassel | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gramercy-park-remains-quiet-despite-construction-near-by-gramercy.html | Gramercy Park Remains Quiet Despite Construction Near By; Gramercy Park Retains Its Quiet Charm as Construction Proceeds Not Far Away Gramercy Park Remains Quiet Despite Construction Near By | True | By Dennis Duggan | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dr-george-walcott-weds-miss-wister.html | Dr. George Walcott Weds Miss Wister | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/coop-is-opened-on-jersey-shore.html | CO-OP IS OPENED ON JERSEY SHORE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/father-escorts-carla-chandler-at-her-wedding-sullins-alumna-is.html | Father Escorts Carla Chandler At Her Wedding; Sullins Alumna Is Bride of John N. Howell 2d in Short Hills Church | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-travel-director-vs-foreign-press-news-parley-becomes-sharp.html | U.S. TRAVEL DIRECTOR VS. FOREIGN PRESS; News Parley Becomes Sharp Debate On Honesty of American Advertising U.S. VS. FOREIGN PRESS | True | By Paul J. C. Friedlander | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/aviation-bowl-game-off.html | Aviation Bowl Game Off | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jazz-festival-in-nations-capital-touched-all-bases.html | JAZZ FESTIVAL IN NATION'S CAPITAL TOUCHED ALL BASES | True | By John S. Wilson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-beverley-waud-bride-of-robert-bruce-sutherland.html | Miss Beverley Waud Bride of Robert Bruce Sutherland | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wood-field-and-stream-upper-reaches-of-the-connecticut-offer-scenic.html | Wood, Field and Stream; Upper Reaches of the Connecticut Offer Scenic Beauty as Well as Trout. | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/loughlin-victor-in-school-track-molloy-second-hayes-third-coniglio.html | LOUGHLIN VICTOR IN SCHOOL TRACK; Molloy Second, Hayes Third Coniglio Sets Record | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cacioppo-pezzullo.html | Cacioppo Pezzullo | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-world-to-conquer.html | New World To Conquer | True | By Bill Robinson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ulbricht-back-from-moscow.html | Ulbricht Back From Moscow | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/michigan-pushes-realty-bias-rule-state-supreme-court-will-get.html | MICHIGAN PUSHES REALTY BIAS RULE; State Supreme Court Will Get Controversial Case | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/evelyn-b-robinson-prospective-bride.html | Evelyn B. Robinson Prospective Bride | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gregory-of-britain-takes-sports-car-race-in-canada.html | Gregory of Britain Takes Sports Car Race in Canada | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/greece-shifting-ties-in-balkans-nation-held-drawing-closer-to.html | GREECE SHIFTING TIES IN BALKANS; Nation Held Drawing Closer to Bulgaria and Albania | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/17-columbia-graduates-get-architectural-grants.html | 17 Columbia Graduates Get Architectural Grants | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/blumenstock-wrobel.html | Blumenstock Wrobel | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sandra-lee-betrothed-to-robert-c-simmers.html | Sandra Lee Betrothed To Robert C. Simmers | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fredda-schiff-is-engagd.html | Fredda Schiff Is Engagd | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cecelia-c-ives-engaged-to-wed-robert-r-keady-nurse-here-is-future.html | Cecelia C. Ives Engaged to Wed Robert R. Keady; Nurse Here Is Future Bride of Graduate of Washington College | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/laos-accord-elusive-question-of-face-may-have-caused-minor-dispute.html | LAOS ACCORD ELUSIVE; Question of 'Face' May Have Caused Minor Dispute That Now Endangers Chances of Real Accord | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/keres-and-geller-maintain-chess-tie.html | KERES AND GELLER MAINTAIN CHESS TIE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-romney-willing-and-able-as-husbands-campaign-helper.html | Mrs. Romney Willing and Able As Husband's Campaign Helper | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-gottlieb-has-son.html | Mrs. Gottlieb Has Son | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/carole-jon-altman-engaged-to-marry.html | Carole Jon Altman Engaged to Marry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/susan-h-white-is-wed-upstate-five-attend-her-60-debutante-is-bride.html | Susan H. White Is Wed Upstate; Five Attend Her; 60 Debutante Is Bride in Rome of William E. Hannum 2d, Student | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/more-than-a-letter.html | More Than a Letter | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-big-count-half-a-million-people-engaged-in-nonutilitarian.html | THE BIG COUNT; Half a Million People Engaged In Non-Utilitarian Dance-Watching | True | By Allen Hughes | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/news-of-the-rialto-besoyan-completes-broadway-musical-coward-to-do.html | NEWS OF THE RIALTO; Besoyan Completes Broadway Musical Coward To Do 'Sleeping Prince' | True | By Milton Esterow | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/more-white-house-police.html | More White House Police | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/angels-set-back-athletics-8-to-1-chance-victor-goes-route-first.html | ANGELS SET BACK ATHLETICS, 8 TO 1; Chance, Victor, Goes Route First Time in Majors | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/deborah-jordan-becomes-bride-of-david-grant-has-six-attendants-at.html | Deborah Jordan Becomes Bride Of David Grant; Has Six Attendants at Wedding in Waban to Graduate of Trinity | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/taxes-to-be-issue-in-michigan-race-excises-just-voted-please.html | TAXES TO BE ISSUE IN MICHIGAN RACE; Excises, Just Voted, Please Neither Party Very Much | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/beardmore-scores-4-goals-in-144-lacrosse-victory-by-southern.html | Beardmore scores 4 Goals in 14-4 Lacrosse Victory by Southern All-Stars; COLLEGIANS ROUT NORTHERN RIVALS Beardmore Leads South to Fifth Straight Triumph Finley Paces Losers | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/canada-reduces-surplus-of-grain-drought-and-heavy-exports-cut-into.html | CANADA REDUCES SURPLUS OF GRAIN; Drought and Heavy Exports Cut Into Excess Stocks CANADA REDUCES SURPLUS OF GRAIN | True | By Thomas Green Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/3-foes-of-franco-seized-in-new-bid-to-deter-unrest-dictator.html | 3 FOES OF FRANCO SEIZED IN NEW BID TO DETER UNREST; Dictator Believed Seeking to Rally Public by Labeling Opponents Subversive GIL ROBLES IS ARRESTED Chooses Exile Monarchist and Economist Are Also Detained After Parley 3 FOES OF FRANCO SEIZED IN MADRID | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/small-broker-is-hit-by-hectic-market-small-broker-hit-by-hectic.html | Small Broker Is Hit By Hectic Market; SMALL BROKER HIT BY HECTIC MARKET | True | By Philip Shabecoff | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/west-side-temple-sets-last-service-reform-group-will-utilize-church.html | WEST SIDE TEMPLE SETS LAST SERVICE; Reform Group Will Utilize Church During Move | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-hibbard-bride-of-dr-david-d-ketner.html | Mary Hibbard Bride Of Dr. David D. Ketner | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/margin-is-a-nose-jaipur-gives-widener-first-belmont-victor-in.html | MARGIN IS A NOSE; Jaipur Gives Widener First Belmont Victor in 44-Year Quest Jaipur Captures $153,300 Belmont by Nose in Duel With Admiral's Voyage VICTORY IN RACE WIDENER'S FIRST Jaipur, With Shoemaker Up, Scores for Noted Owner in 94th Belmont | True | By Joseph C. Nichols | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/births.html | Births | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ten-homes-shown-in-rockland-area-one-model-is-designed-for-use-by.html | TEN HOMES SHOWN IN ROCKLAND AREA; One Model Is Designed for Use by Retired Persons | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/he-remade-the-sound-of-music-but-igor-stravinsky-will-not-rest-on.html | He Remade the Sound of Music; But Igor Stravinsky will not rest on his past. Approaching 80, he still creates, experiments and stirs controversy. He Remade The Sound of Music | True | By Martin Mayer | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/everybodys-at-sea.html | Everybody's at Sea | True | By Paul Showers | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mckay-grady.html | McKay Grady | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2-estes-holdings-are-ordered-sold-judge-in-texas-acts-under.html | 2 ESTES HOLDINGS ARE ORDERED SOLD; Judge in Texas acts Under Bankruptcy Proceeding | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/class-of-1912-gives-422657-to-vassar.html | CLASS OF 1912 GIVES $422,657 TO VASSAR | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-man-tortured-by-a-desire-for-holiness.html | A Man Tortured by a Desire for Holiness | True | By Thomas Caldecot Chubb | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yugoslav-decree-vexes-foreigners-ban-on-speculation-drains-belgrade.html | YUGOSLAV DECREE VEXES FOREIGNERS; Ban on 'Speculation' Drains Belgrade Housing Supply | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/into-the-cosmos-california-radio-telescopes-are-adding-to-mans.html | INTO THE COSMOS; California Radio Telescopes Are Adding to Man's Reach in Space | True | By William L. Laurence | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/pope-sees-college-head.html | Pope Sees College Head | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/makarios-honored-at-dinner.html | Makarios Honored at Dinner | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/joan-l-widett-barbara-widett-plan-weddings-sisters-are-engaged-to.html | Joan L. Widett, Barbara Widett Plan Weddings; Sisters Are Engaged to Karl Lloyd Gollub and Edward M. Altman | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/2family-homes-in-brooklyn.html | 2-Family Homes in Brooklyn | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-ruandaurundi-problem.html | The Ruanda-Urundi Problem | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/house-inquiry-to-summon-estes-financial-backers-solvents-officials.html | House Inquiry to Summon Estes' Financial Backers; Solvents Officials to Testify This Week on West Texas Operations Panel Seeks List of Gift Recipients INQUIRY WILL CALL BACKERS OF ESTES | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/niagara-falls-barrel-along-as-tourist-site.html | NIAGARA FALLS BARREL ALONG AS TOURIST SITE | True | By Cliff Spieler | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/arts-fete-opens-in-philadelphia-annual-event-scheduled-to-run.html | ARTS FETE OPENS IN PHILADELPHIA; Annual Event Scheduled to Run Through June 24 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/vermont-u-meets-final-goal.html | Vermont U. Meets Final Goal | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sane-to-hold-li-discussion.html | SANE to Hold L.I. Discussion | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-world-oas-fights-on.html | THE WORLD; O.A.S. Fights On | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/elisabeth-commager-married-in-amherst.html | Elisabeth Commager Married in Amherst | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/world-copper-group-announces-new-name.html | World Copper Group Announces New Name | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/retirement-is-set-by-head-of-food-distribution-group.html | Retirement Is Set by Head Of Food Distribution Group | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/soviet-spurs-iraqi-trade-drive-underselling-western-suppliers.html | Soviet Spurs Iraqi Trade Drive, Underselling Western Suppliers | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/struggle-is-under-way-to-save-intellectual-landmark-in-boston-sears.html | Struggle Is Under Way to Save Intellectual Landmark in Boston; Sear's Crescent on Cornhill St., Famous as Book Center, in Danger of Demolition | True | By Alexander Burnham Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/leon-forster.html | LEON FORSTER | | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/frankfurter-ill-court-misses-him-justices-absence-leads-to-what-a.html | FRANKFURTER ILL, COURT MISSES HIM; Justice's Absence Leads to 'What a Dull Day' | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-bumblebee.html | The Bumblebee | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/two-east-german-boys-flee.html | Two East German Boys Flee | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/campbell-opens-unit-abroad.html | Campbell Opens Unit Abroad | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bronx-midincome-coop-set.html | Bronx Mid-Income Co-op Set | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/el-salvatore-wins-handicap-at-suffolk-and-returns-20.html | El Salvatore Wins Handicap At Suffolk and Returns $20 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/visit-nyc.html | VISIT N.Y.C. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/report-on-business-in-nation.html | Report on Business in Nation | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/industry-studies-design-of-planes-aim-is-an-economical-craft-for.html | INDUSTRY STUDIES DESIGN OF PLANES; Aim Is An Economical Craft for Short-Haul Lines | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/confusion-reigns-in-tariff-picture-liberalized-trade-is-goal-but.html | CONFUSION REIGNS IN TARIFF PICTURE; Liberalized Trade Is Goal but Duties Rise Instead of Showing a Drop VOTE DUE ON PROGRAM Customs Offices Will Give Importers a Chance to Beat the Deadline CONFUSION REIGNS IN TARIFF PICTURE | True | By Brendan M. Jones | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/flight-engineers-and-3-airlines-agree-to-mediation-of-dispute.html | Flight Engineers and 3 Airlines Agree to Mediation of Dispute | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/medical-college-to-expand.html | Medical College to Expand | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/versatile-tool-propane-torch-can-be-used-for-many-jobs.html | VERSATILE TOOL; Propane Torch Can Be Used for Many Jobs | True | By Bernard Gladstone | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-world-of-music-ny-council-will-aid-upstate-orchestras.html | THE WORLD OF MUSIC; N.Y. Council Will Aid Upstate Orchestras | True | By Ross Parmenter | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/todays-sailor-bitter-protected-under-90-year-old-shipping-act.html | Today's Sailor Bitter Protected Under 90-Year Old Shipping Act | True | By Werner Bamberger | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jane-ann-kermes-engagd-to-marry.html | Jane Ann Kermes Engagd to Marry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/alumnus-of-yale-becomes-fiance-of-martha-bloch-duer-mclanahan-jr-to.html | Alumnus of Yale Becomes Fiance Of Martha Bloch; Duer McLanahan Jr. to Marry Briarcliff and Columbia Graduate | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/cleveland-supports-new-fight-on-polio.html | CLEVELAND SUPPORTS NEW FIGHT ON POLIO | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/broadway-melody-plays-second-fiddle-to-the-libretto.html | BROADWAY MELODY; Plays Second Fiddle To the Libretto | True | By John S. Wilson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-offices-rise-for-169-in-house-75000000-building-slated-for.html | NEW OFFICES RISE FOR 169 IN HOUSE; $75,000,000 Building Slated for Completion in 1964 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/confirmations.html | Confirmations | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/us-soviet-sign-science-pact.html | U.S., Soviet Sign Science Pact | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-mcgrath-is-married-here-to-david-smith-alumna-of-georgetown.html | Miss McGrath Is Married Here To David Smith; Alumna of Georgetown Visitation Wed to Law Graduate of Fordham | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/safety-campaign-to-open.html | Safety Campaign to Open | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/in-variety-fair.html | IN VARIETY FAIR | True | By Stuart Preston | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/whats-ahead-in-us-economy.html | What's Ahead?; In U.S. Economy | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/freeman-facing-dilemma-on-milk-either-choice-on-marketing-rule.html | FREEMAN FACING DILEMMA ON MILK; Either Choice on Marketing Rule Would Offend Some | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-whippoorwill-cries-the-fox-whimpers-and-misfortune-will-follow.html | The Whippoorwill Cries, the Fox Whimpers; And misfortune will follow, says a Seneca tradition. These days, threatened by a dam, the Seneca Nation fears the worst the loss of its land and of its soul. The Whippoorwill Cries | True | By Richard P. Hunt | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/harry-wise-jr.html | HARRY WISE JR. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sheffield-downs-eintracht-in-soccer-exhibition-by-40.html | Sheffield Downs Eintracht In Soccer Exhibition by 4-0 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/what-place-for-the-white-african-an-attempt-to-show-what-the.html | What Place for the White African?; An attempt to show what the settler feels about coming self-government in Britain's remaining colonies, 'however unfair and illogical his attitudes might appear.' What Place for the White African? | True | By Tom Stacey | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/two-spear-sisters-westchester-brides.html | Two Spear Sisters Westchester Brides | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/shoemaker-says-bump-by-crimson-satan-woke-up-jaipur-in-stretch-run.html | Shoemaker Says Bump by Crimson Satan 'Woke Up' Jaipur in Stretch Run; YCAZA DECLARES MOUNT LUGGED IN Crimson Satan Is Held Back After Bumping Jaipur Near Eighth Pole in Belmont | True | By Frank M. Blunk | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/deborah-a-fisher-engaged-to-marry.html | Deborah A. Fisher Engaged to Marry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/laura-tate-married-to-lieut-john-s-fay.html | Laura Tate Married To Lieut. John S. Fay | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/camp-drum-sets-summer-training-units-of-first-army-are-due-at.html | CAMP DRUM SETS SUMMER TRAINING; Units of First Army Are Due at Upstate Area Today | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/kent-graham-to-marry-miss-beverly-j-young.html | Kent Graham to Marry Miss Beverly J. Young | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/gonzalez-to-coach-davis-cup-squad-gonzalez-named-davis-cup-coach.html | Gonzalez to Coach Davis Cup Squad; GONZALEZ NAMED DAVIS CUP COACH | True | By Allison Danzig | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-jean-bodfish-bride-of-joel-leff.html | Miss Jean Bodfish Bride of Joel Leff | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/sales-of-us-automobiles-are-declining-in-uruguay.html | Sales of U.S. Automobiles Are Declining in Uruguay | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wisconsin-eight-rallies-beats-navy-by-3-seconds.html | Wisconsin Eight Rallies, Beats Navy by 3 Seconds | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/thomas-taylor-weds-miss-tallulah-d-smith.html | Thomas Taylor Weds Miss Tallulah D. Smith | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wedding-is-planned-by-sigrid-sabottge.html | Wedding Is Planned By Sigrid Sabottge | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yale-nine-is-victor-over-princeton-64.html | YALE NINE IS VICTOR OVER PRINCETON, 6-4 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/judith-a-hudson-becomes-bride-of-tj-dwyer-father-escorts-bride-in.html | Judith A. Hudson Becomes Bride Of T. J. Dwyer; Father Escorts Bride in Wedding at Divinity School in Rochester | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/for-younger-readers-things-to-do.html | For Younger Readers: Things to Do | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jane-climenko-engaged-to-wed-harvard-fellow-pembroke-alumna-and.html | Jane Climenko Engaged to wed Harvard Fellow; Pembroke Alumna and Bernard Gottschalk Will Be Married | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/commodity-woes-worrying-latins-falling-prices-for-staples-creating.html | COMMODITY WOES WORRYING LATINS; Falling Prices for Staples Creating Wide Concern | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/3-policemen-in-toledo-are-wounded-in-gun-fight.html | 3 Policemen in Toledo Are Wounded in Gun Fight | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/some-old-friends-with-new-stories.html | Some Old Friends With New Stories | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/library-will-open-record-concerts.html | LIBRARY WILL OPEN RECORD CONCERTS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/encalves-would-join-nato.html | Encalves Would Join NATO | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/american-denies-plotting.html | American Denies Plotting | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/joan-grace-is-wed-to-john-deisinger.html | Joan Grace Is Wed To John Deisinger | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/san-salvador-mayor-is-target.html | San Salvador Mayor Is Target | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/travelers-aid-elects.html | Travelers Aid Elects | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/treasure-chest-noon-in-normandy.html | Treasure Chest; Noon in Normandy | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/digitronics-names-officer.html | Digitronics Names Officer | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/robin-crest-chip-is-best-in-show-remonds-german-pointer-wins.html | ROBIN CREST CHIP IS BEST IN SHOW; Remondi's German Pointer Wins Greenwich Laurels | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jane-ebbers-engaged.html | Jane Ebbers Engaged | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mary-e-greenwood-bride-in-woodmere.html | Mary E. Greenwood Bride in Woodmere | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/robert-f-griggs.html | ROBERT F. GRIGGS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/casablanca-bloc-is-tightening-ties-africans-to-set-up-common-market.html | CASABLANCA BLOC IS TIGHTENING TIES; Africans to Set Up Common Market and Defense Unit | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/reds-cross-line-then-retreat.html | Reds Cross Line, Then Retreat | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/old-film-friends-revivals-and-mr-lloyd-from-out-the-past.html | OLD FILM FRIENDS; Revivals and Mr. Lloyd From Out the Past | True | By Bosley Crowther | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/radio-system-set-for-texas-pipeline.html | RADIO SYSTEM SET FOR TEXAS PIPELINE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rabbinical-protest-tomorrow.html | Rabbinical Protest Tomorrow | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/havana-battered-by-storm-some-residents-evacuated.html | Havana Battered by Storm; Some Residents Evacuated | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mailbag-the-emmys.html | MAILBAG; THE EMMYS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rifts-in-both-parties-the-state-primaries-and-conventions-indicate.html | Rifts in Both Parties; The State Primaries and Conventions Indicate Some Sharp Differences | True | By Arthur Krock | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/wine-institute-picks-chief.html | Wine Institute Picks Chief | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/at-myrtle-beach-sports-contests-to-enliven-the-season-on-south.html | AT MYRTLE BEACH; Sports Contests to Enliven the Season On South Carolina's Grand Strand | True | By Robert Meyer Jr. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/vietnam-reds-free-german-sight-seer.html | VIETNAM REDS FREE GERMAN SIGHT SEER | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/eastern-tennis-league-final-standing.html | EASTERN TENNIS LEAGUE; Final Standing | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/advertising-religious-campaigns-increase-churches-are-urged-to-use.html | Advertising Religious Campaigns Increase; Churches Are Urged to Use Media for Spreading Faith But Other Leaders Criticize Certain Aspects of Field | True | By Peter Bart | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bank-credit-role-shifts-in-stocks-picture-differs-from-that-in-1929.html | BANK CREDIT ROLE SHIFTS IN STOCKS; Picture Differs From That in 1929 Margin Calls a Small Factor in Drop BUT BUYING WAS A HELP The Unanswered Question: Were Institutions Net Buyers or Sellers? Role of Bank Credit in Market Is Changed From That of 1929 | True | By Edward T. O'Toole | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/economic-issue-troubling-cairo-lag-in-paying-for-seizures-snags.html | ECONOMIC ISSUE TROUBLING CAIRO; Lag in Paying for Seizures Snags Drive for Credits | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-negro-actor-in-tv-a-campaign-bears-first-fruits-but-theres-much.html | THE NEGRO ACTOR IN TV; A Campaign Bears First Fruits But There's Much to be Done | True | By Jack Gould | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/havana-sets-housing-census.html | Havana Sets Housing Census | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bergman-abc-science-editor.html | BERGMAN: A.B.C. SCIENCE EDITOR | True | By John F. Shanley | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-secret-army-continues-its-madness-but-a-split-in-ranks-and.html | THE SECRET ARMY CONTINUES ITS 'MADNESS; But a Split in Ranks and Disaffection of Europeans Spells Its Demise as the Referendum Nears | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/argentina-faces-housing-tangles-shortages-force-1000000-people-into.html | ARGENTINA FACES HOUSING TANGLES; Shortages Force 1,000,000 People Into Shanty Towns | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rev-james-laughton-dead-minister-was-ships-master.html | Rev. James Laughton Dead; Minister Was Ship's Master | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/what-has-happened-to-our-morality-the-question-raised-by-former.html | What Has Happened to Our Morality?; The question raised by former President Eisenhower, whether America is in moral decline, is examined by five seasoned observers of the national scene. 'A MIXED PICTURE' Our Morality | True | By Allan Nevins Professor Emeritus of American History. Columbia University | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/albracht-ringrose.html | Albracht Ringrose | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/why-grandpa-cant-read-why-grandpa-cant-read-grandpa.html | WHY GRANDPA CAN'T READ; Why Grandpa Can't Read Grandpa | True | By Edward Streeter | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/communes-ignored-in-peiping-report.html | COMMUNES IGNORED IN PEIPING REPORT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fordham-will-hold-graduation-mass.html | FORDHAM WILL HOLD GRADUATION MASS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-goldsobel-has-son.html | Mrs. Goldsobel Has Son | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/british-aid-iran-locust-war.html | British Aid Iran Locust War | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Robert Halsband | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/x15-pilot-given-doctorate.html | X-15 Pilot Given Doctorate | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/president-to-visit-father-here-today.html | PRESIDENT TO VISIT FATHER HERE TODAY | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/william-mitchell-hayes-and-anne-quinn-marry.html | William Mitchell Hayes And Anne Quinn Marry | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mrs-hs-sacks-has-son.html | Mrs. H.S. Sacks Has Son | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/pba-reelects-cassese-to-3d-term-as-president.html | P.B.A. Re-Elects Cassese To 3d Term as President | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nixon-scans-vote-for-key-to-unity-seeks-way-to-win-shells-backers.html | NIXON SCANS VOTE FOR KEY TO UNITY; Seeks Way to Win Shell's Backers Next November | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/colleges-step-up-faculty-raids-in-rivalry-for-name-professors.html | Colleges Step Up Faculty Raids In Rivalry for 'Name' Professors; COLLEGES STEP UP FACULTY RAIDING | True | By Fred M. Hechinger | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/russian-attacks-prices-of-meals-increases-by-some-eating-places.html | RUSSIAN ATTACKS PRICES OF MEALS; Increases by Some Eating Places Held Out of Line | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bronx-homes-under-way.html | Bronx Homes Under Way | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nathan-albert.html | NATHAN ALBERT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-apartment-house-to-be-tallest-tower-east-near-completion-here.html | New Apartment House to Be Tallest; TOWER EAST NEAR COMPLETION HERE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/queens-synagogue-defaced.html | Queens Synagogue Defaced | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/physician-fiance-of-jane-mcgonagle.html | Physician Fiance Of Jane McGonagle | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/press-seminars-widely-attended-3132-have-joined-sessions-at.html | PRESS SEMINARS WIDELY ATTENDED; 3,132 Have Joined Sessions at Columbia Since '46 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/mit-gets-2-gifts-totaling-4-million.html | M.I.T. GETS 2 GIFTS TOTALING 4 MILLION | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-haynie-on-72-takes-lead-in-gole.html | MISS HAYNIE, ON 72, TAKES LEAD IN GOLE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/new-rabbis-told-to-cherish-torah-12-hebrew-union-graduates-ordained.html | NEW RABBIS TOLD TO CHERISH TORAH; 12 Hebrew Union Graduates Ordained at Emanu-El | True | By Irving Spiegel | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/the-nation-political-skirmishes.html | THE NATION; Political Skirmishes | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/nancy-schwarz-attended-by-9-at-her-wedding-married-in-roslyn-to.html | Nancy Schwarz Attended by 9 At Her Wedding; Married in Roslyn to Alan R. Davidson, a Son of General | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/laotian-princes-said-to-avoid-question-of-integrating-forces.html | Laotian Princes Said to Avoid Question of Integrating Forces; Officials in U.S. Expect Rival Armies to Remain Even If Three Factions Reach a Political Accord | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/versatility-is-hallmark-of-concrete-split-block-split-rock-gains-in.html | Versatility Is Hallmark of Concrete Split Block; SPLIT ROCK GAINS IN BUILDING USES | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/trinity-college-breaks-ground.html | Trinity College Breaks Ground | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/jha-notes-disputes-but-sees-arms-pact.html | JHA NOTES DISPUTES BUT SEES ARMS PACT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/on-the-palisades-new-recreation-area-to-be-opened-at-lake-welch.html | ON THE PALISADES; New Recreation Area to Be Opened At Lake Welch Beach on Friday | True | By William J. Dobbin | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dean-vaughan.html | Dean Vaughan | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/rough-going-to-the-tip-of-baja-california.html | ROUGH GOING TO THE TIP OF BAJA CALIFORNIA | True | By Bill Becker | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/market-viewed-as-economys-herald-stocks-sense-shift-in-outlook.html | Market Viewed as Economy's Herald; Stocks Sense Shift in Outlook First, Dow Theory Says 'Father' of Famous System Ignored His 'Child' MARKET VIEWED AS A FORECASTER | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/subversion-is-laid-to-ghana-by-nigeria.html | SUBVERSION IS LAID TO GHANA BY NIGERIA | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miami-traffic-offenders-sent-to-driving-school-in-lieu-of-fine.html | Miami Traffic Offenders Sent To Driving School in Lieu of Fine | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/levy-hamelsky.html | Levy Hamelsky | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miami-schooling-auto-offenders-compulsory-training-given-them-in.html | MIAMI SCHOOLING AUTO OFFENDERS; Compulsory Training Given Them in Place of Fines | True | By R. Hart Phillips Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/lillian-s-keleher-bride.html | Lillian S. Keleher Bride | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer.html | Summer | True | By Patricia Peterson | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/indians-top-boston-geiger-is-injured-geiger-is-injured-in-red-sox.html | Indians Top Boston; Geiger Is Injured; GEIGER IS INJURED IN RED SOX DEFEAT | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/oberlins-building-fund-passes-65-million-goal.html | Oberlin's Building Fund Passes 6.5 Million Goal | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-theresa-shuying-lim-is-bride-of-dr-peter-th-mao.html | Miss Theresa Shu-ying Lim Is Bride of Dr. Peter T.H. Mao | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/letters.html | Letters | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/chandler-mueser.html | Chandler Mueser | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/85-japanese-to-study-abroad.html | 85 Japanese to Study Abroad | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/boy-12-named-to-conduct-for-yonkers-philharmonic.html | Boy, 12, Named to Conduct For Yonkers Philharmonic | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/colts-rout-dodgers131-with-8-in-5th-giants-bow-remain-second-13-men.html | Colts Rout Dodgers,13-1, With 8 in 5th; Giants Bow, Remain Second; 13 MEN GO TO BAT IN HOUSTON SURGE Mejias, Ranew, Aspromonte Help Vanquish Dodgers Giants Remain Second | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dean-martin-quits-movie-over-monroe-dismissal.html | Dean Martin Quits Movie Over Monroe Dismissal | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/keller-falberg.html | Keller Falberg | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/yalie-who-loved-a-fight.html | Yalie Who Loved a Fight | True | By Michael McGiffert | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/belgrade-warns-of-crop-disaster-predicts-wheat-output-will-be-below.html | BELGRADE WARNS OF CROP DISASTER; Predicts Wheat Output Will Be Below Need Slump in Economy Worsens BELGRADE WARNS OF CROP FAILURE | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/connecticut-gop-picks-5-for-house-collins-rand-reinhardsen-savin.html | CONNECTICUT G.O.P. PICKS 5 FOR HOUSE; Collins, Rand, Reinhardsen, Savin and Sibal Nominated | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/commencement-plus-10-years.html | COMMENCEMENT PLUS 10 YEARS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/panamas-leader-coming-for-talk-chiari-will-discuss-canal-problems.html | PANAMA'S LEADER COMING FOR TALK; Chiari Will Discuss Canal Problems With Kennedy | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/how-to-succeed-as-grandma.html | How to Succeed as Grandma | True | By Dorothy Barclay. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/elizabeth-church-engaged-to-wed-julien-f-begien-61-alumna-of.html | Elizabeth Church Engaged to Wed Julien F. Begien; '61 Alumna of Garland Fiancee of Student at Boston U. Law | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/concerto-and-symphony-recordings-in-brief.html | CONCERTO AND SYMPHONY RECORDINGS IN BRIEF | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/miss-deanne-williams-fiancee-of-sr-morse.html | Miss Deanne Williams Fiancee of S.R. Morse | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/braves-set-back-pirates-43-53-sweep-first-for-milwaukee-since-july.html | BRAVES SET BACK PIRATES, 4-3, 5-3; Sweep First for Milwaukee Since July of Last Year | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/a-universal-golden-anniversary.html | A UNIVERSAL GOLDEN ANNIVERSARY | True | By Eugene Archer | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/swiss-subsidiary-is-formed.html | Swiss Subsidiary Is Formed | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/woman-seeking-canadian-vote-widow-of-liberal-mp-is-campaigning-in.html | WOMAN SEEKING CANADIAN VOTE; Widow of Liberal M.P. Is Campaigning in North | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/north-atlantic-freighter-to-be-launched-friday.html | North Atlantic Freighter To Be Launched Friday | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/canada-to-fly-us-group-to-montreal-june-19-to-20.html | Canada to Fly U.S. Group To Montreal June 19 to 20 | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bronx-man-with-hostage-plan-invited-to-ghana-proposal-calls-for.html | Bronx Man With Hostage Plan Invited to Ghana; Proposal Calls for Exchange of Hostile Lands' Citizens Advertising Writer Is Asked to Talk at Peace Parley | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/hotels-are-blooming-in-israels-negev-desert.html | HOTELS ARE BLOOMING IN ISRAEL'S NEGEV DESERT | True | By Joel Lieber | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fairs-side-shows-state-of-washington-schedules-variety-of-events.html | FAIR'S SIDE SHOWS; State of Washington Schedules Variety Of Events for Summer Tourists | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/fbi-unit-going-to-paris-to-identify-crash-victims.html | F.B.I. Unit Going to Paris To Identify Crash Victims | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/bob-smith-takes-catamaran-lead-pacific-in-front-by-a-point-in.html | BOB SMITH TAKES CATAMARAN LEAD; Pacific in Front by a Point in Little Neck Bay Regatta | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/summer-tourist-trade-keeps-orlando-busy.html | SUMMER TOURIST TRADE KEEPS ORLANDO BUSY | True | By C.c. Wright | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/aptitude-testing-helps-employers-used-to-ascertain-why-some.html | APTITUDE TESTING HELPS EMPLOYERS; Used to Ascertain Why Some Salesmen Fail in Jobs | True | By William M. Freeman | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/seven-seas-wins-in-thistle-class-coneys-outsails-clarke-in.html | SEVEN SEAS WINS IN THISTLE CLASS; Coney's Outsails Clarke in Manhasset Bay Regatta | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/dahomey-official-begins-visit.html | Dahomey Official Begins Visit | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/un-and-colonialism-revival-of-campaign-against-west-is-now-posing.html | U.N. and Colonialism; Revival of Campaign Against West Is Now Posing New Problems | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/koreans-to-help-american-guards-joint-sentry-duty-designed-to.html | KOREANS TO HELP AMERICAN GUARDS; Joint Sentry Duty Designed to Prevent New Incidents | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/swiss-concern-displays-mens-wear-from-us.html | Swiss Concern Displays Men's Wear From U.S. | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/democrats-to-set-convention-site-state-party-weighs-city-or.html | DEMOCRATS TO SET CONVENTION SITE; State Party Weighs City or Syracuse for Session | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/berlin-shootings-protested-by-us-as-lawless-acts-russian-commander.html | BERLIN SHOOTINGS PROTESTED BY U.S. AS LAWLESS ACTS; Russian Commander Is Told Attacks on Civilians at Wall Are 'Dangerous' BERLIN SHOOTINGS DRAW U.S. PROTEST | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/border-station-is-raidd.html | Border Station Is Raided | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/ship-of-students-heads-for-europe-1103-jam-the-aurelia-for-seasons.html | SHIP OF STUDENTS HEADS FOR EUROPE; 1,103 Jam the Aurelia for Season's First Cruise | True | By McCandlish Phillips | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/visits-exchanged-in-buenos-aires-argentine-and-us-school-pupils-get.html | VISITS EXCHANGED IN BUENOS AIRES; Argentine and U.S. School Pupils Get Acquainted | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/tv-programs-357382952.html | TV PROGRAMS | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/aid-asked-for-china-refugees.html | Aid Asked for China Refugees | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/red-china-increases-sales-to-hong-kong.html | RED CHINA INCREASES SALES TO HONG KONG | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/orioles-bow-73-berras-clout-drives-in-3-as-yanks-take-fifth.html | ORIOLES BOW, 7-3; Berra's Clout Drives In 3 as Yanks Take Fifth Straight Sometimes It Works, Sometimes It Doesn't, but the Ballplayers Try Hard Anyway Yank Homers Top Orioles, 7-3, As Bombers Win Fifth Straight | True | By Robert L. Teague | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/for-britain-commonwealth-ties-beginning-to-arouse-standoff.html | FOR BRITAIN; Commonwealth Ties Beginning to Arouse Stand-Off Sentiment Toward 'Six' | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/alberta-crash-kills-five.html | Alberta Crash Kills Five | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/massachusetts-is-split-on-plan-to-ease-blue-laws.html | Massachusetts Is Split on Plan to Ease Blue Laws | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-10 | 1962-06-10 | https://www.nytimes.com/1962/06/10/archives/heckscher-receives-a-fairleigh-degree.html | HECKSCHER RECEIVES A FAIRLEIGH DEGREE | True | | 1990-02-05 | RE0000470190 | RE0000470190 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/modern-furniture-can-be-assembled-in-the-home-kits-include-parts-an.html | Modern Furniture Can Be Assembled in the Home; Kits Include Parts and Instructions Tested by an Amateur | True | By Rita Reif | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/chinese-red-warns-us-on-asian-moves.html | CHINESE RED WARNS U.S. ON ASIAN MOVES | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/hysteria-on-reds-assailed-by-cleric.html | 'HYSTERIA' ON REDS ASSAILED BY CLERIC | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/hollyday-stone-meeds-jr-a-retired-stockbroker-73.html | Hollyday Stone Meeds Jr., A Retired Stockbroker, 73 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ellen-druck-is-wed.html | Ellen Druck Is Wed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/exercises-at-upstate-colleges.html | Exercises at Upstate Colleges | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/senator-chavez-in-hospital.html | Senator Chavez in Hospital | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/the-chief-awards.html | The Chief Awards | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/greece-asks-curb-on-wheat-growing-to-spur-us-aid.html | Greece Asks Curb On Wheat Growing To Spur U.S. Aid | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rh-goldman-weds-patricia-b-doniger.html | R.H. Goldman Weds Patricia B. Doniger | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/secret-army-hits-sahara-gas-well-parleys-speeded-algerian-sabotage.html | SECRET ARMY HITS SAHARA GAS WELL; PARLEYS SPEEDED; Algerian Sabotage Drive Spreads Europeans and Moslems Talk Anew Secret Army Saboteurs Attack French Gas Well in the Sahara | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tax-reform-weighed-observers-think-administration-bill-will-consist.html | Tax Reform Weighed; Observers Think Administration Bill Will Consist of Much Give and Take NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cambodia-voting-heavy-in-legislative-election.html | Cambodia Voting Heavy In Legislative Election | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/a-program-for-connecticut.html | A Program for Connecticut | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/kassim-swinging-closer-to-soviet-communist-bloc-technicians.html | KASSIM SWINGING CLOSER TO SOVIET; Communist Bloc Technicians Penetrate Iraqi Economy | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/7-negro-riders-reach-hyannis-from-louisiana.html | 7 Negro 'Riders' Reach Hyannis From Louisiana | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/society-to-hear-dr-hatcher.html | Society to Hear Dr. Hatcher | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/piersall-and-hicks-help-senators-top-tigers-by-21-54.html | Piersall and Hicks Help Senators Top Tigers by 2-1, 5-4 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/national-securities-promotes-3.html | National Securities Promotes 3 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/japan-calls-cabinet-fight-fanned-by-outside-sources.html | Japan Calls Cabinet Fight Fanned by 'Outside Sources' | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/germans-tie-11-in-league-soccer-dundee-and-palermo-play-to-a-11-draw.html | GERMANS TIE, 1-1, IN LEAGUE SOCCER; Dundee and Palermo Play to 1-1 Draw in Finale Here | True | By William J. Briordy | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/commuter-woes-eased-by-copter-wor-pilot-gives-firsthand-report-on.html | COMMUTER WOES EASED BY COPTER; WOR Pilot Gives First-Hand Report on Highway Traffic | True | By Richard F. Shepard | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/james-graham-mcnary-led-lumbermens-group.html | James Graham McNary, Led Lumbermen's Group | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/president-faces-gop-house-fight-over-debt-limit-republicans-are.html | PRESIDENT FACES G.O.P. HOUSE FIGHT OVER DEBT LIMIT; Republicans Are Expected to Seek Southern Support to Cut Rise by 2 Billion FARM BILL IN TROUBLE Floor Action May Be Put Off Until the Administration Can Marshal Forces PRESIDENT FACES G.O.P. HOUSE FIGHT | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/exargentine-governor-gains-at-party-meeting.html | Ex-Argentine Governor Gains at Party Meeting | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/electric-share-issue-is-set.html | Electric Share Issue Is Set | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/home-town-to-honor-grissom.html | Home Town to Honor Grissom | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/harvard-class-told-to-live-in-aid-of-all.html | HARVARD CLASS TOLD TO LIVE IN AID OF ALL. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/obstetrician-finds-fears-are-natural.html | Obstetrician Finds Fears Are Natural | True | By Martin Tolchin | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/orders-for-steel-steady-in-week-output-is-placed-at-about-50-of.html | ORDERS FOR STEEL STEADY IN WEEK; Output Is Placed at About 50% of Rated Capacity Shipments Fall JULY SETBACK INDICATED Seasonal Cutback Expected Basic Demand Termed Strong by Mill Men | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/housing-counsel-appointed.html | Housing Counsel Appointed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shannon-airport-is-expanding-with-an-eye-on-common-market.html | Shannon Airport Is Expanding With an Eye on Common Market | True | By Brendan M. Jones | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/canadian-dollar-rate-upheld.html | Canadian Dollar Rate Upheld | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gold-plan-aimed-at-price-control-pool-agreement-of-central-european.html | GOLD PLAN AIMED AT PRICE CONTROL; 'Pool' Agreement of Central European Banks Designed To Keep Market Level PROGRAM HAS 2 PARTS Group Will Only Buy When Demand Is Low and Sell During Speculation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/big-board-president-urges-selfregulation.html | Big Board President Urges Self-Regulation | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/firemen-answered-97683-calls-in-1961-for-a-city-record.html | Firemen Answered 97,683 Calls in 1961 For a City Record | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/research-unit-asks-cost-study-on-improving-safety-in-planes.html | Research Unit Asks Cost Study On Improving Safety in Planes | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/international-fair-opened-in-poznan.html | INTERNATIONAL FAIR OPENED IN POZNAN | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/stores-own-labels-put-on-runless-hose.html | Stores' Own Labels Put on Runless Hose | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/results-of-sailing-events.html | Results of Sailing Events | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/williams-honors-u-thant.html | Williams Honors U Thant | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shapiros-cameo-wins-top-honors-in-jumper-event.html | Shapiros' Cameo Wins Top Honors In Jumper Event | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sclerosis-research-aid-rises.html | Sclerosis Research Aid Rises | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/church-analyzes-beatniks-world-cleric-finds-a-tie-between-psalmist.html | CHURCH ANALYZES BEATNIKS WORLD; Cleric Finds a Tie Between Psalmist and 'Village' Poet | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/westports-white-barn-closed-for-the-summer.html | Westport's White Barn Closed for the Summer | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/heir-to-a-growing-job-peter-mennin.html | Heir to a Growing Job; Peter Mennin | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/building-bought-on-west-end-ave-house-at-91st-st-in-deal-sale-on-w.html | BUILDING BOUGHT ON WEST END AVE.; House at 91st St. in Deal Sale on W. 143d St. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/david-mulholland-member-of-peace-corps-dies-at-23.html | David Mulholland, Member Of Peace Corps, Dies at 23 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/black-doubts-suits-for-libel-are-legal-black-doubtful-of-laws-on.html | Black Doubts Suits For Libel Are Legal; BLACK DOUBTFUL OF LAWS ON LIBEL | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/william-bringhurst.html | WILLIAM BRINGHURST | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/susan-cole-married-to-mark-ginsberg.html | Susan Cole Married To Mark Ginsberg | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/twins-take-two-from-white-sox-rollins-gets-5-straight-hits-in-84.html | TWINS TAKE TWO FROM WHITE SOX; Rollins Gets 5 Straight Hits in 8-4, 11-7 Triumphs | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/fox-aide-assails-whims-of-stars-pg-levathes-elaborates-on-miss.html | FOX AIDE ASSAILS 'WHIMS' OF STARS; P.G. Levathes Elaborates on Miss Monroe's Dismissal | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/armys-antired-training-shifted-to-junior-officers-old-plan-revived.html | Army's Anti-Red Training Shifted to Junior Officers; Old Plan Revived, Taking Indoctrination Handling From Top Echelons RED STUDY POLICY CHANGED BY ARMY | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/terovanesyan-of-soviet-union-sets-world-record-in-broad-jump.html | Ter-Ovanesyan of Soviet Union Sets World Record in Broad Jump; ARMENIAN LEAPS 27 FEET 3 INCHES Ter-Ovanesyan, Here in '61, Smashes Ralph Boston's 27-1 World Mark | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pastor-installed-on-si.html | Pastor Installed on S.I. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/alfred-university-confers-268-degrees-at-ceremony.html | Alfred University Confers 268 Degrees at Ceremony | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/susan-peltz-is-bride.html | Susan Peltz Is Bride | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/russia-is-building-cosmic-ray-center.html | RUSSIA IS BUILDING COSMIC RAY CENTER | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/us-girl-is-archery-winner-at-eton.html | U.S. Girl Is Archery Winner at Eton | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/brandt-opposes-credits-for-east-german-regime.html | Brandt Opposes Credits For East German Regime | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/red-china-said-to-move-tanks-into-kashmir-area.html | Red China Said to Move Tanks Into Kashmir Area | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/schmidt-turns-back-laver-in-semifinal.html | SCHMIDT TURNS BACK LAVER IN SEMI-FINAL | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/republican-gains-in-62-predicted-miller-in-seattle-for-party-parley.html | REPUBLICAN GAINS IN '62 PREDICTED; Miller, in Seattle for Party Parley, Scores Kennedys | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/jane-reisen-is-bride-of-yale-law-student.html | Jane Reisen Is Bride Of Yale Law Student | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mrs-michael-c-obrien.html | MRS. MICHAEL C. O'BRIEN | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/thompson-marcilla-draw.html | Thompson, Marcilla Draw | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/russians-build-nepal-factory.html | Russians Build Nepal Factory | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-nancy-crook-is-bride-of-ensign.html | Miss Nancy Crook Is Bride of Ensign | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/us-captain-helps-deliver-baby-after-vietnam-clash.html | U.S. Captain Helps Deliver Baby After Vietnam Clash | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rail-tunnel-opened-in-japan.html | Rail Tunnel Opened in Japan | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pace-seniors-urged-to-keep-old-values.html | PACE SENIORS URGED TO KEEP OLD VALUES | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rochester-students-defeat-tennesseeans-in-tv-quiz.html | Rochester Students Defeat Tennesseeans in TV Quiz | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/crisis-in-spain.html | Crisis in Spain | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cooperating-with-moscow.html | Cooperating With Moscow | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/roy-constantine-80-a-civil-war-expert.html | ROY CONSTANTINE, 80, A CIVIL WAR EXPERT | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cruises-increased-to-8-by-united-states-lines.html | Cruises Increased to 8 By United States Lines | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/brooklyn-store-space-taken.html | Brooklyn Store Space Taken | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/democrats-dilemma-regulars-are-at-odds-with-reformers-but-party.html | Democrats' Dilemma; Regulars Are at Odds With Reformers, But Party Needs the Support of Both | True | By Leo Egan | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/reds-down-phils-after-75-defeat-maloney-wins-92-finale-covington.html | REDS DOWN PHILS AFTER 7-5 DEFEAT; Maloney Wins 9-2 Finale Covington Stars in Opener | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/1year-maturities-are-94780776826.html | 1-YEAR MATURITIES ARE $94,780,776,826 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/estes-home-town-in-texas-best-by-dissension-and-bad-publicity.html | Estes' Home Town in Texas Beset By Dissension and Bad Publicity; Dissension and Unwanted Publicity Are Now Lot of Pecos, Tex, Estes' Home Town CITY'S MAIN PRIDE ONCE WAS MELONS Business Men Are Upset Over Publicity and Attempt to Restore 'True Image' | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/illinois-centrals-net-rises.html | Illinois Central's Net Rises | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/nyu-picks-arts-and-sciences-dean.html | N.Y.U. Picks Arts and Sciences Dean | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bridge-strong-bid-on-a-weak-hand-can-prove-difficult-chore.html | Bridge; Strong Bid on a Weak Hand Can Prove Difficult Chore | True | By Albert H. Morehead | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/unhealthy-climate-in-ceylon.html | Unhealthy Climate in Ceylon | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/british-columbia-police-fight-doukhobor-arson.html | British Columbia Police Fight Doukhobor Arson | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/soviet-dooms-two-armenians-for-trying-to-hijack-a-plane.html | Soviet Dooms Two Armenians For Trying to Hijack a Plane | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/albany-maps-sketch-state-projecting-needs-into-1980s.html | Albany Maps 'Sketch'; STATE PROJECTING NEEDS INTO 1980'S | True | By Douglas Dales Special To the New York Times | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rockefeller-tells-plans-for-college.html | ROCKEFELLER TELLS PLANS FOR COLLEGE | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/soviet-churches-ask-alliance.html | Soviet Churches Ask Alliance | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/flowered-hats-inspire-british-stylist-textile-designer-here-finds.html | Flowered Hats Inspire British Stylist; Textile Designer Here Finds Orange Her Favorite Color | True | By Charlotte Curtis | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pilots-elect-vice-president.html | Pilots Elect Vice President | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/paul-n-sportell.html | PAUL N. SPORTELL | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/young-israel-unit-marks-50-years.html | Young Israel Unit Marks 50 Years | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mundt-says-freeman-shifted-view-on-estes.html | Mundt Says Freeman Shifted View on Estes | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/two-losses-to-orioles-cut-yank-lead-to-10-percentage-points-mets.html | Two Losses to Orioles Cut Yank Lead to 10 Percentage Points, Mets Split.; PAPPAS, BROWN TRIUMPH, 5-1, 7-2 Yanks Held to 13 Hits in 2 Games Terry and Turley Lose Boyer Clouts 2 | True | By Howard M. Tuckner | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cotton-prices-fall-in-trading-for-week.html | COTTON PRICES FALL IN TRADING FOR WEEK | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/canoe-and-kayak-share-first-in-race-on-delaware.html | Canoe and Kayak Share First in Race on Delaware | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/49-men-hit-54-homers-in-20-games-in-majors.html | 49 Men Hit 54 Homers In 20 Games in Majors | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/court-overturns-demurrage-rule-backs-ship-lines-on-charges-for.html | COURT OVERTURNS DEMURRAGE RULE; Backs Ship Lines on Charges for Strike-Bound Cargo | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-ellen-kheel-is-attended-by-8-at-her-marriage-daughter-of-the.html | Miss Ellen Kheel Is Attended by 8 At Her Marriage; Daughter of the Labor Arbiter Wed Here to Arnold S. Jacobs | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/advertising-battle-over-runless-stockings.html | Advertising Battle Over Runless Stockings | True | By Peter Bart | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pentagon-to-take-major-space-role-to-balk-russians-assigns-air.html | PENTAGON TO TAKE MAJOR SPACE ROLE TO BALK RUSSIANS; Assigns Air Force to Work on Manned-Satellite Plans for Combat Purposes POLICY STUDY STARTED White House Backs Move to Enlarge Program in Shift From Civilian Emphasis PENTAGON TO TAKE MAJOR SPACE ROLE | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/arthur-dean-tells-dartmouth-reds-find-tensions-desirable.html | Arthur Dean Tells Dartmouth Reds Find Tensions Desirable | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/neal-zaslaw-weds-ellen-alberta-faust.html | Neal Zaslaw Weds Ellen Alberta Faust | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/new-weapon-against-recession.html | New Weapon Against Recession | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/text-of-rockefellers-letter-on-districting-in-state.html | Text of Rockefeller's Letter on Districting in State | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/goodman-told-acoustics-caused-uproar-over-song.html | Goodman Told 'Acoustics' Caused Uproar Over Song | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/broadway-role-eyed-by-poitier-he-may-play-a-psychiatrist-in-hirsons.html | BROADWAY ROLE EYED BY POITIER; He May Play a Psychiatrist in Hirson's 'Journey to Day' | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dr-ga-mejia-ricart.html | DR. G.A. MEJIA RICART | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shelter-plan-seeks-safety-in-fallout.html | SHELTER PLAN SEEKS SAFETY IN FALL-OUT | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tankers-earn-health-award.html | Tankers Earn Health Award | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/vote-runs-close-in-peru-election-3way-race-for-president-develops.html | VOTE RUNS CLOSE IN PERU ELECTION; 3-Way Race for President Develops in Early Count VOTE RUNS CLOSE IN PERU ELECTION Contenders in the Peruvian Presidential Election | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/composer-named-juilliards-head-peter-mennin-to-lead-music-school.html | COMPOSER NAMED JUILLIARD'S HEAD; Peter Mennin to Lead Music School Into Arts Center COMPOSER NAMED JUILLIARD'S HEAD | True | By Ross Parmenter | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/un-sights-upturn-for-edible-oils-upturn-sighted-for-edible-oils.html | U.N. Sights Upturn for Edible Oils; UPTURN SIGHTED FOR EDIBLE OILS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/party-in-shubert-alley-aids-fresh-air-fund.html | Party in Shubert Alley Aids Fresh Air Fund | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/connecticut-class-hears-ribicoff-at-commencement.html | Connecticut Class Hears Ribicoff at Commencement | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/housing-scarcity-harasses-castro-modern-developments-riso-but.html | HOUSING SCARCITY HARASSES CASTRO; Modern Developments Rise, but Shortage Persists | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dodgers-turn-back-colts-93-and-97-cards-take-2-from-giants-drysdale.html | Dodgers Turn Back Colts, 9-3 and 9-7, Cards Take 2 From Giants; DRYSDALE SCORES NO.10 ON 6-HITTER Fairly Gets 4 of Dodgers' 17 Safeties in First Game Giants Beaten, 6-5, 13-3 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dr-robert-morris-weds-miss-plapler.html | Dr. Robert Morris Weds Miss Plapler | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/swiss-securities-take-heavy-falls-swiss-securities-in-broad-decline.html | Swiss Securities Take Heavy Falls; SWISS SECURITIES IN BROAD DECLINE | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pastor-in-greenwich-gets-call-from-nassau-church.html | Pastor in Greenwich Gets Call From Nassau Church | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ogden-corp-elects-a-new-chief.html | Ogden Corp. Elects a New Chief | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/joanann-messner-wed.html | JoanAnn Messner Wed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-sussman-vassar-alumna-becomes-bride-wears-peau-de-soie-at.html | Miss Sussman, Vassar Alumna, Becomes Bride; Wears Peau de Soie at Marriage in Suburb to Robert Socolow | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/church-colleges-expected-to-try-to-raise-billion.html | Church Colleges Expected To Try to Raise Billion | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/marcus-rothschild-a-rubber-broker-75.html | MARCUS ROTHSCHILD, A RUBBER BROKER, 75 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gottlieb-shapiro-hesnault-and-reiss-gain-in-tennis.html | Gottlieb, Shapiro, Hesnault And Reiss Gain in Tennis | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/wedding-guests-prove-bridal-gowns-can-be-practical.html | Wedding Guests Prove Bridal Gowns Can Be Practical | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/chile-upsets-soviet-union-in-world-cup-soccer-2-to-1-england-beaten.html | Chile Upsets Soviet Union in World Cup Soccer, 2 to 1; ENGLAND BEATEN BY BRAZIL, 3 TO 1 2 Second-Half Goals Decide Czechs and Yugoslavs Also Win in Cup Soccer | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/realty-board-appoints-aide-to-vice-president.html | Realty Board Appoints Aide to Vice President | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/nasser-to-warn-of-trade-threat-casablanca-bloc-to-hear-his-view-of.html | NASSER TO WARN OF TRADE 'THREAT'; Casablanca Bloc to Hear His View of Common Market | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/prices-of-grains-continue-to-dip-wheat-down-to-7-18c-and-corn-2-for.html | PRICES OF GRAINS CONTINUE TO DIP; Wheat Down to 7 1/8c and Corn -2 for Week | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/20000-shirt-workers-win-12-c-hourly-raise.html | 20,000 Shirt Workers Win 12-c Hourly Raise | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/billy-taylor-speaks-tonight.html | Billy Taylor Speaks Tonight | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/robert-stewart-lawyer-64-dead-specialist-in-corporations-counsel-to.html | ROBERT STEWART, LAWYER, 64, DEAD; Specialist in Corporations Counsel to School in Greece | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mansfield-urges-new-asian-policy-asserts-laos-shows-failure-of.html | MANSFIELD URGES NEW ASIAN POLICY; Asserts Laos Shows Failure of Present U.S. Course | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/study-here-finds-49-are-deprived-income-of-half-of-families-is.html | STUDY HERE FINDS 49% ARE DEPRIVED; Income of Half of Families Is Substandard, Report by Teamsters Charges $6,000 A YEAR IS URGED O'Rourke Says 70.8 Per Cent of Non-Whites Are Below Adequate Standard | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mutual-funds-stock-rally-role-grows-clear.html | Mutual Funds: Stock Rally Role Grows Clear | True | By Gene Smith | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/martyrs-honored-in-japan.html | Martyrs Honored in Japan | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/oberlin-class-is-advised-spiritual-life-is-neglected.html | Oberlin Class Is Advised Spiritual Life Is Neglected | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/australian-wool.html | Australian Wool | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/earnings-of-universal-pictures-show-sharp-rise-in-halfyear.html | Earnings of Universal Pictures Show Sharp Rise in Half-Year | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/keres-again-leads-in-chess-at-curacao.html | KERES AGAIN LEADS IN CHESS AT CURACAO | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/charlotte-loewy-wed.html | Charlotte Loewy Wed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/yanks-sign-colllege-pitcher.html | Yanks Sign College Pitcher | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/school-systems-called-partners-msgr-mcmanus-tells-of-3-entities-in.html | SCHOOL SYSTEMS CALLED PARTNERS; Msgr. McManus Tells of 3 Entities in Education | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/17th-device-is-fired-in-us-atom-series.html | 17TH DEVICE IS FIRED IN U.S. ATOM SERIES | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ceylonese-singer-in-a-jazz-trio-yolande-bavan-also-an-actress-and-a.html | Ceylonese Singer in a Jazz Trio; Yolande Bavan, Also an Actress and a Pianist, at Gallery Joins Dave Lambert and Jon Hendricks in Vocal Group | True | By John S. Wilson | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/restaurant-plans-jersey-unit.html | Restaurant Plans Jersey Unit | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gold-shares-rise-on-london-board-industrial-stocks-average-off-46.html | GOLD SHARES RISE ON LONDON BOARD; Industrial Stocks Average Off 4.6 Points in Week | True | BY Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/st-pauls-clear-of-war-damage-dedication-set-as-cathedral-in-london.html | ST. PAUL'S CLEAR OF WAR DAMAGE; Dedication Set as Cathedral in London Is Restored | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/blind-brook-riders-top-new-haven-73.html | BLIND BROOK RIDERS TOP NEW HAVEN, 7-3 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/indians-gain-split-with-93-triumph-red-sox-win-in-11th-43-on-homer.html | INDIANS GAIN SPLIT WITH 9-3 TRIUMPH; Red Sox Win in 11th, 4-3, on Homer by Tillman | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/japan-is-raising-trade-with-reds-threefold-gain-would-only-be-10-of.html | JAPAN IS RAISING TRADE WITH REDS; Three-Fold Gain Would Only Be 10% of Present Total but Big Effort Is Set | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/virginia-port-post-filled.html | Virginia Port Post Filled | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/barnes-backs-plan-to-have-state-put-drinking-age-at-21.html | Barnes Backs Plan To Have State Put Drinking Age at 21 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/city-registration-linked-to-income-totals-low-in-poorer-areas.html | CITY REGISTRATION LINKED TO INCOME; Totals Low in Poorer Areas, Democrats Find in Bronx | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/catholics-to-study-modernday-faith.html | CATHOLICS TO STUDY MODERN-DAY FAITH | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-susan-haggerson-honored-at-li-tea.html | Miss Susan Haggerson Honored at L.I. Tea | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pastor-45-years-in-ministry.html | Pastor 45 Years in Ministry | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/buyers-note-gains-in-dress-ordering.html | BUYERS NOTE GAINS IN DRESS ORDERING | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/inonu-is-set-back-on-turkish-unity.html | INONU IS SET BACK ON TURKISH UNITY | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/fair-rent-group-names-aide.html | Fair Rent Group Names Aide | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/decision-days-on-medical-care.html | Decision Days on Medical Care | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dr-goheen-stresses-educations-burden.html | DR. GOHEEN STRESSES EDUCATION'S BURDEN | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mrs-thomas-williams.html | MRS. THOMAS WILLIAMS | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/red-jacket-best-among-783-dogs-longshore-southport-prize-won-by.html | RED JACKET BEST AMONG 783 DOGS; Longshore-Southport Prize Won by Pembroke Corgi | True | By John Rendel Special To the New York Times. | | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/food-news-cool-dishes-for-a-cook.html | Food News: Cool Dishes For a Cook | True | By Nan Ickeringill | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/governor-backs-seating-formula-for-legislature-denies-rural.html | GOVERNOR BACKS SEATING FORMULA FOR LEGISLATURE; Denies Rural Districts Rule State But He Holds Issue Open for Study After '62 GOVERNOR BACKS SEATING FORMULA | True | By Clayton Knowles | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/troupe-due-in-63-from-ivory-coast-us-tour-planned-by-tribal-dancers.html | TROUPE DUE IN '63 FROM IVORY COAST; U.S. Tour Planned by Tribal Dancers and Musicians | True | By Paul Gardner | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/nlrb-reverses-ruling-on-parttime-supervisors.html | N.L.R.B. Reverses Ruling On Part-Time Supervisors | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/prince-philip-turns-41.html | Prince Philip Turns 41 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ghana-says-togo-spreads-propaganda-on-amnesty.html | Ghana Says Togo Spreads Propaganda on Amnesty | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/jobs-on-local-waterfront-rose-to-392672-in-may.html | Jobs on Local Waterfront Rose to 392,672 in May | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/labor-panel-to-aid-planning-of-canal.html | LABOR PANEL TO AID PLANNING OF CANAL | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/state-is-biased-powell-repeats-he-still-disputes-governor-on-aid-to.html | STATE IS BIASED, POWELL REPEATS; He Still Disputes Governor on Aid to Negro Hospitals | True | By Layhmond Robinson | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/roland-paul-marries-barbara-schlesinger.html | Roland Paul Marries Barbara Schlesinger | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/divisionchief-elected-a-hupp-corp-director.html | Division-Chief Elected A Hupp Corp. Director | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pirates-defeat-braves-128-32-mazeroskis-2-homers-pace-15hit-attack.html | PIRATES DEFEAT BRAVES, 12-8, 3-2; Mazeroski's 2 Homers Pace 15-Hit Attack in Opener | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/italians-picking-157-city-councils-2day-elections-considered-a-test.html | ITALIANS PICKING 157 CITY COUNCILS; 2-Day Elections Considered a Test for Fanfani | True | By Paul Hofmann Special To the New York Times. | | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/physical-testing-of-pupils-backed-presidents-fitness-council.html | PHYSICAL TESTING OF PUPILS BACKED; President's Fitness Council Supports Health Plan Urged by Silver A.M.A. IS ALSO IN FAVOR Annual Examination Asked for Students Regardless of Ability to Pay | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/atlantas-catholic-schools-to-integrate-in-september-archbishop.html | Atlanta's Catholic Schools To Integrate in September; Archbishop Orders Move Sure Communicants Will Support It ATLANTA DIOCESE SETS INTEGRATION | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/how-members-from-this-area-voted-in-the-senate-last-week.html | How Members From This Area Voted in the Senate Last Week | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/jersey-college-granted-10000.html | Jersey College Granted $10,000 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/john-schafer-of-wisconsin-dies-served-six-terms-in-the-house.html | John Schafer of Wisconsin Dies; Served Six Terms in the House | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/new-chairman-chosen-by-educational-testing.html | New Chairman Chosen By Educational Testing | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/stock-exchange-margin-level-is-expected-to-be-maintained-reserve.html | Stock Exchange Margin Level Is Expected to Be Maintained; Reserve Backs 70% Cash Requirement, Saying a Cut Could Harm Market Easier Money Termed Remote 70% STOCK MARGIN EXPECTED TO STAY | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/leslie-tornow-a-bride.html | Leslie Tornow a Bride | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/drycleaning-fluid-called-dangerous.html | Dry-Cleaning Fluid Called Dangerous | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/frank-shulof.html | Frank Shulof | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/boccie-alley-is-added-to-harlem-cooperative-housing-development-20.html | Boccie Alley Is Added to Harlem Cooperative Housing Development; 20 Players in Bow Ties Test First Boccie Courts at Co-op | True | By Arnold H. Lubasgh | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/329-are-given-degrees-by-st-peters-in-jersey.html | 329 Are Given Degrees By St. Peter's in Jersey | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/syria-frees-former-premier.html | Syria Frees Former Premier | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/ra-rosenthal-and-miss-weill-marry-at-plaza-mt-graduate-weds.html | R.A. Rosenthal And Miss Weill Marry at Plaza; M.I.T. Graduate Weds Simmons Alumna Three Attend Bride | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/koreans-reporting-currency-holdings.html | KOREANS REPORTING CURRENCY HOLDINGS | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dock-pact-talks-start-this-week-ship-groups-face-question-ofhtml | DOCK PACT TALKS START THIS WEEK; Ship Groups Face Question of One-for-All Bargaining | True | By George Home | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cubs-win-in-10th-after-losing-21-banks-3run-homer-in-9th-ties-mets.html | CUBS WIN IN 10TH AFTER LOSING, 2-1; Banks' 3-Run Homer in 9th Ties Mets and Rodgers' Hit Beats Them, 5-4 | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tv-bertrand-russell-british-philosopher-restates-many-of-his-views.html | TV: Bertrand Russell; British Philosopher Restates many of His Views in Interview on 'Open End' | True | By Jack Gould | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miami-awards-918-degrees.html | Miami Awards 918 Degrees | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rusk-cruise-with-envoys.html | Rusk Cruise With Envoys | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/chapot-5th-in-german-show.html | Chapot 5th in German Show | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/savings-league-clarifies-position-on-tax-measure.html | Savings League Clarifies Position on Tax Measure | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/thaler-friedman.html | Thaler Friedman | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/screen-the-shadows-grow-longerswiss-movie-arrives-at-little.html | Screen: 'The Shadows Grow Longer';Swiss Movie Arrives at Little Carnegie Story Takes Place in a Girls' Reformatory | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/two-13yearold-boys-find-purse-and-4502-in-bay.html | Two 13-Year-Old Boys Find Purse and $4,502 in Bay | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/brazil-forms-panel-to-act-on-utilities.html | BRAZIL FORMS PANEL TO ACT ON UTILITIES | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/12-girls-will-make-debuts-at-tuxedo-ball-on-october-20.html | 12 Girls Will Make Debuts At Tuxedo Ball on October 20 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/flexibility-sought-here-citys-planners-take-a-new-tack.html | Flexibility Sought Here; CITYS PLANNERS TAKE A NEW TACK | True | By Charles G. Bennett | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/langston-hughes-abroad.html | Langston Hughes Abroad | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/profit-is-shown-for-air-shuttle-eastern-says-new-service-made.html | PROFIT IS SHOWN FOR AIR SHUTTLE; Eastern Says New Service Made $465,000 in Year | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/littler-captures-25000-golf-prize-in-new-jersey-by-a-twostroke.html | Littler Captures $25,000 Golf Prize in New Jersey by a Two-Stroke Margin; OPEN CHAMPION FINISHES AT 275 Littler Cards Final-Round 67 and Beats Nicklaus Palmer in 35th Place | True | By Lincoln A. Werden. Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/world-ham-radio-club-opens.html | World Ham Radio Club Opens | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/6th-parade-held-by-puerto-ricans-50000-take-part-in-annual-event-on.html | 6TH PARADE HELD BY PUERTO RICANS; 50,000 Take Part in Annual Event on 5th Avenue | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mrs-freeman-opens-festival.html | Mrs. Freeman Opens Festival | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/korean-students-receptive-to-plea-on-demonstration.html | Korean Students Receptive To Plea on Demonstration | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/deputy-to-halaby-appointed.html | Deputy to Halaby Appointed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/un-voting-shift-opposed-by-thant-he-says-nations-are-equal-getts.html | U.N. VOTING SHIFT OPPOSED BY THANT; He Says Nations Are Equal Gets Williams Degree | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bigtime-golf-scores-success-in-return-to-metropolitan-area.html | Big-Time Golf Scores Success In Return to Metropolitan Area | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/300000-see-air-show-in-spain.html | 300,000 See Air Show in Spain | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/twins-get-rookie-pitcher.html | Twins Get Rookie Pitcher | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/negro-clerics-end-boycott-of-the-philadelphia-bulletin.html | Negro Clerics End Boycott Of the Philadelphia Bulletin | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/signs-for-motorists-appeal-for-patience-at-bridge-and-fair.html | Signs for Motorists Appeal for Patience At Bridge and Fair | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/beauty-workshop.html | Beauty Workshop | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/merriam-is-guest-at-sister-church-worships-at-73d-street-as.html | MERRIAM IS GUEST AT SISTER CHURCH; Worships at 73d Street as Broadway Rift Continues | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/boland-cautions-st-johns-class-irish-chief-in-un-stresses-need-to.html | BOLAND CAUTIONS ST. JOHN'S CLASS; Irish Chief in U.N. Stresses Need to Study Reds' Aims | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/chess-in-which-the-move-resigns-must-be-notated-with-a-.html | Chess:; In Which the Move 'Resigns' Must Be Notated With a ?? | True | By Al Horowitz | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shreveport-frees-2-negroes.html | Shreveport Frees 2 Negroes | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/holiday-jams-london-traffic.html | Holiday Jams London Traffic | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/strike-slows-trains-in-france.html | Strike Slows Trains in France | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/airlines-bid-us-curb-competition-foreignflag-rights-called-harmful.html | AIRLINES BID U.S. CURB COMPETITION; Foreign-Flag Rights Called Harmful to Business | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/foreign-affairs-algeria-nato-and-the-common-market.html | Foreign Affairs; Algeria, NATO and the Common Market | True | By. C.L. Sulzberger | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/father-of-chinese-refugee-admitted-by-kennedy-dies.html | Father of Chinese Refugee Admitted by Kennedy Dies | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/roberta-j-feinberg-bride-of-mb-sloate.html | Roberta J. Feinberg Bride of M.B. Sloate | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sandra-haynie-cards-289-and-triumphs-by-a-stroke.html | Sandra Haynie Cards 289 And Triumphs by a Stroke | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bleach-will-treat-mildew-on-walls.html | Bleach Will Treat Mildew on Walls | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/hazards-of-electricity-in-swim-pools-stressed.html | Hazards of Electricity In Swim Pools Stressed | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/de-guzman-faber.html | de Guzman Faber | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/46-arrested-at-holy-loch-during-protest-on-proteus.html | 46 Arrested at Holy Loch During Protest on Proteus | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/czech-chief-denounces-west-at-lidice-memorial-novotny-says-allies.html | Czech Chief Denounces West at Lidice Memorial; Novotny Says Allies Play 'False Game' on Germany Throng Tours Village Nazis Devastated During War | True | By Harry Schwartz Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/prospect-expressway-to-be-open-tomorrow.html | Prospect Expressway To Be Open Tomorrow | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/willard-swire-resigns-his-post-as-antas-executive-director-cites.html | Willard Swire Resigns His Post As ANTA's Executive Director; Cites 'Insufficient Salary' as Reason for the Move No Successor Is Designated | True | By Sam Zolotow | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/polack-miller.html | Polack Miller | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-hanewald-bennington-6l-bride-in-jersey-she-is-wed-to-joseph.html | Miss Hanewald, Bennington '6l, Bride in Jersey; She Is Wed to Joseph Harsch, Son of Senior N.B.C. Correspondent | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/indonesians-are-suspected-of-abducting-35-papuans.html | Indonesians Are Suspected Of Abducting 35 Papuans | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/episcopal-service-group-picks-national-leader.html | Episcopal Service Group Picks National Leader | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/maryknoll-missioners-leave.html | Maryknoll Missioners Leave | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/youngs-sloop-triumphs-in-210-class-series-cup-goes-to-running-bear.html | Youngs Sloop Triumphs in 210 Class; SERIES CUP GOES TO RUNNING BEAR Young's 210 First on Sound Fleet of 129 Is Biggest of Season in Y.R.A. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mccone-ends-visit-to-saigon.html | McCone Ends Visit to Saigon | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/carol-siegel-married.html | Carol Siegel Married | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mme-nhu-returns-to-saigon.html | Mme. Nhu Returns to Saigon | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/office-occupancy-reported-stable-new-constructions-effect-on.html | OFFICE OCCUPANCY REPORTED STABLE; New Construction's Effect on Vacancies Is Slight | True | By Glenn Fowler Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/shops-give-a-new-look-to-last-years-fashions.html | Shops Give a New Look To Last Year's Fashions | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/dr-hershey-leaves-for-study-in-europe.html | DR. HERSHEY LEAVES FOR STUDY IN EUROPE | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/child-killed-243-injured-in-montana-train-wreck-rail-wreck-kills.html | Child Killed, 243 Injured in Montana Train Wreck; RAIL WRECK KILLS CHILD, INJURES 243 Passenger Train Rolls Down a Slope in Montana | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/red-cross-head-honored.html | Red Cross Head Honored | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/mandel-frank.html | Mandel Frank | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/miss-sheri-c-bickley-feted-in-new-canaan.html | Miss Sheri C. Bickley Feted in New Canaan | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/aid-names-agent-in-israel.html | A.I.D. Names Agent in Israel | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/rea-express-elects.html | R.E.A. Express Elects | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/metal-company-outlays-up.html | Metal Company Outlays Up | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/two-long-island-stores-being-erected-for-a-p.html | Two Long Island Stores Being Erected for A. & P. | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/us-is-given-offer-for-its-aluminum-3-concerns-in-industry-ask-to.html | U.S. IS GIVEN OFFER FOR ITS ALUMINUM; 3 Concerns in Industry Ask to Buy Surplus Stocks | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/brenda-le-vine-student-at-barnard-is-married.html | Brenda Le Vine, Student At Barnard, Is Married | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/kennedy-to-break-tradition-at-yale-speaks-today-at-normally.html | KENNEDY TO BREAK TRADITION AT YALE; Speaks Today at Normally Speechless Exercises | True | By Peter Kihss Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/canada-leftists-making-no-mark-socialist-farmlabor-party-unlikely.html | CANADA LEFTISTS MAKING NO MARK; Socialist Farm-Labor Party Unlikely to Affect Election | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/circus-saints-elect.html | Circus Saints Elect | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/voyages-end-nears-for-mgms-bounty.html | VOYAGES END NEARS FOR M-G-M'S 'BOUNTY' | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/bernice-spiegel-married.html | Bernice Spiegel Married | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/trap-on-18th-hole-fails-to-spoil-littlers-triumph-in-tourney.html | Trap on 18th Hole Fails to Spoil Littler's Triumph in Tourney | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/coast-club-wins-aau-mat-title-japanese-take-3-divisions-brand-is.html | COAST CLUB WINS A.A.U. MAT TITLE; Japanese Take 3 Divisions Brand Is Outstanding | True | By Deane McGowen | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/actors-drive-names-gaxton.html | Actors' Drive Names Gaxton | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/aau-wrestling-winners.html | A.A.U. Wrestling Winners | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/random-notes-in-washington-foreign-policy-fed-to-computer-state.html | Random Notes in Washington: Foreign Policy Fed to Computer; State Department Is Testing Electronics-- Dirksen Flips to Make Up His Mind | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/brook-to-be-redesignated-for-ninth-district-seat.html | Brook to Be Redesignated For Ninth District Seat | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/17-drown-in-taiwan-river.html | 17 Drown in Taiwan River | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/25000-raised-at-concert-for-israeli-culture-center.html | $25,000 Raised at Concert For Israeli Culture Center | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/gunman-is-slain-in-holdup-here-patrons-of-queens-bar-turn-on.html | GUNMAN IS SLAIN IN HOLD-UP HERE; Patrons of Queens Bar Turn on Robbers 2 Wounded | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/3-steal-350-and-gems-at-east-elmhurst-home.html | 3 Steal $350 and Gems At East Elmhurst Home | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/tv-cantata-by-antheil-in-premiere-his-cabeza-de-vaca-presented-on.html | TV: Cantata by Antheil in Premiere; His 'Cabeza de Vaca' Presented on C.B.S. Ronald Holgate Heard in the Title Role | True | By Howard Klein | 1990-02-05 | RE0000470181 | RE0000470181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/train-has-short-circuit.html | Train Has Short Circuit | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/crash-kills-metuchen-driver.html | Crash Kills Metuchen Driver | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/5-bandits-killed-in-colombia.html | 5 Bandits Killed in Colombia | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/doctor-clears-tom-stith-for-drills-with-knicks.html | Doctor Clears Tom Stith For Drills With Knicks | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/burma-reports-red-post-seized.html | Burma Reports Red Post Seized | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/foyt-beats-parnelli-jones-by-4-lengths-in-auto-race.html | Foyt Beats Parnelli Jones By 4 Lengths in Auto Race | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers-reports.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/pollack-stein.html | Pollack Stein | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/polly-adler-dies-of-cancer-at-62-madame-of-20s-and-30s-later-wrote.html | POLLY ADLER DIES OF CANCER AT 62; Madame of '20s and '30s Later Wrote Best Seller | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/leslie-r-freeman.html | LESLIE R. FREEMAN | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/stevenson-bids-us-spend-on-education.html | STEVENSON BIDS U.S. SPEND ON EDUCATION | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/queens-candidacy-announced.html | Queens Candidacy Announced | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/key-franco-foe-goes-into-exile-gil-robles-spurns-choice-of-a-forced.html | KEY FRANCO FOE GOES INTO EXILE; Gil Robles Spurns Choice of a Forced Residence Departs for France KEY FRANCO FOE GOES INTO EXILE | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-11 | 1962-06-11 | https://www.nytimes.com/1962/06/11/archives/teachers-union-reelects-cogen-defeat-of-parente-is-victory-for.html | TEACHERS UNION RE-ELECTS COGEN; Defeat of Parente Is Victory for Moderate Faction Vote Is 6,300 to 2,801 | True | | 1990-02-05 | RE0000470181 | RE0000470181 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/george-k-burns.html | GEORGE K. BURNS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/west-berlins-economy-grows-despite-wall-and-red-pressure.html | West Berlin's Economy Grows, Despite Wall and Red Pressure | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/the-mountain-labored.html | The Mountain Labored... | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/high-court-upsets-ruling-affirming-states-districts-orders-3.html | HIGH COURT UPSETS RULING AFFIRMING STATES DISTRICTS; Orders 3 Federal Judges To Rehear WMCA Suit— Blow to Governor Seen DISTRICTS RULING UPSET BY COURT | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/debutantes-attend-garden-club-party.html | Debutantes Attend Garden Club Party | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/alumnae-at-vassar-discuss-future-not-past-at-class-reunions.html | Alumnae at Vassar Discuss Future, Not Past, at Class Reunions; Seminars and Meetings With Faculty Are Interspersed With Informal Exchanges on Woman's Role | True | By Charlotte Curtis Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dr-louis-lang.html | DR. LOUIS LANG | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ford-optimistic-over-auto-sales-predicts-62-and-part-of-63-will.html | FORD OPTIMISTIC OVER AUTO SALES; Predicts '62 and Part of '63 Will Continue Good FORD OPTIMISTIC OVER AUTO SALES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/frozen-foods-concern-elects.html | Frozen Foods Concern Elects | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/patricia-odonnell-prospective-bride.html | Patricia O'Donnell Prospective Bride | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ship-strike-ends-argentina-sails-seafarers-and-mormac-open-talks-on.html | SHIP STRIKE ENDS; ARGENTINA SAILS; Seafarers and Mormac Open Talks on 7-Vessel Pact | True | By Werner Bamberger | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/foreign-legion-deserters-held.html | Foreign Legion Deserters Held | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/get-out-of-our-hair-australian-tells-us.html | 'Get Out of Our Hair,' Australian Tells U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/keating-urges-a-change-in-bidding-on-us-jobs.html | Keating Urges a Change In Bidding on U.S. Jobs | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/eisenhower-plans-stockholm-speech.html | EISENHOWER PLANS STOCKHOLM SPEECH | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/money.html | Money | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/panama-and-the-canal.html | Panama and the Canal | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bank-of-north-america-appoints-new-director.html | Bank of North America Appoints New Director | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/deborah-e-haigh-is-wed-in-jersey-to-dr-rg-dluhy-father-escorts.html | Deborah E. Haigh Is Wed in Jersey To Dr. R.G. Dluhy; Father Escorts Bride in St. Rose of Lima Church, Short Hills | | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/republic-6-unions-give-views-to-us.html | REPUBLIC, 6 UNIONS GIVE VIEWS TO U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/disability-benefits-exempted-by-court.html | DISABILITY BENEFITS EXEMPTED BY COURT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/3-poles-to-die-for-war-crimes.html | 3 Poles to Die for War Crimes | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/floor-is-leased-at-100-broadway-brokers-to-enlarge-offices-2-deals.html | FLOOR IS LEASED AT 100 BROADWAY; Brokers to Enlarge Offices --2 Deals on 5th Ave. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sidelights-common-stocks-go-exdividend.html | Sidelights; Common Stocks Go Ex-Dividend | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/three-filipino-youths-slain.html | Three Filipino Youths Slain | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hat-union-omits-2-gop-speakers-rockefeller-and-javits-not-invited.html | HAT UNION OMITS 2 G.O.P. SPEAKERS; Rockefeller and Javits not Invited to Convention | True | By Stanley Levey | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/northwest-adds-five-jets.html | Northwest Adds Five Jets | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-envoy-leaves-iraq-after-ouster-over-kuwait.html | U.S. Envoy Leaves Iraq After Ouster Over Kuwait | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/tanganyika-crowd-routed.html | Tanganyika Crowd Routed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/film-starring-marilyn-monroe-and-dean-martin-shelved-by-fox.html | Film Starring Marilyn Monroe And Dean Martin Shelved by Fox | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sharp-loss-shown-by-cudahy-packing-as-volume-slumps.html | Sharp Loss Shown By Cudahy Packing As Volume Slumps | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/arts-parley-urges-63-talk-on-subsidy.html | ARTS PARLEY URGES '63 TALK ON SUBSIDY | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gop-treasurer-resigns.html | G.O.P. Treasurer Resigns | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/herter-honored-at-pratt-asks-world-trade-pacts.html | Herter Honored at Pratt; Asks World Trade Pacts | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-england-bids-freshmen-apply-4036-openings-available-in-colleges.html | NEW ENGLAND BIDS FRESHMEN APPLY; 4,036 Openings Available In Colleges in Area | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/5-bids-to-run-city-garage-include-an-unusual-low.html | 5 Bids to Run City Garage Include 'An Unusual Low' | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/britons-get-honors-for-service-to-us.html | BRITONS GET HONORS FOR SERVICE TO U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/yanks-score.html | Yanks' Score | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/claim-of-cuba-is-upheld-by-canadas-high-court.html | Claim of Cuba Is Upheld By Canada's High Court | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/soviet-opens-surface-iron-mine-in-ukraine-as-part-of-steel-drive.html | Soviet Opens Surface Iron Mine in Ukraine as Part of Steel Drive; UKRAINIANS OPEN LARGE IRON MINE | True | By Theodore Shabad Special To the New York Times. | | | | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hungary-jails-seventeen.html | Hungary Jails Seventeen | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/israeli-policies-on-jews-protested-by-3500-here.html | Israeli Policies on Jews Protested by 3,500 Here | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/udall-raises-quota-for-imports-of-oil.html | UDALL RAISES QUOTA FOR IMPORTS OF OIL | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/powell-is-struck-in-head-by-pitch-injury-to-oriole-precipitates.html | POWELL IS STRUCK IN HEAD BY PITCH; Injury to Oriole Precipitates Melee at Stadium--Yanks Fall Into Tie for Second | True | By Howard M. Tuckner | | | | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jennings-scores-in-school-tennis.html | JENNINGS SCORES IN SCHOOL TENNIS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/peggy-d-block-attended-by-ten-at-her-wedding-smith-alumna-is-bride.html | Peggy D. Block Attended by Ten At Her Wedding; Smith Alumna Is Bride of Richard Danziger, Yale Law Student | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/test-of-insurance-for-prescription-to-be-made-here.html | Test of Insurance For Prescriptions To Be Made Here | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-salestrainee-course-devised.html | New Sales-Trainee Course Devised | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jersey-banker-is-appointed.html | Jersey Banker Is Appointed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wife-slayer-gets-15-years.html | Wife Slayer Gets 15 Years | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/un-fund-allocates-aid.html | U.N. Fund Allocates Aid | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/police-aide-cites-gain-in-parking-crackdown.html | Police Aide Cites Gain In Parking Crackdown | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/2-1516inch-trim-qualifies-yawl-for-635mile-race.html | 2 15/16-Inch Trim Qualifies Yawl for 635-Mile Race | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/inner-circle-elects-officers.html | Inner Circle Elects Officers | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/shot-date-nears-for-tv-satellite-us-and-europe-plan-live-telecasts.html | SHOT DATE NEARS FOR TV SATELLITE; U.S. and Europe Plan Live Telecasts to Celebrate | True | By Richard F. Shepard | | | | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/evelyn-vera-kahn-is-engaged-to-wed.html | Evelyn Vera Kahn Is Engaged to Wed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/silent-films-to-be-shown-at-new-yorker-theatre.html | Silent Films to Be Shown At New Yorker Theatre | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/right-in-italy-winning-votes-from-fanfanis-party-rightists-gaining.html | Right in Italy Winning Votes From Fanfani's Party; RIGHTISTS GAINING IN ITALIAN VOTING | True | By Paul Hofmann Special To the New York Times. | | | | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/california-issues-defeated.html | California Issues Defeated. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gil-robles-denies-a-plot-on-franco-exiled-foe-asserts-parley.html | GIL ROBLES DENIES A PLOT ON FRANCO; Exiled Foe Asserts Parley Stressed Nonviolence GIL ROBLES DENIES A PLOT ON FRANCO | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/l-byron-johnson-41-treasurer-of-hertz.html | L. BYRON JOHNSON, 41, TREASURER OF HERTZ | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/stratton-backed-in-congress-race-but-he-refuses-to-give-up-bid-to.html | STRATTON BACKED IN CONGRESS RACE; But He Refuses to Give Up Bid to Be Governor | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/soviet-picks-envoy-to-cuba.html | Soviet Picks Envoy to Cuba | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/36-million-raised-in-uja-campaign-immigration-imposing-new-burden.html | 36 MILLION RAISED IN U.J.A. CAMPAIGN; Immigration Imposing New Burden, Parley Is Told | True | By Irving Spiegel | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hoffa-witness-is-accused-of-indiana-embezzlement.html | Hoffa Witness Is Accused Of Indiana Embezzlement | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/44-hyannis-riders-sent-to-barracks.html | 44 HYANNIS RIDERS SENT TO BARRACKS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/afghans-aid-bid-is-rejected-by-us.html | AFGHANS AID BID IS REJECTED BY U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ribicoff-softens-agedcare-stand-makes-compromise-overture-to-house.html | RIBICOFF SOFTENS AGED-CARE STAND; Makes Compromise Overture to House Committee but Is Firm on Financing RIBICOFF SOFTENS AGED-CARE STAND | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/baerdavidson.html | Baer--Davidson | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cotton-cloth-makers-show-decline-for-unfilled-orders.html | Cotton Cloth Makers Show Decline for Unfilled Orders | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dr-james-steele.html | DR. JAMES STEELE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/280-chandelier-bulbs-are-replaced-at-met.html | 280 Chandelier Bulbs Are Replaced at Met | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dr-arthur-maloney-67-of-harvard-dental-school.html | Dr. Arthur Maloney, 67, Of Harvard Dental School | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/agriculture-agency-picks-replacement-for-dr-ralph.html | Agriculture Agency Picks Replacement for Dr. Ralph | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-and-blough-meet-in-parley-on-gold-outflow-president-meets.html | Kennedy and Blough Meet In Parley on Gold Outflow; President Meets With Blough In Discussion on Gold Outflow | True | By Marjorie Hunter Special To The New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/freedom-of-inquiry-backed-at-cornell.html | FREEDOM OF INQUIRY BACKED AT CORNELL | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/60-million-given-to-mits-fund-secondcentury-program-is-near-goal.html | 60 MILLION GIVEN TO M.I.T.'S FUND; Second-Century Program Is Near Goal, Alumni Told | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cairo-receptive-to-damascus-bid-says-it-must-be-sure-syrian-people.html | CAIRO RECEPTIVE TO DAMASCUS BID; Says It Must Be Sure Syrian People Want Unity Talks | True | By Jay Walz Special To The New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/monopoly-seen-in-ticket-center-broadway-brokers-counsel-warns.html | 'MONOPOLY' SEEN IN TICKET CENTER; Broadway Brokers' Counsel Warns Against Proposal | True | By Sam Zolotow | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ten-us-tourists-charge-detention-by-jordanians.html | Ten U.S. Tourists Charge Detention by Jordanians | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/high-school-choir-leaves-for-berlin.html | HIGH SCHOOL CHOIR LEAVES FOR BERLIN | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/78-nurses-are-graduated-by-mount-sinai-hospital.html | 78 Nurses Are Graduated By Mount Sinai Hospital | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/rutgers-names-professor-and-dean-vice-presidents.html | Rutgers Names Professor And Dean Vice Presidents | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/article-1-no-title-diagnosis-is-not-the-issue-but-the-cure-is.html | Article 1 -- No Title; Diagnosis Is Not the Issue --But the Cure Is | True | By Arthur Krock | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/charles-crosby-pyne-56-bursar-of-harvard-dies.html | Charles Crosby Pyne, 56, Bursar of Harvard, Dies | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/3-marble-workers-locals-agree-on-wage-contract.html | 3 Marble Workers Locals Agree on Wage Contract | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/canada-to-spend-million-on-goods-from-israel.html | Canada to Spend Million On Goods From Israel | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/budget-balancing-kenned-views-on-fiscal-policy-strike-at-the.html | Budget Balancing; Kenned Views on Fiscal Policy Strike At the Conservatives' Cherished Beliefs | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/editorialist-of-the-air-ronald-peter-straus.html | Editorialist of the Air; Ronald Peter Straus | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/workers-get-tuberculosis-tests-jersey-begins-tb-test-drive-among.html | Workers Get Tuberculosis Tests; Jersey Begins TB Test Drive Among 25,000 Farm Laborers | True | By Milton Honig Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sports-of-the-times-back-in-dry.dock.html | Sports of The Times; Back in Drydock | True | By Arthur Daley | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/30-latin-scout-leaders-complete-training-course.html | 30 Latin Scout Leaders Complete Training Course | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jersey-skindiver-drowns.html | Jersey Skin-Diver Drowns | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/critic-at-large-john-f-wharton-seeks-cure-for-ills-of-theatre.html | Critic at Large; John F. Wharton Seeks Cure for Ills of Theatre Through Tax Considerations | True | By Brooks Atkinson | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/japan-to-merge-5-cities.html | Japan to Merge 5 Cities | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/estes-paper-in-pecos-sold-at-public-auction.html | Estes Paper in Pecos Sold at Public Auction | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/college-baseball.html | COLLEGE BASEBALL | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/nutritious-invention.html | Nutritious Invention | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/common-market-debating-african-states-status.html | Common Market Debating African States' Status | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/integration-in-atlanta.html | Integration in Atlanta | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/britons-insularity-fading-away-in-era-of-easyasawink-trips.html | Britons' Insularity Fading Away In Era of 'Easy-as-a-Wink' Trips; Pub-Keepers and Peddlers Join Mass Exodus to Continent as 'All-In Tour' Comes Within the Workers' Reach | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/police-testing-3wheeled-vehicles.html | Police Testing 3-Wheeled Vehicles | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sears-roebuck-promotes.html | Sears, Roebuck Promotes | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/worker-hurt-in-rye-club-as-tennis-frame-collapses.html | Worker Hurt in Rye Club As Tennis Frame Collapses | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/nurse-scholarships-offered.html | Nurse Scholarships Offered | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/teacher-is-denied-high-court-hearing.html | TEACHER IS DENIED HIGH COURT HEARING | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/highaltitude-blast-to-black-out-radio.html | HIGH-ALTITUDE BLAST TO BLACK OUT RADIO | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/most-refugees-shun-taiwan.html | Most Refugees Shun Taiwan | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/art-show-to-aid-cancer-fund.html | Art Show to Aid Cancer Fund | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/city-opera-plans-a-10week-season-revival-of-louise-to-begin-fall.html | CITY OPERA PLANS A 10-WEEK SEASON; Revival of 'Louise' to Begin Fall Run—Tours Listed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/keogh-victim-of-ring-of-crooks-lawyer-tells-jury-in-summation.html | Keogh Victim of Ring of 'Crooks,' Lawyer Tells Jury in Summation; Defense Calls Dr. Erdman's Testimony Against Judge an Attempt by 'Jungle Beasts' to Destroy Decent Men | True | By Edith Evans Asbury | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-president-named-for-dock-railway-co.html | New President Named For Dock Railway Co. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/race-bias-scored-in-prayer-at-yale-chaplain-scores-materialism-2181.html | RACE BIAS SCORED IN PRAYER AT YALE; Chaplain Scores Materialism--2,181 Get Degrees | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bramalea-first-in-belmont-race-oddison-choice-is-one-of-baezas-three.html | BRAMALEA FIRST IN BELMONT RACE; Odds-On Choice Is One of Baeza's Three Winners | True | By Joseph C. Nichols | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cocacola-unit-fills-post.html | Coca-Cola Unit Fills Post | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/other-meetings-standard-kollsman.html | OTHER MEETINGS; Standard Kollsman | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/argentina-facing-cattle-crisis-growers-thin-herds-to-shift-land-to.html | Argentina Facing Cattle Crisis; Growers Thin Herds to Shift Land to Grain-Raising ARGENTINA FACES A CATTLE CRISIS | True | By Edward C. Burks Special to The New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/india-puts-tibetan-trade-under-customs-schedule.html | India Puts Tibetan Trade Under Customs Schedule | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/perry-of-indians-tops-red-sox-100-kirkland-drives-in-5-runs-balk.html | PERRY OF INDIANS TOPS RED SOX, 10-0; Kirkland Drives In 5 Runs-- Balk Leads to Dispute | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gen-pp-ramirez-of-argentina-78-president-in-194344-after-a-military.html | GEN. P.P. RAMIREZ OF ARGENTINA, 78; President in 1943-44 After a Military Coup Is Dead | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ila-to-demand-cut-in-work-week-royalty-on-cargo-also-to-be.html | I.L.A. TO DEMAND CUT IN WORK WEEK; Royalty on Cargo Also to Be Requested Tomorrow | True | By John P. Callahan | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wagner-swears-midonick-as-judge.html | Wagner Swears Midonick as Judge | True | By Charles G. Bennett | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/virginia-k-reed-engaged-to-wed-william-buxton-alumna-of-connecticut.html | Virginia K. Reed Engaged to Wed William Buxton; Alumna of Connecticut Will Be Bride of San Francisco Lawyer | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/is-debate-enough.html | Is Debate Enough? | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/charges-f-mcnamee-retired-banker-59.html | CHARGES F. MCNAMEE, RETIRED BANKER, 59 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cole-sets-hearing-friday.html | Cole Sets Hearing Friday | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/6-on-board-cleared-in-schoolfix-trial.html | 6 ON BOARD CLEARED IN SCHOOL-FIX TRIAL | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jackson-is-victor-on-a-7hitter-31-lefthanders-hurling-helps-mets.html | JACKSON IS VICTOR ON A 7-HITTER, 3-1; Left-Hander's Hurling Helps Mets Beat Colts for First Time--Taylor Excels | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/frenzmorgan-first-on-hempstead-links.html | FRENZ-MORGAN FIRST ON HEMPSTEAD LINKS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/beck-loses-appeal-to-supreme-court.html | BECK LOSES APPEAL TO SUPREME COURT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ricker-college-graduates-41.html | Ricker College Graduates 41 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/american-can-co-selects-chief-of-new-planning-unit.html | American Can Co. Selects Chief of New Planning Unit | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/advertising-soviet-turns-to-salesmanship.html | Advertising Soviet Turns to Salesmanship | True | By Peter Bart | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/upstate-double-pays-24370.html | Upstate Double Pays $243.70 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/1962-held-vital-for-republicans-miller-says-party-must-win-or-face.html | 1962 HELD VITAL FOR REPUBLICANS; Miller Says Party Must Win or Face Loss in '64 | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/algeria-rightists-stall-on-exodus-new-postponement-on-mass-flight.html | ALGERIA RIGHTISTS STALL ON EXODUS; New Postponement on Mass Flight Reported as Krim Enters Talks on Future ALGERIA RIGHTISTS STALL ON EXODUS | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-arthur-c-mcgiffert-wrote-3-books-of-poetry.html | Mrs. Arthur C. McGiffert, Wrote 3 Books of Poetry | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/storm-hurts-35-in-mexico.html | Storm Hurts 35 in Mexico | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/american-collections-beading-on-a-budget.html | American Collections: Beading on a Budget | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/britain-names-envoy-to-moscow.html | Britain Names Envoy to Moscow | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/city-schools-fear-crowding-in-fall-one-brooklyn-high-school-opens.html | CITY SCHOOLS FEAR CROWDING IN FALL; One Brooklyn High School Opens Drive for Teachers | True | By Leonard Buder | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/zug-of-princeton-awarded-roper-trophy-in-athletics.html | Zug of Princeton Awarded Roper Trophy in Athletics | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bluechip-issues-lead-market-dip-short-rally-fails-to-brake-steady.html | BLUE-CHIP ISSUES LEAD MARKET DIP; Short Rally Fails to Brake Steady Price Erosion-- Average Is Off 4.64 GOLD SHARES ADVANCE Steels Are Notably Weak in Active Trading--Volume Expands to 2,870,000 BLUE-CHIP ISSUES LEAD MARKET DIP | True | By Richard Rutter | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/film-on-glenn-flight-wins-award-at-italian-festival.html | Film on Glenn Flight Wins Award at Italian Festival | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-haven-objects-to-bus-competition.html | NEW HAVEN OBJECTS TO BUS COMPETITION | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/princeton-honors-a-teaneck-student.html | PRINCETON HONORS A TEANECK STUDENT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jl-govan-to-wed-emilia-longobardo.html | J.L. Govan to Wed Emilia Longobardo | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/linda-e-liebig-bride-of-james-r-green-jr.html | Linda E. Liebig Bride Of James R. Green Jr. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/commodities-holiday-in-europe-slows-trading-in-futures-world-sugar.html | Commodities: Holiday in Europe Slows Trading in Futures; WORLD SUGAR UP BY 1 TO 8 POINTS Potatoes Advance in Light Activity--Cocoa and Coffee Prices Rise | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/curls-are-sshaped.html | Curls are S-Shaped | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/music-starring-mysterious-mr-x-he-turns-out-to-be-igor-stravinsky.html | Music: Starring Mysterious 'Mr. X'; He Turns Out to Be Igor Stravinsky His Concerto Played on a Piano Roll | True | By Harold C. Schonberg Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/rea-express-figures-in-sale-and-leaseback.html | REA Express Figures In Sale and Leaseback | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/builders-buy-li-tract.html | Builders Buy L.I. Tract | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/scots-fine-9-in-atom-protest.html | Scots Fine 9 in Atom Protest | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/coalition-regime-is-formed-in-laos-neutrality-is-aim-souvanna.html | COALITION REGIME IS FORMED IN LAOS; NEUTRALITY IS AIM; Souvanna Phouma Will Be Premier and Defense Chief --Boun Oum to Retire KEY PROBLEMS REMAIN Freezing of Troop Positions and Demobilization of Rebels Still Unsettled COALITION REGIME IS FORMED IN LAOS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-judges-honor-kaufman.html | U.S. Judges Honor Kaufman | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-accuses-hearst-of-price-favoritism.html | U.S. ACCUSES HEARST OF PRICE FAVORITISM | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/51-split-by-waste-concern.html | 5-1 Split by Waste Concern | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/births.html | Births | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/michigan-downs-texas-nine-by-31-holy-cross-beats-colorado-state-in.html | MICHIGAN DOWNS TEXAS NINE BY 3-1; Holy Cross Beats Colorado State in College Series, 4-3 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/karl-betts-aide-of-civil-war-unit-exdirector-of-centennial.html | KARL BETTS, AIDE OF CIVIL WAR UNIT; Ex-Director of Centennial Commission Dies at 70 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/american-board-voting-on-reform-499-members-act-on-steps-to-prevent.html | AMERICAN BOARD VOTING ON REFORM; 499 Members Act on Steps to Prevent Abuses AMERICAN BOARD VOTING ON REFORM | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/carol-finch-dye.html | CAROL FINCH DYE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/director-is-appointed-by-automatic-canteen.html | Director Is Appointed By Automatic Canteen | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/judith-murray-is-bride.html | Judith Murray Is Bride | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/columbiabarnard-theatre-lists-its-summer-schedule.html | Columbia-Barnard Theatre Lists Its Summer Schedule | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sterling-scarcely-changed-in-inactive-trading-session.html | Sterling Scarcely Changed In Inactive Trading Session | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ge-lays-off-600-workers.html | G.E. Lays Off 600 Workers | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/negro-clerics-end-boycott-of-the-philadelphia-bulletin.html | Negro Clerics End Boycott Of the Philadelphia Bulletin | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/false-step-draws-rail-post-and-is-rated-3to1-choice-in.html | False Step Draws Rail Post and Is Rated 3-to-1 Choice in International Pace; NO. 2 SLOT GOES TO JAMES SCOTT False Step Is Favored Over 7 Others in $50,000 Pace Thursday at Yonkers | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/summer-enrollments-closing.html | Summer Enrollments Closing | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/fire-damages-upstate-cafe.html | Fire Damages Upstate Cafe | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-whitedot-ball-to-serve-bowlers-as-aid-in-sighting.html | New White-Dot Ball To Serve Bowlers As Aid in Sighting | True | By Harry V. Forgeron | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/group-votes-on-bus-routes-after-trying-them-all-villagers-test-new.html | Group Votes on Bus Routes After Trying Them All; 'VILLAGERS' TEST NEW BUS ROUTES Ride on 7 Paths Proposed to Keep Vehicles Away From Washington Sq. LEADERS FAVOR 2 RUNS Majority Prefers 8th Street Detours--City Hailed for Its Civic Cooperation | True | By John C. Devlin | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/two-claim-victory-in-peruvian-voting-2-claim-victory-in-peru.html | Two Claim Victory In Peruvian Voting 2 CLAIM VICTORY IN PERU ELECTION | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/european-exchanges-closed.html | European Exchanges Closed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jersey-surveying-its-meadowlands-hughes-offers-5point-plan-for.html | JERSEY SURVEYING ITS MEADOWLANDS; Hughes Offers 5-Point Plan for Reclamation in Bergen and Hudson Counties | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/nepalese-clash-with-rebels.html | Nepalese Clash With Rebels | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/lubetkinmester.html | Lubetkin--Mester | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/pier-superintendent-retires.html | Pier Superintendent Retires | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kurdish-rebels-report-victory-they-claim-defeat-of-three-iraqi-army.html | KURDISH REBELS REPORT VICTORY; They Claim Defeat of Three Iraqi Army Battalions | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/iran-and-soviet-negotiate-5500000-trade-pact.html | Iran and Soviet Negotiate $5,500,000 Trade Pact | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/business-men-ask-laborlaw-change.html | BUSINESS MEN ASK LABOR-LAW CHANGE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/holding-companies-unit-elects-new-president.html | Holding Companies Unit Elects New President | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/oran-police-unit-attacked.html | Oran Police Unit Attacked | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/head-of-baltimore-schools-uninterested-in-post-here.html | Head of Baltimore Schools Uninterested in Post Here | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/defense-contract-bill-gains.html | Defense Contract Bill Gains | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/2-sisters-die-in-refrigerator.html | 2 Sisters Die in Refrigerator | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/home-tour-july-7-to-help-boys-unit.html | Home Tour July 7 To Help Boys' Unit | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/englewood-affirms-plans-for-demonstration-school.html | Englewood Affirms Plans For Demonstration School | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/tv-attractive-opposites-singer-julie-andrews-and-comedienne-carol.html | TV: Attractive Opposites; Singer Julie Andrews and Comedienne Carol Burnett Make Felicitous Team | True | By Jack Gould | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/retreads-name-officers.html | 'Retreads' Name Officers | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/vice-president-named-by-bendix-corporation.html | Vice President Named By Bendix Corporation | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/p-richard-mallery-bronxville-pastor.html | P. RICHARD MALLERY, BRONXVILLE PASTOR | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/pupils-give-grandparent-special-day.html | Pupils Give Grandparent Special Day | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cab-ruling-due-on-bid-by-hughes-us-aide-says-decision-is-imminent.html | C.A.B. RULING DUE ON BID BY HUGHES; U.S. Aide Says Decision Is Imminent on Move for Northeast's Control RESULT NOT DISCLOSED Officials in Airline Industry See Approval for Hotly Contested Proposal C.A.B. RULING DUE ON BID BY HUGHES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/federal-judge-confirmed.html | Federal Judge Confirmed | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/skyscraper-pace-seen-relentless-big-rise-in-office-workers-cited-at.html | SKYSCRAPER PACE SEEN RELENTLESS; Big Rise in Office Workers Cited at Builders' Parley | True | By Glenn Fowler Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/brooks-milius.html | Brooks--Milus | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/expremier-taking-new-pakistan-role.html | EX-PREMIER TAKING NEW PAKISTAN ROLE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/crash-kills-bengali-actor.html | Crash Kills Bengali Actor | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/9-us-golfers-gain-at-hoylake-advance-in-british-amateur-is-led-by.html | 9 U.S. GOLFERS GAIN AT HOYLAKE; Advance in British Amateur Is Led by Bob Sweeny | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/a-waif-of-the-storm-bike-rider-survives-dolomite-snows-for.html | A Waif of the Storm; Bike Rider Survives Dolomite Snows For Unheralded Victory in Italy | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/state-realty-boards-to-meet.html | State Realty Boards to Meet | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-sets-no-news-tall.html | Kennedy Sets No News Tall | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ji-case-co-companies-issus-earnings-figures.html | J.I. CASE CO.; COMPANIES ISSUS EARNINGS FIGURES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/deposits-in-british-guiana.html | Deposits in British Guiana | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-lawrence-has-son.html | Mrs. Lawrence Has Son | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sec-sets-july-deadline-on-recapitalization-case.html | S.E.C. Sets July Deadline On Recapitalization Case | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/luncheon-honors-cotillion-committee.html | Luncheon Honors Cotillion Committee | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/jersey-collision-kills-3-troopers-8-hurt-as-4way-crash-on-pike.html | JERSEY COLLISION KILLS 3 TROOPERS; 8 Hurt as 4-Way Crash on Pike Crushes Car JERSEY COLLISION KILLS 3 TROOPERS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/very-rev-james-mcmanus-of-the-redemptorist-fathers.html | Very Rev. James McManus Of the Redemptorist Fathers | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ralph-a-stephenson.html | RALPH A. STEPHENSON | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/seven-jersey-communities-upheld-on-garbage-dump.html | Seven Jersey Communities Upheld on Garbage Dump | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-sends-macapagal-independence-day-wishes.html | Kennedy Sends Macapagal Independence Day Wishes | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/executive-is-shot-in-hudson-terminal-executive-is-shot-in-terminal.html | Executive Is Shot In Hudson Terminal; EXECUTIVE IS SHOT IN TERMINAL HERE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/korean-police-arrest-87-for-currency-violations.html | Korean Police Arrest 87 For Currency Violations | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bridge-world-tourney-records-show-a-new-convention.html | Bridge:; World Tourney Records Show a New Convention | True | By Albert H. Morehead | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/queen-is-late-at-races-royal-filly-gets-the-hint.html | Queen Is Late at Races; Royal Filly Gets the Hint | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/brother-joseph-walsh.html | BROTHER JOSEPH WALSH | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/freedom-sought-by-excommunist-scales-petitions-president-2-us.html | FREEDOM SOUGHT BY EX-COMMUNIST; Scales Petitions President --2 U.S. Judges Back Him | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/suffolk-seeks-wetlands-aid.html | Suffolk Seeks Wetlands Aid | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/model-of-college-shown-by-state-10000-capacity-is-planned-at-albany.html | MODEL OF COLLEGE SHOWN BY STATE; 10,000 Capacity Is Planned at Albany by 1970 | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/freedom-is-urged-for-4-territories-un-asked-to-press-british-for.html | FREEDOM IS URGED FOR 4 TERRITORIES; U.N. Asked to Press British for Reforms in Africa | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/monard-v-hayes.html | MONARD V. HAYES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/smelzerwinslow.html | Smelzer--Winslow | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/30000-more-cars-for-june.html | 30,000 More Cars for June | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-weighs-trade-by-bonn-and-reds-sees-chance-of-berlin-deal-if.html | U.S. WEIGHS TRADE BY BONN AND REDS; Sees Chance of Berlin Deal If Adenauer Eases Stand | True | By Max Frankel Special To the New York Times | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/roger-stevens-producer-gets-fund-post-with-actors-studio-general.html | Roger Stevens, Producer, Gets Fund Post With Actors Studio; General Administrator Takes Over as Troupe Assumes New Repertory Role | True | By Louis Calta | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/peace-corps-draws-tanganyikans-fire.html | PEACE CORPS DRAWS TANGANYIKAN'S FIRE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kefauver-is-bitter-on-drug-measure.html | KEFAUVER IS BITTER ON DRUG MEASURE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/global-strategy-talks-open.html | Global Strategy Talks Open | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mccloy-and-grewe-honored-at-middlebury-exercises.html | McCloy and Grewe Honored At Middlebury Exercises | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/publisher-sells-18-trade-papers-southam-macl-ean-acquires-canadian.html | PUBLISHER SELLS 18 TRADE PAPERS; Southam-MacLean Acquires Canadian Publications | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/pentagon-suspends-army-space-work-on-radio-satellite-armys-program.html | Pentagon Suspends Army Space Work On Radio Satellite; ARMY'S PROGRAM IN SPACE DROPPED | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bethlehem-recalls-750.html | Bethlehem Recalls 750 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/panamanian-chief-begins-visit-to-us.html | PANAMANIAN CHIEF BEGINS VISIT TO U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ford-abandons-pact-keeping-industry-out-of-auto-racing-withdrawal.html | Ford Abandons Pact Keeping Industry Out of Auto Racing; WITHDRAWAL SEEN DESTROYING CODE Ford Decision to Participate in Auto Racing Is Quickly Followed by Chrysler | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/corporation-is-fined-150-for-17-housing-violations.html | Corporation Is Fined $150 For 17 Housing Violations | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-opposes-new-coast-tieup-says-public-interest-rules-out.html | KENNEDY OPPOSES NEW COAST TIE-UP; Says Public Interest Rules Out Resumption of Strike | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sonata-associates-sell-two-houses-in-bronx.html | Sonata Associates Sell Two Houses in Bronx | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/nopco-chemical-authorizes-issue-holders-clear-the-way-for-5800000.html | NOPCO CHEMICAL AUTHORIZES ISSUE; Holders Clear the Way for 5,800,000 of Debentures | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/pirates-down-cubs-with-homers-6-to-1.html | PIRATES DOWN CUBS WITH HOMERS, 6 TO 1 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/coalition-in-laos.html | Coalition in Laos | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mayfair-dinner-aides-are-honored-at-a-tea.html | Mayfair Dinner Aides Are Honored at a Tea | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/blame-is-spread-in-stockpile-glut-custodial-units-cabinet-agencies.html | BLAME IS SPREAD IN STOCKPILE GLUT; Custodial Units, Cabinet Agencies, Congress Cited | True | By Joseph A. Loftus Special to The New York Times. | | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/herald-tribune-names-aide.html | Herald Tribune Names Aide | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/soviet-radio-reports-success.html | Soviet Radio Reports "Success" | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bombing-not-serious.html | Bombing Not Serious | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/franco-crackdown-seen-as-bid-to-aid-prestige-walkouts-and-criticism.html | Franco Crackdown Seen as Bid to Aid Prestige; Walkouts and Criticism by Church Hurt Dictator New Arrests of Opposition Members Are Expected | True | By Benjamin Welles Special to The New York Times. | | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/stablinski-french-bike-victor.html | Stablinski French Bike Victor | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bonds-bidding-for-prime-corporate-issues-continues-heavy-dealers.html | Bonds: Bidding for Prime Corporate Issues Continues Heavy; DEALERS SEEKING TO REBUILD LISTS Price Changes Are Narrow for Treasurys--Yields on Municipals Rise | True | By Paul Heffernan | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cardiogram-data-transmitted-here-from-west-coast.html | Cardiogram Data Transmitted Here From West Coast | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/makarios-opposes-shift-in-un-voting.html | MAKARIOS OPPOSES SHIFT IN U.N. VOTING | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/peace-corps-to-train-upstate.html | Peace Corps to Train Upstate | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cotton-declines-by-5-to-30c-a-bale-range-of-price-changes-is-narrow.html | COTTON DECLINES BY 5 TO 30C A BALE; Range of Price Changes Is Narrow in Trading Here | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/atlanta-leader-51-found-fatally-shot.html | ATLANTA LEADER, 51, FOUND FATALLY SHOT | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/1929-psal-mark-falls-to-meyers-van-burens-broad-jumper-goes-23-feet.html | 1929 P.S.A.L. MARK FALLS TO MEYERS; Van Buren's Broad Jumper Goes 23 Feet 8 3/8 Inches | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-roosevelt-scores-buckley-splits-with-the-president-in-backing.html | MRS. ROOSEVELT SCORES BUCKLEY; Splits With the President in Backing Levy in Bronx | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/froehling-wins-berlin-tennis-four-russians-gain-in-england.html | Froehling Wins Berlin Tennis; Four Russians Gain in England | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/latin-american-aid-plan-is-criticized-by-aldrich.html | Latin American Aid Plan Is Criticized by Aldrich | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sovietbloc-links-studied-in-bonn-germans-seek-ways-to-end-impasse.html | SOVIET-BLOC LINKS STUDIED IN BONN; Germans Seek Ways to End Impasse on Ties With East | True | By Sydney Gruson Special To the New York Times. | | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/curtisswright-elects-officer.html | Curtiss-Wright Elects Officer | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/food-a-meal-of-crepes-variety-of-fillings-offers-way-to-turn.html | Food: A Meal of Crepes; Variety of Fillings Offers Way to Turn Pancakes Into an Ideal Main Course | True | By Nan Ickeringill | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/reports-of-arrival-of-buyers-in-new-york-market.html | REPORTS OF ARRIVAL OF BUYERS IN NEW YORK MARKET | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/card-streak-ended-at-seven-by-phils.html | CARD STREAK ENDED AT SEVEN BY PHILS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/europes-market-hailed-at-colgate.html | EUROPE'S MARKET HAILED AT COLGATE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/hartnett-tells-of-red-meetings-testifies-he-cannot-recall-seeing.html | HARTNETT TELLS OF RED MEETINGS; Testifies He Cannot Recall Seeing Faulk at Them | True | By John Sibley | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/president-calls-for-cooperation-of-business-men-speech-at-yale-asks.html | PRESIDENT CALLS FOR COOPERATION OF BUSINESS MEN; Speech at Yale Asks Help in Making Economy Work at Its Fullest Capacity HE DENOUNCES 'MYTHS' Government Size and Fiscal Policy Cited as Examples of Outmoded Thinking KENNEDY APPEALS FOR COOPERATION | True | By Peter Kihss Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/late-rally-lifts-prices-of-grains-corn-and-oats-are-among-best.html | LATE RALLY LIFTS PRICES OF GRAINS; Corn and Oats Are Among Best Gainers in Trade | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/peiping-charges-intrusion.html | Peiping Charges Intrusion | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/adenauer-says-bonnparis-tie-benefits-the-us.html | Adenauer Says Bonn-Paris Tie Benefits the U.S. | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/taiwan-drowning-toll-is-22.html | Taiwan Drowning Toll Is 22 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/blackmer-estate-is-left-to-wife-and-grandchildren.html | Blackmer Estate Is Left To Wife and Grandchildren | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/military-pressed-on-a-new-missile-us-force-in-europe-urges.html | MILITARY PRESSED ON A NEW MISSILE; U.S. Force in Europe Urges Medium-Range Weapon | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/barker-raskin-and-wendt-gain-in-brooklyn-tennis.html | Barker, Raskin and Wendt Gain in Brooklyn Tennis | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/women-trapped-in-elevator.html | Women Trapped in Elevator | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/merger-approved-by-nipissing-mines.html | MERGER APPROVED BY NIPISSING MINES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dr-charles-mehlmann.html | DR. CHARLES MEHLMANN | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/washington-pleased-by-accord.html | Washington Pleased by Accord | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/index-of-commodity-prices-unchanged-at-805-friday.html | Index of Commodity Prices Unchanged at 80.5 Friday | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/commercial-financing-concerns-form-central-credit-exchange.html | Commercial Financing Concerns Form Central Credit Exchange | True | By Philip Shabecoff | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/list-price-claims-called-deceptive-end-of-practice-asked-by-better.html | 'LIST PRICE' CLAIMS CALLED DECEPTIVE; End of Practice Asked by Better Business Bureau | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/inonu-declares-tomorrow-is-deadline-for-coalition.html | Inonu Declares Tomorrow Is Deadline for Coalition | True | Dispatch of The Times, London. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/miss-lucy-e-creevey-is-wed-upstate-to-jere-r-behrman.html | Miss Lucy E. Creevey Is Wed Upstate to Jere R. Behrman | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/boat-trip-will-be-held-by-national-realty-club.html | Boat Trip Will Be Held By National Realty Club | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/largest-class-graduated-at-staten-island-college.html | Largest Class Graduated At Staten Island College | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/state-democrats-elated-by-ruling-apportionment-seen-as-issue-in.html | STATE DEMOCRATS ELATED BY RULING; Apportionment Seen as Issue in Race Against Governor | True | By Leo Egan | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/leasing-unit-serves-missile-producers.html | LEASING UNIT SERVES MISSILE PRODUCERS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/paint-group-reports-gains.html | Paint Group Reports Gains | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-link-in-road-from-harlem-river-to-wall-st-opens.html | New Link in Road From Harlem River To Wall St. Opens | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/exhibit-on-fossil-ages-to-open-at-museum.html | Exhibit on Fossil Ages To Open at Museum | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/drug-company-sells-notes.html | Drug Company Sells Notes | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/maternity-styles-can-be-flattering-crisp-and-cool.html | Maternity Styles Can Be Flattering, Crisp and Cool | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/red-china-voices-hope.html | Red China Voices Hope | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gardens-of-the-world-is-benefit-for-elderly.html | 'Gardens of World' Is Benefit for Elderly | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/czech-exhibition-opens.html | Czech Exhibition Opens | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/howard-corwith-engineer-is-dead-exwestern-union-official-69.html | HOWARD CORWITH, ENGINEER, IS DEAD; Ex-Western Union Official, 69, Fostered Research | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/rabbi-max-meyer-honored.html | Rabbi Max Meyer Honored | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/braves-sign-pitcher-19-for-bonus-of-100000.html | Braves Sign Pitcher, 19, For Bonus of $100,000 | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/us-force-termed-provider-of-work.html | U.S. FORCE TERMED PROVIDER OF WORK | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/550-degrees-given-by-oberlin-college.html | 550 DEGREES GIVEN BY OBERLIN COLLEGE | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/ghanas-envoy-in-nigeria-denies-subversion-charge.html | Ghana's Envoy in Nigeria Denies Subversion Charge | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/91day-us-bill-rate-declines-to-2671-from-2691-in-week.html | 91-Day U.S. Bill Rate Declines To 2.671% From 2.691 in Week | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/gen-gatot-subroto.html | GEN. GATOT SUBROTO | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/output-of-wheat-expected-to-fall-1057670000bushel-crop-would-be-14.html | OUTPUT OF WHEAT EXPECTED TO FALL; 1,057,670,000-Bushel Crop Would Be 14% Below the Forecast a Year Ago | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/dr-goldmann-visits-vatican.html | Dr. Goldmann Visits Vatican | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/plantation-owner-is-missing-in-crash.html | PLANTATION OWNER IS MISSING IN CRASH | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-marion-g-lewis.html | MRS. MARION G. LEWIS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/missing-gi-held-by-vietnam-reds-guerrillas-say-he-assails-usdiem.html | MISSING G.I. HELD BY VIETNAM REDS; Guerrillas Say He Assails 'U.S.-Diem' Regime | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/sinclair-unit-buying-domestic-facilities.html | SINCLAIR UNIT BUYING DOMESTIC FACILITIES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/womanpower-aide-named.html | Woman-Power Aide Named | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/in-force-takes-monmouth-purse-ole-buddy-buddy-is-second-ahead-of.html | IN FORCE TAKES MONMOUTH PURSE; Ole Buddy Buddy Is Second, Ahead of Tom Turkey | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/imitation-label-on-ham-rejected-supreme-court-refuses-to-uphold.html | 'IMITATION' LABEL ON HAM REJECTED; Supreme Court Refuses to Uphold Agriculture Unit on Watering Process MOVE NOW HELD DOOMED Armour & Co. Is Victor in Suit to Bar Indicating Product Is Not Real | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-sturges-is-wed-to-dr-harry-warfel.html | Mrs. Sturges Is Wed To Dr. Harry Warfel | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/orville-freemans-father-dies.html | Orville Freeman's Father Dies | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/donald-a-purdy-59-designer-of-yachts.html | DONALD A. PURDY, 59, DESIGNER OF YACHTS | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/satellite-decision-denied-by-pentagon.html | SATELLITE DECISION DENIED BY PENTAGON | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/laguna-knocks-out-carmona.html | Laguna Knocks Out Carmona | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/unitarian-service-names-director.html | Unitarian Service Names Director | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/quake-shakes-sarajevo-7-in-yugoslav-city-hurt.html | Quake Shakes Sarajevo; 7 in Yugoslav City Hurt | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/international-action-on-housing.html | International Action on Housing | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/palmer-cards-par-71-in-oakmont-practice-after-suffering-a-finger-in.html | Palmer Cards Par 71 in Oakmont Practice After Suffering a Finger Injury; GOLFER MINIMIZES THREE-STITCH CUT Palmer, Hurt While Moving His Luggage, Impressive in Drill for U.S. Open | True | By Lincoln A. Werden | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/milan.html | MILAN | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wood-field-and-stream-for-an-hour-a-secluded-spot-provided-elements.html | Wood, Field and Stream; For an Hour a Secluded Spot Provided Elements of a Fisherman's Dream | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/bomb-jars-lawyers-home.html | Bomb Jars Lawyer's Home | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/protectionist-bid-put-in-trade-bill-congress-could-increase-tariffs.html | PROTECTIONIST BID PUT IN TRADE BILL; Congress Could Increase Tariffs by Majority Vote Instead of Two-Thirds PROTECTIONIST BID PUT IN TRADE BILL | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/text-of-president-kennedys-commencement-address-to-yales-graduating.html | Text of President Kennedy's Commencement Address to Yale's Graduating Class | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/supreme-court-agrees-to-rule-on-rail-freight-differential.html | Supreme Court Agrees to Rule On Rail Freight Differential | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/kennedy-bids-west-drop-barriers-to-free-commerce.html | Kennedy Bids West Drop Barriers to Free Commerce | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/41-on-school-bus-die-in-argentina-83-injured-when-train-hits-loaded.html | 41 ON SCHOOL BUS DIE IN ARGENTINA; 83 Injured When Train Hits Loaded Vehicle in Fog | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/wall-street-cuts-summer-jobs-almost-all-openings-now-filled.html | Wall Street Cuts Summer Jobs; Almost All Openings Now Filled | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/radcliffe-names-5-trustees.html | Radcliffe Names 5 Trustees | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/160-at-st-vincents-get-nurse-degrees.html | 160 AT ST. VINCENT'S GET NURSE DEGREES | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/new-york-slates-18-million-bonds-county-school-districts-plan-late.html | NEW YORK SLATES 18 MILLION BONDS; County, School Districts Plan Late June Sales | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/steel-production-drops-slightly-for-tenth-consecutive-week.html | Steel Production Drops Slightly For Tenth Consecutive Week; Reduction of Stockpiles by Mills and Users Cuts Production Slightly OUTPUT OF STEEL FELL LAST WEEK | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/savings-insurance-unit-fills-post-of-chairman.html | Savings Insurance Unit Fills Post of Chairman | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-12 | 1962-06-12 | https://www.nytimes.com/1962/06/12/archives/mrs-perry-burgess-dies-at-51-leader-in-leprosy-foundation.html | Mrs. Perry Burgess Dies at 51; Leader in Leprosy Foundation | True | | 1990-02-05 | RE0000470194 | RE0000470194 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/war-claims-bill-pressed.html | War Claims Bill Pressed | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/paperboard-output-4-above-61-level.html | PAPERBOARD OUTPUT 4% ABOVE '61 LEVEL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/miami-college-picks-chicagoan.html | Miami College Picks Chicagoan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/insurance-agents-end-15day-strike.html | INSURANCE AGENTS END 15-DAY STRIKE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/experts-cautious-over-tax-reforms-experts-show-mixed-response.html | Experts Cautious Over Tax Reforms; Experts Show Mixed Response To Debate on Tax Reform Plans | True | By Robert Metz | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/truman-cool-to-4day-week.html | Truman Cool to 4-Day Week | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/michigan-downs-holy-cross-114-santa-clara-and-texas-also-win-in.html | MICHIGAN DOWNS HOLY CROSS, 11-4; Santa Clara and Texas Also Win in N.C.A.A. Baseball | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kahaner-called-thieves-victim-lawyer-summing-up-says-he-knew-of-no.html | KAHANER CALLED THIEVES VICTIM; Lawyer; Summing Up, Says He Knew of No Scheme | True | By Edith Evans Asbury | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ccny-to-award-degrees-to-3308-class-at-stadium-tonight-is-largest.html | C.C.N.Y. TO AWARD DEGREES TO 3,308; Class at Stadium Tonight Is Largest in Ten Years | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/trade-bill-criticized-chemical-officer-assails-trade-act.html | Trade Bill Criticized; CHEMICAL OFFICER ASSAILS TRADE ACT | True | By Philip Shabecoff | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/brooks-and-magill-gain-in-ry-e-tennis.html | BROOKS AND MAGILL GAIN IN RYE TENNIS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/realty-hit-as-inflation-hedge-revision-on-income-type-urged.html | Realty Hit as Inflation Hedge; Revision on Income Type Urged | True | By Glenn Fowler Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/pilot-in-1961-crash-grounded.html | Pilot in 1961 Crash Grounded | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/national-city-elects-new-vice-president.html | National City Elects New Vice President | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/colts-triumph-over-mets-32-with-2run-rally-in-ninth-johnson-winner.html | Colts Triumph Over Mets, 3-2, With 2-Run Rally in Ninth; JOHNSON WINNER IN HOUSTON GAME Colt Knuckleball Specialist Holds Mets to Five Hits Anderson Is Loser | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/donald-m-swarthout.html | DONALD M. SWARTHOUT | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/peiping-bid-for-ties-with-laos-foreseen.html | PEIPING BID FOR TIES WITH LAOS FORESEEN | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/columbia-to-get-a-kramer-movie-independent-long-at-ua-shifts-for.html | COLUMBIA TO GET A KRAMER MOVIE; Independent, Long at U.A. Shifts for 'Ship of Fools' | True | By Eugene Archer | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/robert-kennedy-warns-of-tasks-tells-manhattan-class-us-faces-heavy.html | ROBERT KENNEDY WARNS OF TASKS; Tells Manhattan Class U.S. Faces 'Heavy Burdens' | True | By Gene Currivan | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senators-amend-drug-curbs-bill-kefauver-protests-changes-that.html | SENATORS AMEND DRUG CURBS BILL; Kefauver Protests Changes That Provide for Policing | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senate-panel-picks-counsel.html | Senate Panel Picks Counsel | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/find-another-refinery-site.html | Find Another Refinery Site | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/lawyers-refuse-fees-for-playland-inquiry.html | Lawyers Refuse Fees For Playland Inquiry | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/braves-sign-young-pitcher.html | Braves Sign Young Pitcher | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/syrians-and-israelis-clash.html | Syrians and Israelis Clash | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/a-25-million-issue-of-container-corp-on-market-today.html | A 25 Million Issue Of Container Corp. On Market Today | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/810pound-marlin-caught.html | 810-Pound Marlin Caught | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/great-lakes-book-published.html | Great Lakes Book Published | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bulgaria-spurs-civil-defense.html | Bulgaria Spurs Civil Defense | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/flier-to-get-chanute-prize.html | Flier to Get Chanute Prize | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/governor-doubts-value-of-tax-cut-albany-june-12-governor.html | GOVERNOR DOUBTS VALUE OF TAX CUT; ALBANY, June 12 Governor Rockefeller said today that a faster write-off for investment and plant equipment would serve the economy more effectively than an income tax reduction. GOVERNOR DOUBTS VALUE OF TAX CUT | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/new-car-on-the-way-cooper-is-constructing-sports-racer-for-grand.html | New Car on the Way; Cooper Is Constructing Sports Racer for Grand Prix de Puerto Rico | True | By Frank M. Blunk | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/money.html | Money | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hughes-assures-funds-for-dunes-new-jersey-governor-offers-240000-to.html | HUGHES ASSURES FUNDS FOR DUNES; New Jersey Governor Offers $240,000 Toward Cost of Clearing the Beaches 67 BUILDINGS IN WAY Engineers to Proceed Now on 7-Mile Shore Defense Against Storm Damage | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/stock-cars-in-toronto-race.html | Stock Cars in Toronto Race | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mrs-theodore-yudain.html | MRS. THEODORE YUDAIN | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/daughter-to-mrs-stovin.html | Daughter to Mrs. Stovin | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-aids-theatre-for-prospect-park-city-subsidy-of-25000-is-voted.html | City Aids Theatre For Prospect Park; City Subsidy of $25,000 Is Voted To Aid Theatre in Prospect Park | True | By Paul Crowell | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/havana-papers-score-market.html | Havana Papers Score Market | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-traffic-injuries-up-1189-are-hurt-in-week.html | City Traffic Injuries Up; 1,189 Are Hurt in Week | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/menzies-warns-of-market-fight-says-australia-will-reject-terms-on.html | MENZIES WARNS OF MARKET FIGHT; Says Australia Will Reject Terms on British Entry | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/120-negroes-took-free-ride-north-white-council-had-hoped-to-send.html | 120 NEGROES TOOK 'FREE RIDE' NORTH; White Council Had Hoped to Send 1,000 City Got 32 | True | By Nan Robertson | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kimberlyclark-has-record-year-profits-for-fiscal-62-put-at-320-a.html | KIMBERLY-CLARK HAS RECORD YEAR; Profits for Fiscal '62 Put at $3.20 a Share, Against $3.19 Sales at High COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/international-night-observed.html | 'International Night' Observed | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/yugoslav-aide-to-visit-rome.html | Yugoslav Aide to Visit Rome | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/rookies-lift-hopes-of-knickerbockers-coach-donovan-drills-squad-of.html | Rookies Lift Hopes of Knickerbockers' Coach; Donovan Drills Squad of 14 in Upsala College Gym Hogue Viewed as Potential Big Man Quintet Needs | True | By William J. Briordy Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bell-confident-on-the-economy-sees-possibility-of-cut-in-taxes.html | Bell Confident on the Economy; Sees Possibility of Cut in Taxes | True | By Edward T. O'Toole | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/nancy-e-graine-is-married-here-to-ri-shapiro-debutante-of-1959-wed.html | Nancy E. Graine Is Married Here To R.I. Shapiro; Debutante of 1959 Wed to Real Estate Man, Columbia Alumnus | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/3-alcatraz-convicts-cut-their-way-out-with-spoons-3-men-use-spoons.html | 3 Alcatraz Convicts Cut Their Way Out With Spoons; 3 MEN USE SPOONS TO FLEE ALCATRAZ | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/letters-to-the-times-illusion-in-foreign-aid-efficacy-of-help-in.html | Letters to The Times; Illusion in Foreign Aid Efficacy of Help in Combating Communism Is Questioned Relief for Car Owners Asked Reporting on Fall-Out Statement That Testing Poses No Undue Health Hazard Assailed Mental Ills Under Medicare | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/credit-concern-changes-name.html | Credit Concern Changes Name | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sports-of-the-times-the-beanball-rumble.html | Sports of The Times; The Bean-Ball Rumble | True | By Arthur Daley | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/many-city-pupils-still-read-badly-but-year-of-special-classes-shows.html | MANY CITY PUPILS STILL READ BADLY; But Year of Special Classes Shows Little Improvement | True | By Leonard Buder | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/corn-prices-off-in-quiet-session-other-contracts-rise-on.html | CORN PRICES OFF IN QUIET SESSION; Other Contracts Rise on Speculative Demand | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/humphrey-asks-unit-to-plan-a-century-of-freedom-fete.html | Humphrey Asks Unit to Plan A 'Century of Freedom' Fete | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kennedy-news-parley-set.html | Kennedy News Parley Set | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/two-share-eastern-golf-lead-at-77-tish-preuss-even-with-mrs-netsky.html | Two Share Eastern Golf Lead at 77; TISH PREUSS EVEN WITH MRS. NETSKY Leaders Go Two Over Par for One-Shot Advantage in Rain at Merion Course | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/the-italian-elections.html | The Italian Elections | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/10-atlantic-lines-ask-rate-change-propose-bigger-discounts-to.html | 10 ATLANTIC LINES ASK RATE CHANGE; Propose Bigger 'Discounts' to Battle Independents | True | By Edward A. Morrow | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/influential-teacher.html | Influential Teacher | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hard-road-seen-by-us.html | Hard Road Seen by U.S. | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/10000-flee-in-24-hours.html | 10,000 Flee in 24 Hours | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ebs-development.html | E.B.S. DEVELOPMENT | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/crash-study-opens-bus-driver-is-held.html | CRASH STUDY OPENS; BUS DRIVER IS HELD | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/powells-aide-questions-fire-commissioner-on-bias.html | Powell's Aide Questions Fire Commissioner on Bias | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/boys-high-class-of-22-salutes-past-at-reunion.html | Boys High Class of '22 Salutes Past at Reunion | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/textile-workers-approve-american-viscose-accord.html | Textile Workers Approve American Viscose Accord | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/franklin-simon-officer-quits.html | Franklin Simon Officer Quits | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-plans-to-aid-harlems-youth-wagner-outlines-a-program-like-that.html | CITY PLANS TO AID HARLEM'S YOUTH; Wagner Outlines a Program Like That for East Side U.S. Funds Sought CITY PLANS TO AID HARLEM'S YOUTH | True | By Arnold H. Lubasch | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/don-juan-in-hell-scheduled.html | 'Don Juan in Hell' Scheduled | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/no-session-now-governor-insists-he-bars-call-despite-ruling-on.html | NO SESSION NOW, GOVERNOR INSISTS; He Bars Call Despite Ruling on State Apportionment | True | By Leo Egan | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/alabama-is-spurred-on-reapportioning.html | ALABAMA IS SPURRED ON REAPPORTIONING | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/a-fighter-against-buckley.html | A Fighter Against Buckley | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/oil-official-dies-of-gunshot-secretarys-brother-arraigned.html | Oil Official Dies of Gunshot; Secretary's Brother Arraigned | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/spaak-warns-u-n-on-peace-in-ruandaurundi-proposes-belgian-troops.html | Spaak Warns U. N. on Peace in Ruanda-Urundi; Proposes Belgian Troops Stay After Independence West Fails in Bid to Avoid Debate on Rhodesia | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ambassadors-to-mideast-begin-meeting-in-athens.html | Ambassadors to Mideast Begin Meeting in Athens | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/high-publicity-fees-are-paid-by-vietnam.html | HIGH PUBLICITY FEES ARE PAID BY VIETNAM | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/minority-group-of-holders-bars-upstate-bank-merger.html | Minority Group of Holders Bars Upstate Bank Merger | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ftc-head-opposes-pricesetting-bill.html | F.T.C. HEAD OPPOSES PRICE-SETTING BILL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/employment-up-285000-sales-and-profits-decline-jobs-up-285000.html | Employment Up 285,000; Sales and Profits Decline; JOBS UP 285,000; RETAIL SALES OFF | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/prof-harry-heltman-led-syracuse-u-speech-school.html | Prof. Harry Heltman, Led Syracuse U. Speech School | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/optical-official-in-new-post.html | Optical Official in New Post | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/police-study-changes-on-george-washington-bridge-classes-prepare.html | Police Study Changes on George Washington Bridge; Classes Prepare Bridge Police For 2d-Deck Opening in August | True | By John W. Slocum Special To the New York Times | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/glickman-is-acquiring-texas-industrial-area.html | Glickman Is Acquiring Texas Industrial Area | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/peace-corps-appoints-aide.html | Peace Corps Appoints Aide | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/british-cricket-results.html | British Cricket Results | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/terrorists-strike-in-algiers.html | Terrorists Strike in Algiers | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/iowa-grain-inquiry-urged-by-senator.html | IOWA GRAIN INQUIRY URGED BY SENATOR | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/peach-crop-in-new-york-to-fall-below-1961-level.html | Peach Crop in New York To Fall Below 1961 Level | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/capt-fv-chameroy.html | CAPT. F.V. CHAMEROY | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bronx-grand-jury-takes-no-action-in-gilsten-case.html | Bronx Grand Jury Takes No Action in Gilsten Case | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/club-near-albany-bought-by-sears-for-store-area.html | Club Near Albany Bought By Sears For Store Area | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sidelights-ibm-continues-market-slide.html | Sidelights; I.B.M. Continues Market Slide | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-and-britain-consult-on-jet-aircraft-for-india-seek-to-counter.html | U.S. and Britain Consult On Jet Aircraft For India; Seek to Counter Soviet Offer of MIG's West Worried by Moscow Bid and Responsiveness in New Delhi WEST CONSULTING ON INDIA PLANES | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/rooney-484914-in-debt-files-bankruptcy-petition.html | Rooney, $484,914 in Debt, Files Bankruptcy Petition | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-appointed-by-digitronics-corp.html | President Appointed By Digitronics Corp. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/egg-prices-rally-to-rise.html | Egg Prices Rally to Rise | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dietitian-at-school-arrested-in-thefts.html | DIETITIAN AT SCHOOL, ARRESTED IN THEFTS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/parley-causes-rift-among-franco-foes.html | PARLEY CAUSES RIFT AMONG FRANCO FOES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/economic-gains-seen-in-disarming-government-aide-cites-both.html | ECONOMIC GAINS SEEN IN DISARMING; Government Aide Cites Both Problems and Opportunity at Long Island Parley BENEFITS HELD 'GREAT' Range of Unfilled Consumer Need Said to Offset Defense Demand Lack ECONOMIC GAINS SEEN IN ARMS CUT | True | By Roy R. Silver Special To the New York Times | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/filipinos-observe-their-new-july-4-independence-day-changed.html | FILIPINOS OBSERVE THEIR NEW JULY 4; Independence Day Changed Macapagil Hails U.S. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/horsemen-assail-trotting-board-for-penalties-imposed-in-yonkers.html | Horsemen Assail Trotting Board for Penalties Imposed in Yonkers Rioting ATTORNEY CALLS DECISIONS UNJUST Moss Terms 3 Suspensions 'Brutal and Senseless' Hints at a Cover-Up | True | By Michael Strauss | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/more-wavering-on-trade.html | More Wavering on Trade | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/birds-return-to-gardiners-island-ospreys-colony-increasing-on-li-9.html | Birds Return to Gardiners Island; OSPREYS' COLONY INCREASING ON L.I. 9 Young Birds Are Sighted Compared With 4 in '61 | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/misuse-of-us-road-funds-in-west-virginia-is-charged.html | Misuse of U.S. Road Funds In West Virginia Is Charged | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/miss-mary-lou-fife.html | MISS MARY LOU FIFE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/samuel-morey.html | SAMUEL MOREY | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/john-ireland-82-composer-dead-professor-at-britains-royal-college.html | JOHN IRELAND, 82, COMPOSER, DEAD; Professor at Britain's Royal College Was Organist | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/teacher-is-fiance-of-cynthia-a-hiss.html | Teacher Is Fiance Of Cynthia A. Hiss | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/revenues-raised-by-united-artists-32065000-is-reported-for-first.html | REVENUES RAISED BY UNITED ARTISTS; $32,065,000 Is Reported for First Quarter of 1962 COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/son-to-the-henry-bonners.html | Son to the Henry Bonners | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/wood-field-and-stream-entangling-problems-hamper-us-plan-to.html | Wood, Field and Stream; Entangling Problems Hamper U.S. Plan to Preserve Duck-Breeding Grounds | True | By Oscar Godbout | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/60day-term-upset-in-tenement-case.html | 60-DAY TERM UPSET IN TENEMENT CASE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/behindthelines-unit-of-army-trains-in-germany-to-upset-enemy-rule.html | Behind-the-Lines Unit of Army Trains in Germany to Upset Enemy Rule | | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/interstate-stores-opens-indiana-discount-house.html | Interstate Stores Opens Indiana Discount House | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/home-project-near-chicago.html | Home Project Near Chicago | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/charles-f-richards.html | CHARLES F. RICHARDS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/commodities-sugar-prices-dip-advance-halted-in-world-trading.html | Commodities: Sugar Prices Dip; ADVANCE HALTED IN WORLD TRADING Domestic Contracts Drop 2 to 5 Points Cocoa and Coffee Decline | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/maritime-group-members-to-donate-blood-today.html | Maritime Group Members To Donate Blood Today | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/law-review-names-editors.html | Law Review Names Editors | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/giants-take-pair-snap-streak-at-6-marichal-and-mccormick-beat-reds.html | GIANTS TAKE PAIR, SNAP STREAK AT 6; Marichal and McCormick Beat Reds, 2-1, 7-5 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/charter-changes-backed-in-jersey-runoffs-also-held-six-communities.html | CHARTER CHANGES BACKED IN JERSEY; Run-Offs Also Held Six Communities Go to Polls | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sylvia-fine-on-arts-panel.html | Sylvia Fine on Arts Panel | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/children-said-to-imitate-parents-speech-habits.html | Children Said to Imitate Parents' Speech Habits | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mayor-church-has-operation.html | Mayor Church Has Operation | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/medallions-sold-to-ransom-cubans.html | Medallions Sold to Ransom Cubans | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-and-japan-discuss-aid.html | U.S. and Japan Discuss Aid | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/4th-soviet-spy-ship-seen-in-atest-zone.html | 4TH SOVIET SPY SHIP SEEN IN A-TEST ZONE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bridge-apparent-waste-of-a-trump-sometimes-is-winning-play.html | Bridge:; Apparent Waste of a Trump Sometimes Is Winning Play | True | By Albert H. Morehead | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/judgment-at-nuremberg-receives-italian-award.html | Judgment at Nuremberg Receives Italian Award | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/eleanor-harvey-engaged-to-wed-arthur-grotz-jr-debutante-of-1960-and.html | Eleanor Harvey Engaged to Wed Arthur Grotz Jr.; Debutante of 1960 and an Alumnus of Johns Hopkins to Marry | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/lawrenceville-with-334-leads-prep-school-golf.html | Lawrenceville, With 334, Leads Prep School Golf | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/miss-arffman-and-a-soldier-plan-marriage-exstudent-at-marjorie.html | Miss Arffman And a Soldier Plan Marriage; Ex-Student at Marjorie Webster and Schuyler Van Duyne Jr. to Wed | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mrs-henry-gladstone.html | MRS. HENRY GLADSTONE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/around-the-world-opens-opera-season-in-st-louis.html | 'Around the World' Opens Opera Season in St. Louis | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/j-raymond-hannon.html | J. RAYMOND HANNON | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/training-ship-off-on-annual-cruise.html | TRAINING SHIP OFF ON ANNUAL CRUISE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/matt-briggs-dead-character-actor.html | MATT BRIGGS DEAD; CHARACTER ACTOR | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bay-state-senate-revises-sunday-bill.html | BAY STATE SENATE REVISES SUNDAY BILL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/33-died-in-argentine-crash.html | 33 Died in Argentine Crash | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/byrd-rejects-kennedys-views-says-tricks-cant-resolve-debt-virginian.html | Byrd Rejects Kennedy's Views; Says 'Tricks' Can't Resolve Debt; Virginian, Fiscal Power in Senate, Scoffs at Appeal to Minimize 'Myths' | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/paul-r-yager-will-marry-tess-wishengrad-in-august.html | Paul R. Yager Will Marry Tess Wishengrad in August | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/baltimore-given-franchise-in-american-hockey-league.html | Baltimore Given Franchise In American Hockey League | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vatican-nears-end-of-council-planning.html | VATICAN NEARS END OF COUNCIL PLANNING | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/shipping-events-port-of-albany-special-detail-will-handle-cruisers.html | SHIPPING EVENTS; 'PORT' OF ALBANY; Special Detail Will Handle Cruiser's Debarkation | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hong-kong-foresees-new-refugee-wave-hong-kong-fears-new-chinese.html | Hong Kong Foresees New Refugee Wave; HONG KONG FEARS NEW CHINESE TIDE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/defection-of-us-soldier-reported-by-korean-reds.html | Defection of U.S. Soldier Reported by Korean Reds | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/nassau-college-awards-112-twoyear-degrees.html | Nassau College Awards 112 Two-Year Degrees | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hill-to-direct-cuckoos-nest-for-stage-and-screen-anthony-quinn-may.html | Hill to Direct 'Cuckoo's Nest' for Stage and Screen; Anthony Quinn May Join Kirk Douglas in Both Versions Play, Adapted From Kesey's Book, Due Here in March | True | By Sam Zolotow | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-rocketry-praised.html | U.S. Rocketry Praised | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/warren-columbia-star-joins-pro-giant-eleven.html | Warren, Columbia Star, Joins Pro Giant Eleven | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/jersey-jury-clears-police-of-brutality.html | JERSEY JURY CLEARS POLICE OF BRUTALITY | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gomulka-commends-popes-peace-appeal.html | GOMULKA COMMENDS POPE'S PEACE APPEAL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tillich-gets-u-of-chicago-divinity-school-chair-professorship-is.html | Tillich Gets U. of Chicago Divinity School Chair; Professorship Is Established by Investment Bankers 75-Year-Old Theologian Will Take Post for a Year | True | By David Anderson | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/eban-fears-jews-may-drift-apart-sees-rising-generations-in-israel.html | EBAN FEARS JEWS MAY DRIFT APART; Sees Rising Generations in Israel and U.S. as Aliens | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/fanfani-is-satisfied-by-italian-election-results-no-threat-to.html | Fanfani Is Satisfied by Italian Election Results; No Threat to Coalition Seen in Party's Slight Setback 2 Small Parties Considered Big Victors in Local Voting | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/union-carbide-picks-manager.html | Union Carbide Picks Manager | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/south-africa-house-votes-sabotage-bill.html | SOUTH AFRICA HOUSE VOTES SABOTAGE BILL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bet-ancourt-regime-scored-by-deputies.html | BET ANCOURT REGIME SCORED BY DEPUTIES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/our-moon-winner-at-101.html | Our Moon Winner at 10-1 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tariff-bill-aims-blow-at-poland-and-yugoslavia-would-have-kennedy.html | TARIFF BILL AIMS BLOW AT POLAND AND YUGOSLAVIA; Would Have Kennedy Drop Status of Most-Favored Nation for 2 Red Lands TARIFF BILL BLOW TO 2 RED NATIONS | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/seaway-has-busiest-day.html | Seaway Has Busiest Day | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/chamber-players-fete-stravinsky-recital-includes-his-work-and-two-he.html | CHAMBER PLAYERS FETE STRAVINSKY; Recital Includes His Work and Two He Inspired | True | By Raymond Ericson | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sears-will-open-in-new-rochelle-department-store-planned-for.html | SEARS WILL OPEN IN NEW ROCHELLE; Department Store Planned for Shopping Center | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/deathdecree-fight-is-weighed-in-rape.html | DEATH-DECREE FIGHT IS WEIGHED IN RAPE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart 1962 by Triangle Publications, Inc. (The Morning Telegraph) Tuesday, June 12. Tenth day. Weather cloudy for two races, showery thereafter; track sloppy. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vote-urged-in-arab-merger.html | Vote Urged in Arab Merger | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/moroccans-seeking-talks-with-spain.html | MOROCCANS SEEKING TALKS WITH SPAIN | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/w-braxton-dew-63-counsel-for-aetna.html | W. BRAXTON DEW, 63, COUNSEL FOR AETNA | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/insurer-is-ruled-liable-for-damage-by-carpet-beetles.html | Insurer Is Ruled Liable for Damage By Carpet Beetles | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/race-judge-dies-of-injuries.html | Race Judge Dies of Injuries | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/brazzaville-group-seeking-seat-on-security-council.html | Brazzaville Group Seeking Seat on Security Council | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/daniel-j-pereira.html | DANIEL J. PEREIRA | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senator-pledges-support.html | Senator Pledges Support | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/test-of-khrushchev-note.html | Test of Khrushchev Note | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/food-fruits-in-gelatin-seasonal-varieties-offer-tart-flavor-for.html | Food: Fruits in Gelatin; Seasonal Varieties Offer Tart Flavor for Refreshing End to Summer Meal | True | By June Owen | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/canfer-mines-adds-to-board.html | Can-Fer Mines Adds to Board | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mayers-knoff.html | Mayers Knoff | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/head-of-seafarers-union-to-be-honored-by-clinic.html | Head of Seafarers' Union To Be Honored by Clinic | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/reports-of-the-arrival-of-buyers-in-the-new-york-market.html | REPORTS OF THE ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bucs-top-cubs-43-face-halts-threat.html | BUCS TOP CUBS, 4-3; FACE HALTS THREAT | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/2-city-hospitals-get-private-help-montefiore-and-mt-sinai-to-take.html | 2 CITY HOSPITALS GET PRIVATE HELP; Montefiore and Mt. Sinai to Take Over Their Staffing | True | By Charles G. Bennett | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/czech-slide-wrecks-21-houses.html | Czech Slide Wrecks 21 Houses | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gen-av-khrulev-soviet-official-70.html | GEN. A.V. KHRULEV, SOVIET OFFICIAL, 70 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/john-s-fitzpatrick-savings-executive.html | JOHN S. FITZPATRICK, SAVINGS EXECUTIVE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/polar-bear-study-planned.html | Polar Bear Study Planned | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/20-are-arrested-in-bethel-strike-sitdown-staged-as-wagner-seeks.html | 20 ARE ARRESTED IN BETH-EL STRIKE; Sit-Down Staged as Wagner Seeks Peace Formula | True | By Ralph Katz | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/building-bought-at-55-fifth-ave-glickman-gets-office-parcel-sale-at.html | BUILDING BOUGHT AT 55 FIFTH AVE.; Glickman Gets Office Parcel --Sale at 119 Fifth Ave. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/blum-again-rides-3-jersey-winners-jockey-posts-second-triple-in-row.html | BLUM AGAIN RIDES 3 JERSEY WINNERS; Jockey Posts Second Triple in Row at Monmouth | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/faulk-defendant-testifies-4th-day-hartnett-discounts-legal-process.html | FAULK DEFENDANT TESTIFIES 4TH DAY; Hartnett Discounts Legal Process in Spotting Reds | True | By John Sibley | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/activities-are-selected-for-children-in-the-city.html | Activities Are Selected for Children in the City | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kennedy-gives-certificates-to-page-school-graduates.html | Kennedy Gives Certificates To Page School Graduates | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/princeton-gives-degrees-to-1086-total-includes-676-seniors-u-thant.html | PRINCETON GIVES DEGREES TO 1,086; Total Includes 676 Seniors U Thant Is Honored | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/party-shop-will-handle-decorations.html | Party Shop Will Handle Decorations | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/social-security-discussed.html | Social Security Discussed | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tiflis-dancers-hear-goodman.html | Tiflis Dancers Hear Goodman | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/anne-wagner-is-bride-of-peter-m-silberfarb.html | Anne Wagner Is Bride Of Peter M. Silberfarb | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/foreign-affairs-the-search-for-gaullism-minus-de-gaulle.html | Foreign Affairs; The Search for Gaullism Minus de Gaulle | True | By C.I. Sulzberger | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tshombe-says-congo-government-stalls-on-talks.html | Tshombe Says Congo Government Stalls on Talks | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/reed-henry-and-dell-gain-in-tennis-brazilian-beaten-in-straight.html | Reed, Henry and Dell Gain in Tennis; BRAZILIAN BEATEN IN STRAIGHT SETS Reed Ousts Bueno, 6-1, 6-0 McMillan, Sanders Bow Laver Wins | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hughes-claims-shortchanging-in-awarding-of-ship-contracts.html | Hughes Claims 'Shortchanging' In Awarding of Ship Contracts | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ava-gardner-making-film.html | Ava Gardner Making Film | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/james-gibbons-to-wed-miss-elizabeth-sullivan.html | James Gibbons to Wed Miss Elizabeth Sullivan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/albania-returns-40-greeks-abducted-by-reds-in-1947.html | Albania Returns 40 Greeks Abducted by Reds in 1947 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/chief-policewoman-to-get-degree.html | Chief Policewoman to Get Degree | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/rep-dole-rebuffed-on-estes-case-move.html | REP. DOLE REBUFFED ON ESTES CASE MOVE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/upstate-county-raises-10-million-monroe-issue-sold-to-back-public.html | UPSTATE COUNTY RAISES 10 MILLION; Monroe Issue Sold to Back Public Improvements | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/roanoke-integration-ordered.html | Roanoke Integration Ordered | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/northern-ireland-party-slips.html | Northern Ireland Party Slips | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/school-budget-approved-by-voters-in-hempstead.html | School Budget Approved By Voters in Hempstead | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/real-estate-concern-organized-in-newark.html | Real Estate Concern Organized in Newark | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/elaine-m-schmid-honored-at-dinner.html | Elaine M. Schmid Honored at Dinner | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/trans-world-appoints-assistant-to-president.html | Trans World Appoints Assistant to President | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/goals-called-store-opens-special-shop-for-brides-major-items-in-a.html | Goals Called Store Opens Special Shop for Brides; Major Items In a Budget | True | By Marylin Bender | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mrs-shulman-wins-low-gross-with-83.html | MRS. SHULMAN WINS LOW GROSS WITH 83 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/delaware-implements-law-for-aid-to-indigent-aged.html | Delaware Implements Law For Aid to Indigent Aged | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/school-aides-guilty-in-jersey-bid-case.html | SCHOOL AIDES GUILTY IN JERSEY BID CASE | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/klausner-aronson.html | Klausner Aronson | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/risk-of-secret-atom-arming-is-cited-at-geneva-u-s-and-britain-see.html | Risk of Secret Atom Arming Is Cited at Geneva; U. S. and Britain See Need to Deter Any Aggressor Weapons for Peace Force Debated at Conference | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/joseph-f-mgurk-diplomat-was-70-former-us-ambassador-to-latin.html | JOSEPH F. M'GURK, DIPLOMAT, WAS 70; Former U.S. Ambassador to Latin Countries Dies | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/index-of-commodity-prices-rose-02-monday-to-806.html | Index of Commodity Prices Rose 0.2 Monday to 80.6 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/europeans-to-get-algerian-pledge-declaration-by-nationalists-today.html | EUROPEANS TO GET ALGERIAN PLEDGE; Declaration by Nationalists Today to Give Assurances About Future Position EUROPEANS TO GET ALGERIAN PLEDGE | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/johnston-winner-in-carolina-race-defeats-hollings-2-to-1-for.html | JOHNSTON WINNER IN CAROLINA RACE; Defeats Hollings, 2 to 1, for Senatorial Renomination | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sandburg-gets-high-school-diploma.html | Sandburg Gets High School Diploma | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/allan-b-rogers.html | ALLAN B. ROGERS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/agedcare-accord-is-seen-by-javits.html | AGED-CARE ACCORD IS SEEN BY JAVITS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-alters-rules-for-relocations-tenant-rights-are-extended.html | CITY ALTERS RULES FOR RELOCATIONS; Tenant Rights Are Extended Regulations Start Today | True | By Martin Arnold | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-of-union-vows-to-fight-for-live-music.html | President of Union Vows To Fight for Live Music | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/market-tumbles-as-volume-rises-78-billion-in-values-wiped-out-as.html | MARKET TUMBLES AS VOLUME RISES, 7.8 Billion in Values Wiped Out, as Average Slides 9.18 Points, to 319.85 4,690,000 SHARES SOLD Blue Chips Hard Hit Again, With I.B.M. Off 23 7/8 Golds Show Strength MARKET TUMBLES AS VOLUME RISES | True | By Richard Rutter | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-meat-imports-set-mark.html | U.S. Meat Imports Set Mark | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/police-accused-by-dakota-tribe-brutality-charged-at-hearing-of.html | POLICE ACCUSED BY DAKOTA TRIBE; Brutality Charged at Hearing of Senate Unit's Staff | | By Donald Janson Special To the New York Times. | | | | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/stock-car-group-sets-motor-limit-nascar-decision-is-seen-ending.html | STOCK CAR GROUP SETS MOTOR LIMIT; NASCAR Decision Is Seen Ending Horsepower Race | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/upstate-democrats-back-posner-for-governorship.html | Upstate Democrats Back Posner for Governorship | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/the-new-leader-appoints-kolatch-executive-editor.html | The New Leader Appoints Kolatch Executive Editor | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/missing-actress-ruled-dead.html | Missing Actress Ruled Dead | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/angels-vanquish-minnesota-7-to-5-thomas-bats-in-three-runs-with.html | ANGELS VANQUISH MINNESOTA, 7 TO 5; Thomas Bats In Three Runs With Pair of Homers | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/indonesians-report-clash-with-dutch-in-new-guinea.html | Indonesians Report Clash With Dutch in New Guinea | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/tension-is-rising-in-perus-tally-rivals-post-own-results-as.html | TENSION IS RISING IN PERU'S TALLY; Rivals Post Own Results as Official Vote Count Starts | True | By Juan de Onis Special To the New York Times. | | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/london-index-off-gold-shares-gain-government-securities-also-rise.html | LONDON INDEX OFF; GOLD SHARES GAIN; Government Securities Also Rise Other Groups Dull | | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/5-are-imprisoned-in-2-gang-killings.html | 5 ARE IMPRISONED IN 2 GANG KILLINGS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/2-groups-escape-from-east-berlin-12-flee-through-tunnel-explosions.html | 2 GROUPS ESCAPE FROM EAST BERLIN; 12 Flee Through Tunnel Explosions Damage Wall 2 GROUPS ESCAPE FROM EAST BERLIN | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/coast-maritime-parley-set.html | Coast Maritime Parley Set | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/three-teams-tie-in-bestball-golf-johnston-with-2-partners-gains.html | THREE TEAMS TIE IN BEST-BALL GOLF; Johnston, With 2 Partners Gains Play-Off With 70 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/judge-in-el-paso-county-indicted-on-tax-charge.html | Judge in El Paso County Indicted on Tax Charge | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gretchen-de-venecia-to-be-wed-in-canada.html | Gretchen de Venecia To Be Wed in Canada | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/jet-crash-linked-to-loss-of-a-bolt-theory-of-idlewild-disaster.html | JET CRASH LINKED TO LOSS OF A BOLT; Theory of Idlewild Disaster Prompts Alert to 18 Lines JET CRASH LINKED TO LOSS OF A BOLT | True | By Richard Witkin | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/kennedy-greets-panama-leader-2-presidents-begin-parley-on-canal.html | KENNEDY GREETS PANAMA LEADER; 2 Presidents Begin Parley on Canal Zone Issues | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/safe-in-fall-under-train.html | Safe in Fall Under Train | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/jersey-lauds-jerome-hines.html | Jersey Lauds Jerome Hines | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gop-senate-gain-of-4-is-predicted-tower-tells-party-leaders-this-is.html | G.O.P. SENATE GAIN OF 4 IS PREDICTED; Tower Tells Party Leaders This Is 'Republican Year' | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-and-ireland-in-pact-on-dublin-route-for-airline.html | U.S. and Ireland in Pact On Dublin Route For airline | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dorothy-frank-is-wed-on-l-i-to-dd-smith-alumna-of-vassar-and.html | Dorothy Frank Is Wed on L.I. To D.D. Smith; Alumna of Vassar and Pennsylvania Medical Student Are Married | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/175-enter-wheelchair-games.html | 175 Enter Wheelchair Games | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/policeman-in-toledo-dies.html | Policeman in Toledo Dies | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vietnams-first-lady-cautions-americans-to-obey-dance-ban-mme-nhu.html | Vietnam's First Lady Cautions Americans to Obey Dance Ban; Mme. Nhu Says They Should 'Share Our Austerity' or 'Go Elsewhere in Asia' | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/khrushchev-sees-guide-for-peace-in-laotian-pact-premier-wires.html | KHRUSHCHEV SEES GUIDE FOR PEACE IN LAOTIAN PACT; Premier Wires Kennedy and Macmillan That Coalition Can Be Pivotal Event HE HAILS VIENNA TALKS Says Last Year's Outline Is Being Turned Into Reality Troop Removal Asked KHRUSHCHEV SEES HOPE IN LAOS PACT | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/athletics-beat-white-sox-21.html | Athletics Beat White Sox, 2-1 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/motorola-sells-its-finance-unit-subsidiary-is-purchased-by.html | MOTOROLA SELLS ITS FINANCE UNIT; Subsidiary Is Purchased by Associates Investment | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/coordinating-monetary-policy.html | Coordinating Monetary Policy | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/washington-marshall-plan-formula-for-atomic-weapons.html | Washington; Marshall Plan Formula For Atomic Weapons? | True | By James Reston | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/miss-rikki-gordon-prospective-bride.html | Miss Rikki Gordon Prospective Bride | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/medical-group-honors-aleman.html | Medical Group Honors Aleman | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/shopping-a-loan.html | Shopping a Loan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/conference-opens-on-uganda-freedom.html | CONFERENCE OPENS ON UGANDA FREEDOM | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/u-n-forced-to-borrow-2-million-to-meet-bills-un-needs-loan-to-pay.html | U. N. Forced to Borrow 2 Million to Meet Bills; U.N. NEEDS LOAN TO PAY ITS BILLS | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/food-packer-names-officer.html | Food Packer Names Officer | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/18372-at-yonkers-see-flash-counsel-score-neck-upset.html | 18,372 at Yonkers See Flash Counsel Score Neck Upset | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vapor-of-x15-seen-above-90000-feet.html | VAPOR OF X-15 SEEN ABOVE 90,000 FEET | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/radiotv-editorials-wmcas-crusade-for-reapportionment-calls.html | Radio-TV: Editorials; WMCA's Crusade for Reapportionment Calls Attention to Growing Practice | True | By Jack Gould | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/visitor-from-panama-roberto-francisco-chiari.html | Visitor From Panama; Roberto Francisco Chiari | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-exhibit-popular.html | U.S. Exhibit Popular | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/john-r-lynch-67-officer-of-chase-manhattan-bank.html | John R. Lynch, 67, Officer Of Chase Manhattan Bank | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/burke-glad-to-be-free-of-speech-censorship.html | Burke Glad to Be Free Of Speech Censorship | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/orlando-leite-ribeiro-63-brazilian-envoy-in-lima.html | Orlando Leite Ribeiro, 63, Brazilian Envoy in Lima | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/stafford-hurls-6hitter-as-yankees-turn-back-tigers-21-before-18390.html | Stafford Hurls 6-Hitter as Yankees Turn Back Tigers, 2-1, Before 18,390; MARIS! HOME RUN IN 3D BEATS LARY Yanks Send Tigers to Fifth Loss in Row and Capture American League Lead | True | By Joseph M. Sheehan | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/advertising-turbulence-prevails-among-oil-accounts.html | Advertising Turbulence Prevails Among Oil Accounts | True | By Peter Bart | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/barnes-dance-set-at-penn-station-pedestrian-scramble-will-replace.html | BARNES DANCE SET AT PENN STATION; Pedestrian Scramble Will Replace Confusing Signals at 7th Ave. and 32d St. | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bonollack-the-defender-bows-in-british-amateur-golf-2-and-1.html | Bonollack, the Defender, Bows In British Amateur Golf, 2 and 1 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senators-hear-of-bgirls-role-witness-accuses-artists-guild-penny.html | Senators Hear of B-Girls' Role; Witness Accuses Artists' Guild; Penny Singleton Says Union Ignores Members' Interests 'Degradation' Charged | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/curtisswright.html | CURTISS-WRIGHT | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/hebrew-u-group-elects-president.html | Hebrew U. Group Elects President | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/court-upholds-memphis-on-plan-for-the-desegration-of-parks.html | Court Upholds Memphis on Plan For the Desegration of Parks | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/loans-to-member-firms-drop.html | Loans to Member Firms Drop | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/link-called-important-common-market-awaits-us-ties.html | Link Called Important; COMMON MARKET AWAITS U.S. TIES | True | By Brendan M. Jones | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/george-a-smith.html | GEORGE A. SMITH | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/blackmail-posts-14length-victory-in-belmonts-meadow-brook.html | Blackmail Posts 14-Length Victory in Belmont's Meadow Brook Steeplechase; AMBER DIVER IS 2D TO PHIPPS JUMPER Blackmail Outraces Favorite Before 18,188 at Belmont Primonetta Triumphs | True | By Joseph C. Nichols | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/periconi-honored-by-500-at-yeshiva.html | PERICONI HONORED BY 500 AT YESHIVA; Governor, at Bronx Dinner, Urges All-Out Health Drive | True | By Clayton Knowles | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/freeman-declares-farm-bill-in-peril.html | FREEMAN DECLARES FARM BILL IN PERIL | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/canamera-plans-plant-for-crude-oil-in-alberta.html | Can-Amera Plans Plant For Crude Oil in Alberta | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/case-urges-shift-on-urban-affairs-offers-way-to-aid-cabinet-plan-in.html | CASE URGES SHIFT ON URBAN AFFAIRS; Offers Way to Aid Cabinet Plan in Address Here | True | By Petes Kihss | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/patricia-lange-married.html | Patricia Lange Married | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mayor-of-vineland-dies-after-council-meeting.html | Mayor of Vineland Dies After Council Meeting | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/richard-goldman-conducts-in-rain-at-bowling-green.html | Richard Goldman Conducts In Rain at Bowling Green | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/futures-are-mixed-in-cotton-trading.html | FUTURES ARE MIXED IN COTTON TRADING | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/snow-on-visit-talks-of-faculty-raiding.html | SNOW, ON VISIT, TALKS OF FACULTY RAIDING | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/state-colleges-aide-appointed.html | State Colleges Aide Appointed | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/4-cbs-specials-set-for-summer-poetry-dialogue-music-and-us-women-to.html | 4 C.B.S. SPECIALS SET FOR SUMMER; Poetry, Dialogue, Music and U.S. Women to Be Topics | True | By Richard F. Shepard | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/queen-mother-places-wreath.html | Queen Mother Places Wreath | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/railroads-cut-passenger-deficit-loss-is-reduced-to-408000000-their.html | Railroads Cut Passenger Deficit; Loss Is Reduced to $408,000,000, Their Lowest Since '46 DEFICIT OF RAILS CUT BY $77,000,000 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senior-golf-is-led-by-finn-with-a-74.html | SENIOR GOLF IS LED BY FINN WITH A 74 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/230-pets-spell-trouble.html | 230 Pets Spell Trouble | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-insists-revision-of-taxes-is-vital-this-year-lieutenants.html | PRESIDENT INSISTS REVISION OF TAXES IS VITAL THIS YEAR; Lieutenants at Capitol Agree to Press Passage Plan to Remain in Session WILL INTENSIFY DRIVE Mills Disassociates Himself From Kennedy's Proposal to Cut Levies in 1963 PRESIDENT INSISTS ON A TAX REVISION | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dry-greek-valley-now-is-fertile-copais-area-aided-by-a-huge.html | Dry Greek Valley Now Is Fertile; Copais Area Aided by a Huge WaterPumping System DRY GREEK VALLEY NOW FERTILE LAND | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/sally-d-storm-becomes-bride-of-hf-sears-2d-graduates-of-university.html | Sally D. Storm Becomes Bride Of H.F. Sears 2d; Graduates of University of Pennsylvania Wed in Philadelphia | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/spot-sterling-advances-but-futures-dip-slightly.html | Spot Sterling Advances, But Futures Dip Slightly | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/senate-votes-funds-to-preserve-mount-vernon-shore-on-potomac.html | Senate Votes Funds to Preserve Mount Vernon Shore on Potomac | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/radiation-payments-awarded.html | Radiation Payments Awarded | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/braves-home-runs-rout-dodgers-152.html | BRAVES HOME RUNS ROUT DODGERS, 15-2 | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/cohen-kaplan.html | Cohen Kaplan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/city-urges-doctors-to-join-drive-to-cut-syphilis-rise-here.html | City Urges Doctors To Join Drive to Cut Syphilis Rise Here | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/school-shelter-dedicated.html | School Shelter Dedicated | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/advice-for-industry.html | Advice for Industry | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/ge-fuller-weds-prudence-handford.html | G.E. Fuller Weds Prudence Handford | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/8-die-in-pakistan-storm.html | 8 Die in Pakistan Storm | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-is-appointed-by-puget-sound-utility.html | President Is Appointed By Puget Sound Utility | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/mrs-roger-baldwin-64-dead-was-fighter-for-civil-liberties.html | Mrs. Roger Baldwin, 64, Dead; Was Fighter for Civil Liberties | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/reds-farewell-take-a-taxi-bitte-us-visitor-discovers-east-germans.html | REDS FAREWELL: TAKE A TAXI, BITTE; U.S. Visitor Discovers East Germans Speed the Guest | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/school-of-satiric-comedy-has-its-say.html | School of Satiric Comedy Has Its Say | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/red-sox-triumph-over-orioles-43-hardys-double-caps-3run-third.html | RED SOX TRIUMPH OVER ORIOLES, 4-3; Hardy's Double Caps 3-Run Third Malzone Excels | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/israeli-tells-of-boys-abduction-and-accuses-a-knesset-member.html | Israeli Tells Of Boy's Abduction And Accuses a Knesset Member | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/business-outlook-is-termed-bright.html | BUSINESS OUTLOOK IS TERMED BRIGHT | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/state-supported-on-drinking-age-appeals-of-new-jersey-and.html | STATE SUPPORTED ON DRINKING AGE; Appeals of New Jersey and Connecticut Opposed at First Public Hearing 21 TESTIFY IN ROCKLAND 12 Speakers Against Making 21 the Minimum Age 7 in Favor, 2 Neutral | True | By Clarence Dean Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/czechs-cut-trade-with-chinese-reds.html | CZECHS CUT TRADE WITH CHINESE REDS | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dress-maker-maps-deliveries-by-plane.html | Dress Maker Maps Deliveries by Plane | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/gen-trudeau-is-named-chief-of-gulf-research.html | Gen. Trudeau Is Named Chief of Gulf Research | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/information-office-opened-by-peace-corps-in-city.html | Information Office Opened By Peace Corps in City | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/3man-executive-to-govern-laos-premier-and-deputies-must-agree-on.html | 3-MAN EXECUTIVE TO GOVERN LAOS; Premier and Deputies Must Agree on Key Matters | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/foundation-elects-2-to-board.html | Foundation Elects 2 to Board | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/japan-making-loan.html | Japan Making Loan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/legislative-reapportionment.html | Legislative Reapportionment | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/dwight-eugene-roref.html | DWIGHT EUGENE ROREF | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/president-of-el-bruce-quits-over-1953000-he-withdrew-concern-calls.html | President of E.L. Bruce Quits Over $1,953,000 He Withdrew; Concern Calls Gilbert Action During Period of Stock Break 'Unauthorized' BRUCE CHIEF SAYS HE DREW ON FUNDS | True | By John J. Abele | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/george-r-burnham.html | GEORGE R. BURNHAM | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/vice-president-named-by-chase-manhattan.html | Vice President Named By Chase Manhattan | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/us-team-finds-pottery.html | U.S. Team Finds Pottery | True | | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-13 | 1962-06-13 | https://www.nytimes.com/1962/06/13/archives/bonds-prime-corporate-and-treasury-issues-register-mild-price.html | Bonds: Prime Corporate and Treasury Issues Register Mild Price Improvements; GOVERNMENT LIST DRAWS BANK BIDS Gains Attributed to Belief That Economic Activity Lags Behind Estimates | True | By Paul Heffernan | 1990-02-05 | RE0000470187 | RE0000470187 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/last-settlers-burma.html | LAST SETTLERS, BURMA | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3000-view-fall-styles-for-brides.html | 3,000 View Fall Styles For Brides | True | By Mary Burt Baldwin | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/witness-says-union-ousted-him-in-reprisal-tells-of-aiding.html | Witness Says Union Ousted Him in Reprisal; Tells of Aiding Investigators, Then Losing Top Post | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/max-lieburg.html | MAX LIEBURG | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/vietnam-reds-exploit-letter-attributed-to-gi-broadcast-quotes-on.html | Vietnam Reds Exploit Letter Attributed to G.I.; Broadcast Quotes an Alleged Message to His Family | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hungarians-defect-in-vienna.html | Hungarians Defect in Vienna | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/melon-desserts-are-cool-ways-to-end-a-meal-refreshing-recipes-use.html | Melon Desserts Are Cool Ways to End a Meal; Refreshing Recipes Use Fruits Now in Abundance | True | By June Owen | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hammond-organ-co-selects-new-director.html | Hammond Organ Co. Selects New Director | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dean-again-urges-world-peace-force.html | DEAN AGAIN URGES WORLD PEACE FORCE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/24-girls-in-debuts-at-st-vincent-ball.html | 24 Girls in Debuts At St. Vincent Ball | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/st-johns-fights-to-bar-3-students-seeks-reversal-of-court-order-on.html | ST. JOHN'S FIGHTS TO BAR 3 STUDENTS; Seeks Reversal of Court Order on Reinstatement | True | By James P. McCaffery | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/lisbon-lays-strife-to-reds.html | Lisbon Lays Strife to Reds | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/shop-opens-section-for-travel-articles.html | Shop Opens Section For Travel Articles | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/spoons-used-to-dig-tunnel.html | Spoons Used to Dig Tunnel | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/multipurpose-vaccine-is-predicted-by-salk.html | Multipurpose Vaccine is Predicted by Salk | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-troops-off-to-thailand.html | U.S. Troops Off to Thailand | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/electricity-output-above-level-in-1961.html | ELECTRICITY OUTPUT ABOVE LEVEL IN 1961 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/rev-joseph-w-graves.html | REV. JOSEPH W. GRAVES | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/vice-president-named-by-abbott-realty-fund.html | Vice President Named By Abbott Realty Fund | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/boun-oum-sees-king.html | Boun Oum Sees King | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/thant-sends-congratulations.html | Thant Sends Congratulations | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/september-wedding-for-priscilla-maude.html | September Wedding For Priscilla Maude | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dockers-seeking-200million-raise-industry-terms-contract-demands.html | DOCKERS SEEKING 200-MILLION RAISE; Industry Terms Contract Demands 'Irresponsible' | True | By John J. Callahan | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/massachusetts-boy-arm-sewn-back-on-leaves-the-hospital.html | Massachusetts Boy, Arm Sewn Back On, Leaves the Hospital | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/manufacturing-profits-fell-in-first-quarter.html | Manufacturing Profits Fell in First Quarter | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/anticommunist-says-citys-hostility-is-easing-schwarz-head-of.html | Anti-Communist Says City's Hostility Is Easing; Schwarz, Head of Christian Crusade, Here to Stage Rally in Garden | True | By Richard P. Hunt | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/58-million-bonds-to-be-sold-here-gas-power-and-railroad-issues.html | 58 MILLION BONDS TO BE SOLD HERE; Gas, Power and Railroad Issues Offered Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/offbroadway-opening-set.html | Off-Broadway Opening Set | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gold-concern-sights-profit-rise-and-the-dividend-holders-ask.html | Gold Concern Sights Profit Rise; 'And the Dividend?' Holders Ask | True | By Kenneth S. Smith | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sandra-nolf-bride-of-keith-k-hazard.html | Sandra Nolf Bride Of Keith K. Hazard | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/cliburn-introduces-mother-during-concert-in-moscow.html | Cliburn Introduces Mother During Concert in Moscow | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/japanese-doll-has-wigs-for-six-occasions.html | Japanese Doll Has Wigs for Six Occasions | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/british-company-gets-office-here-steel-concern-takes-space-in-pan.html | BRITISH COMPANY GETS OFFICE HERE; Steel Concern Takes Space in Pan Am Building | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/new-york-shakespeare-fete-will-gain-at-2-events-monday.html | New York Shakespeare Fete Will Gain at 2 Events Monday | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/pakistan-names-ali-as-foreign-minister.html | PAKISTAN NAMES ALI AS FOREIGN MINISTER | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mrs-roosevelt-assails-bigotry-bids-parents-keep-children-from.html | MRS. ROOSEVELT ASSAILS BIGOTRY; Bids Parents Keep Children From Picking Up Prejudice | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/common-market-defers-deadline-new-date-nov-1-for-filing-of.html | COMMON MARKET DEFERS DEADLINE; New Date Nov. 1 for Filing of Antitrust Forms | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mixed-half-seen-in-bank-results-small-climbs-predicted-for-most-big.html | MIXED HALF SEEN IN BANK RESULTS; Small Climbs Predicted for Most Big Institutions | True | By Edward T. O'Toole | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/celtics-quintet-gets-hadnot.html | Celtics' Quintet Gets Hadnot | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/big-fund-dispute-goes-before-sec-fees-paid-by-investment-concerns.html | BIG FUND DISPUTE GOES BEFORE S.E.C.; Fees Paid by Investment Concerns to Advisers at Issue in 3 Cases | True | By Sal R. Nuccio | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/young-women-honored-at-a-tea-in-the-bronx.html | Young Women Honored At a Tea in the Bronx | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-sergeant-is-killed-in-action-in-vietnam.html | U.S. Sergeant Is Killed In Action in Vietnam | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/manhattan-boy-is-killed-in-rhode-island-car-crash.html | Manhattan Boy Is Killed In Rhode Island Car Crash | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/robert-kennedy-bids-business-men-help.html | ROBERT KENNEDY BIDS BUSINESS MEN HELP | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jc-penney-raises-earnings-by-336-volume-also-gains-companies-issue.html | J.C. Penney Raises Earnings by 33.6 %; Volume Also Gains; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/liberals-likely-to-win-in-quebec-province-is-a-key-factor-in.html | LIBERALS LIKELY TO WIN IN QUEBEC; Province Is a Key Factor in Canadian Election Monday | True | By Tania Long Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/civic-groups-plan-rites-for-flag-day.html | CIVIC GROUPS PLAN RITES FOR FLAG DAY | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tax-experts-map-strategy-on-bill-to-testify-against-measure-before.html | TAX EXPERTS MAP STRATEGY ON BILL; To Testify Against Measure Before Senate Unit Monday | True | By Robert Metz | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/merrills-marauders.html | 'Merrill's Marauders' | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3party-coalition-planned-in-turkey.html | 3-PARTY COALITION PLANNED IN TURKEY | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ball-asks-steps-to-widen-liberty-adelphi-honors-us-aide-at-66th.html | BALL ASKS STEPS TO WIDEN LIBERTY; Adelphi Honors U.S. Aide at 66th Commencement | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jersey-factory-site-is-taken.html | Jersey Factory Site Is Taken | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/welsh-win-a-victory.html | Welsh Win a Victory | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/british-aide-talks-on-global-english-in-english-english.html | British Aide Talks On Global English In English English | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc (The Morning Telegraph) | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/governors-to-hear-kennedy-in-philadelphia-on-july-4.html | Governors to Hear Kennedy In Philadelphia on July 4 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/payseur-with-153-takes-senior-golf.html | PAYSEUR, WITH 153, TAKES SENIOR GOLF | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/cooper-judgeship-vexes-senators-withdrawal-of-nomination-is-said-to.html | COOPER JUDGESHIP VEXES SENATORS; Withdrawal of Nomination Is Said to Be Desired | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dr-michael-tomaiuoli-63-surgeon-in-jersey-hospital.html | Dr. Michael Tomaiuoli, 63, Surgeon in Jersey Hospital | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/futures-decline-in-world-sugar-prices-close-2-to-4-points-off-other.html | FUTURES DECLINE IN WORLD SUGAR; Prices Close 2 to 4 Points Off Other Contracts Are Generally Lower | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/municipals-dull-us-issues-quiet-taxexempt-trade-routine-treasury.html | MUNICIPALS DULL; U.S. ISSUES QUIET; Tax-Exempt Trade Routine Treasury Securities Termed Listless | True | By Paul Heffernan | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/metropolitan-links-crown-won-by-lugovich-with-146.html | Metropolitan Links Crown Won by Lugovich With 146 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/blood-to-be-donated-today.html | Blood to Be Donated Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/american-collections.html | American Collections | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/twins-beat-angels-with-2-in-8th-42.html | TWINS BEAT ANGELS WITH 2 IN 8TH, 4-2 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hostility-to-common-market.html | Hostility to Common Market | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/webb-indicates-a-3orbit-flight-but-final-decision-has-not-been-made.html | WEBB INDICATES A 3-ORBIT FLIGHT; But Final Decision Has Not Been Made on Next Trip | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/would-flow-to-atlantic.html | Would Flow to Atlantic | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/huff-agrees-to-giants-terms.html | Huff Agrees to Giants' Terms | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/pet-deer-is-dangerous-and-illegal-state-says.html | Pet Deer Is Dangerous And Illegal, State Says | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/exus-attorney-named-boy-scout-official-here.html | Ex-U.S. Attorney Named Boy Scout Official Here | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/4-debutantes-bow-to-society-at-dances-on-the-north-shore.html | 4 Debutantes Bow to Society At Dances on the North Shore | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/staples-scarcities-plague-rio.html | Staples Scarcities Plague Rio | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gasoline-supply-shows-small-dip-37000barrel-drop-in-week-is.html | GASOLINE SUPPLY SHOWS SMALL DIP; 37,000-Barrel Drop in Week Is Unseasonably Low | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/new-head-for-arts-institute.html | New Head for Arts Institute | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/open-players-are-told-to-speed-their-rounds.html | Open Players Are Told To Speed Their Rounds | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/screvane-is-cool-to-governorship-friends-say-he-told-mayor-he.html | SCREVANE IS COOL TO GOVERNORSHIP; Friends Say He Told Mayor He Prefers City Politics | True | By Clayton Knowles | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/southampton-planning-rose-show-on-june-23.html | Southampton Planning Rose Show on June 23 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sierra-leone-spurs-plan.html | Sierra Leone Spurs Plan | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/smithsonian-nominee-backed.html | Smithsonian Nominee Backed | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bank-of-nova-scotia-officer.html | Bank of Nova Scotia Officer | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/synagogue-council-reelects-dr-mark.html | SYNAGOGUE COUNCIL RE-ELECTS DR. MARK | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/nehru-hints-india-will-accept-migs-and-soviet-plant-calls-plane.html | NEHRU HINTS INDIA WILL ACCEPT MIG'S AND SOVIET PLANT; Calls Plane Most Suitable for Defense Need Denies Pressure From West | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bomb-in-madrid-kills-its-carrier-unidentified-victim-had-the.html | BOMB IN MADRID KILLS ITS CARRIER; Unidentified Victim Had the Explosive in Briefcase | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/russias-role-in-laos.html | Russia's Role in Laos | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/architects-urge-foley-sq-delay-us-asked-to-hold-up-plans-for.html | ARCHITECTS URGE FOLEY SQ, DELAY; U.S. Asked to Hold Up Plans for 41-Story Building Until City Report Is Finished INFLEXIBILITY IS FEARED Long-Range Goals for Civic Center Would Be Hindered, Committee Contends | True | By Peter Kihss | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/report-by-vatican-cites-duty-to-teach.html | REPORT BY VATICAN CITES 'DUTY TO TEACH' | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/new-dictaphone-device-does-more-in-less-space.html | New Dictaphone Device Does More in Less Space | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/czechs-set-back-yugoslavs-by-31-score-in-soccer-semifinal-80000.html | CZECHS SET BACK YUGOSLAVS BY 3-1; Score in Soccer Semi-Final 80,000 Watch Brazil's Defenders Triumph | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/miss-peckham-stephen-emlen-are-wed-here-father-escorts-bride-at.html | Miss Peckham, Stephen Emlen Are Wed Here; Father Escorts Bride at Marriage in Chapel of Riverside Church | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ann-f-oconnor-bay-state-bride-of-navy-ensign-9-attend-her-at-waban.html | Ann F. O'Connor Bay State Bride Of Navy Ensign; 9 Attend Her at Waban Marriage to Richard Monroe Fairbanks 3d | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mkinley-victor-twice-at-bristol-advances-to-quarterfinals-in-west.html | MKINLEY VICTOR TWICE AT BRISTOL; Advances to Quarter-Finals in West of England Tennis | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/adjourned-games-finished-in-candidates-chess-play.html | Adjourned Games Finished In Candidates' Chess Play | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/waiting-on-peru.html | Waiting on Peru | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sweeny-scores-on-british-links-davies-and-brady-of-us-also-gain-in.html | SWEENY SCORES ON BRITISH LINKS; Davies and Brady of U.S. Also Gain in Amateur | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-training-latins-to-fight-guerrillas.html | U.S. TRAINING LATINS TO FIGHT GUERRILLAS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/athletics-down-white-sox-43.html | Athletics Down White Sox, 4-3 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/political-role-supported-here.html | Political Role Supported Here | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3-more-polaris-submarines-will-be-named-for-heroes.html | 3 More Polaris Submarines Will Be Named for Heroes | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/executive-flies-to-rio-as-hogan-studies-1953000-withdrawal-bruce.html | Executive Flies to Rio as Hogan Studies $1,953,000 Withdrawal; BRUCE EXECUTIVE FLIES TO BRAZIL | True | By John J. Abele | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/lawrenceville-gains-title-in-eastern-golf-with-675.html | Lawrenceville Gains Title In Eastern Golf With 675 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ocean-township-votes-school.html | Ocean Township Votes School | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/eugene-goossens-conductor-69-dies-sir-eugene-goossens-dies-at-69.html | Eugene Goossens, Conductor, 69, Dies; Sir Eugene Goossens Dies at 69; Noted Conductor and Composer | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/wagner-in-national-party-post-will-seek-aid-of-new-citizens.html | Wagner, in National Party Post, Will Seek Aid of New Citizens | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/city-to-build-recreation-area-on-top-of-underground-garage.html | City to Build Recreation Area On Top of Underground Garage | True | By Charles G. Bennett | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/senate-increases-funds-for-rs70-rebuffs-kennedy-7413-vote-adds-320.html | SENATE INCREASES FUNDS FOR RS-70; REBUFFS KENNEDY; 74-13 Vote Adds 320 Million for Bomber Record Arms Bill of 48 Billion Passed AIR FORCE VIEW BACKED President Opposed by Both Parties as Appropriation Is Returned to House | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/for-children.html | For Children | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/miss-preuss-shares-golf-lead-with-157.html | MISS PREUSS SHARES GOLF LEAD WITH 157 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/investor-mood-one-of-concern-but-not-panic-sampling-finds-majority.html | Investor Mood One of Concern, But Not Panic, Sampling Finds; Majority of Both the Large and Small Holders Sitting Tight or Planning to Buy if the Drop Goes On | True | By Alexander R. Hammer | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/scientists-mystified-as-17year-locust-shuns-two-counties.html | Scientists Mystified As 17-Year Locust Shuns Two Counties | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/harschsturges.html | Harsch-Sturges | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/queens-partnership-gets-6story-house.html | QUEENS PARTNERSHIP GETS 6-STORY HOUSE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/communique-on-discussions-by-kennedy-and-president-of-panama.html | Communique on Discussions by Kennedy and President of Panama | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tennis-postponed-by-rain.html | Tennis Postponed by Rain | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dr-joseph-todd-89-brooklyn-surgeon.html | DR. JOSEPH TODD, 89, BROOKLYN SURGEON | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/khrushchev-back-in-greeters-role-premier-after-long-lapse-welcomes.html | KHRUSHCHEV BACK IN GREETER'S ROLE; Premier, After Long Lapse, Welcomes Many Visitors | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/caroline-n-short-betrothed-to-john-howard-beebe-jr.html | Caroline N. Short Betrothed To John Howard Beebe Jr. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/deputy-for-operations-named-by-aid-agency.html | Deputy for Operations Named by Aid Agency | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/un-is-challenged-by-rhodesian-chief.html | U.N. IS CHALLENGED BY RHODESIAN CHIEF | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mrs-de-nigris-has-child.html | Mrs. De Nigris Has Child | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/16-cars-damaged-here-in-4-crashes-in-15-minutes.html | 16 Cars Damaged Here in 4 Crashes in 15 Minutes | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/apra-leader-holds-thin-margin-in-peru.html | APRA LEADER HOLDS THIN MARGIN IN PERU | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tobenkin-award-to-wright.html | Tobenkin Award to Wright | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/fashion-award-given.html | Fashion Award Given | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/faulk-defendant-pleads-sickness-but-court-rejects-affidavit-signed.html | FAULK DEFENDANT PLEADS SICKNESS; But Court Rejects Affidavit Signed by His Physician | True | By John Sibley | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/boac-may-buy-boeing-707s-and-cut-order-for-british-jet.html | B.O.A.C. May Buy Boeing 707's And Cut Order for British Jet | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/4-latinamerican-states-pay-un-and-keep-votes.html | 4 Latin-American States Pay U.N. and Keep Votes | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gain-for-khrushchev-accord-in-laos-is-said-to-strengthen-his-stand.html | Gain for Khrushchev; Accord in Laos Is Said to Strengthen His Stand Against Ideological Rivals | True | By Seymour Topping Special To the New York Times. | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/roman-visit-by-aide-of-tito-spurs-amity.html | ROMAN VISIT BY AIDE OF TITO SPURS AMITY | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sidelights-flash-price-list-is-augmented.html | Sidelights; Flash Price List Is Augmented | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/card-of-thanks.html | Card of Thanks. | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-and-panama-plan-canal-talk-kennedychiari-conference-winds-up.html | U.S. AND PANAMA PLAN CANAL TALK; Kennedy-Chiari Conference Winds Up Cordially | True | By Tad Szulc Special To the New York Times. | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/false-step-is-31-at-yonkers-2-us-debuts-set-for-50000-pace-james.html | False Step Is 3-1 at Yonkers; 2 U.S. DEBUTS SET FOR $50,000 PACE James Scott and Patchwork Among Strong Field of 8 in International Tonight | True | By Frank M. Blunk Special to The New York Times. | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/expansion-urged-in-latin-alliance-moscoso-at-fordham-bids-us-spur.html | EXPANSION URGED IN LATIN ALLIANCE; Moscoso, at Fordham, Bids U.S. Spur Progress | True | By Gene Currivan | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/stewardess-will-serve-on-copter.html | Stewardess Will Serve On 'Copter | True | By Charlotte Curtis | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/commercial-solvents-formed-in-world-war-i-soared-then-wavered.html | Commercial Solvents, Formed in World War I, Soared, Then Wavered | True | By Charles Grutzner | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/smoking-and-health.html | Smoking and Health | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/diagnosing-the-economy.html | Diagnosing the Economy | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/north-china-gets-rains.html | North China Gets Rains | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/in-memoriam.html | In Memoriam | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3-indicted-in-death-of-bank-guard-here.html | 3 INDICTED IN DEATH OF BANK GUARD HERE | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/west-germans-play-tonight.html | West Germans Play Tonight | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/andrew-zagayko-becomes-fiance-of-jean-a-hance-ensign-in-navy-and-an.html | Andrew Zagayko Becomes Fiance Of Jean A. Hance; Ensign in Navy and an Alumna of Packer Institute Engaged | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/screen-lolita-vladimir-nabokovs-adaptation-of-his-novelsue-lyon-and.html | Screen: 'Lolita,' Vladimir Nabokov's Adaptation of His Novel;Sue Lyon and Mason in Leading Roles | True | By Bosley Crowther | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/recreation-site-bought.html | Recreation Site Bought | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ban-on-electric-power-eased.html | Ban on Electric Power Eased | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/teamster-opposes-wiretap-measure.html | TEAMSTER OPPOSES WIRETAP MEASURE | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/new-art-treasures-shown-at-cloisters.html | NEW ART TREASURES SHOWN AT CLOISTERS | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/2-in-connecticut-rule-out-primary-may-and-lodge-accept-the-gop.html | 2 IN CONNECTICUT RULE OUT PRIMARY; May and Lodge Accept the G.O.P. Parley's Decision | True | | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3-leads-chosen-for-new-drama-counting-house-will-open-dec-12-at-the.html | 3 LEADS CHOSEN FOR NEW DRAMA; 'Counting House' Will Open Dec. 12 at the Biltmore | True | By Sam Zolotow | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/exaide-says-cuba-gets-us-products.html | EX-AIDE SAYS CUBA GETS U.S. PRODUCTS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/most-groups-fall-on-london-board-market-reacts-to-mondays-decline.html | MOST GROUPS FALL ON LONDON BOARD; Market Reacts to Monday's Decline on Wall Street | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hong-kong-urges-aid-from-abroad-investment-funds-requested-to-meet.html | HONG KONG URGES AID FROM ABROAD; Investment Funds Requested to Meet Refugee Problem | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/backer-defends-texas-deals-backer-defends-deals-with-estes.html | Backer Defends Texas Deals; BACKER DEFENDS DEALS WITH ESTES | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/peace-corps-unit-in-jamaica.html | Peace Corps Unit in Jamaica | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/braves-get-miami-schoolboy.html | Braves Get Miami Schoolboy | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hospital-promotes-aide.html | Hospital Promotes Aide | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/polarity-always-in-front-takes-turf-race-at-suffolk.html | Polarity, Always in Front, Takes Turf Race at Suffolk | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/gp-snow-urges-improvement-in-primary-education-in-us.html | G.P. Snow Urges Improvement In Primary Education in U.S. | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/advertising-direct-mail-industry-in-battle.html | Advertising Direct Mail Industry in Battle | True | By Peter Bart | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ernest-carlson-was-accountant-controller-52-since-1949-of-johnson.html | ERNEST CARLSON, WAS ACCOUNTANT; Controller, 52, Since 1949 of Johnson & Johnson Dies | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/streit-appointed-to-key-bench-post-named-administrative-judge-of.html | STREIT APPOINTED TO KEY BENCH POST; Named Administrative Judge of Merged Supreme Court | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/coat-maker-opens-line-for-fall-at-a-racetrack.html | Coat Maker Opens Line For Fall at a Racetrack | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bank-of-england-urges-caution-in-relaxing-economic-restraints-says.html | Bank of England Urges Caution In Relaxing Economic Restraints; Says Earnings Abroad May Not Be Able to Support Premature Acceleration of Consumer Spending at Home | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/oxfordcambridge-trackmen-rout-cornellpenn-in-london.html | Oxford-Cambridge Trackmen Rout Cornell-Penn in London | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/the-summaries.html | The Summaries | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/fire-on-buenos-aires-pier.html | Fire on Buenos Aires Pier | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/seats-on-two-exchanges-show-declines-in-prices.html | Seats on Two Exchanges Show Declines in Prices | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/rocket-range-is-urged.html | Rocket Range Is Urged | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/russell-w-finsterwald-lawyer-father-of-golfer.html | Russell W. Finsterwald, Lawyer, Father of Golfer | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/wood-field-and-stream-great-eastern-skeet-championships-open-at.html | Wood, Field and Stream; Great Eastern Skeet Championships Open at Stratford Tomorrow | True | By Oscar Godbout | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/confinement-asked-for-heroin-addicts.html | CONFINEMENT ASKED FOR HEROIN ADDICTS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mrs-gg-michaelian.html | MRS. G.G. MICHAELIAN | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/philadelphia-housing-in-deal.html | Philadelphia Housing in Deal | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/lee-remick-gains-by-shelved-movie-will-be-paid-100000-and-credited.html | LEE REMICK GAINS BY SHELVED MOVIE; Will Be Paid $100,000 and Credited With a Film Made | True | By Murray Schumach Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/eileen-bell-is-fiancee.html | Eileen Bell Is Fiancee | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/idle-manhattan-beach-base-caught-in-tug-of-war-one-group-would-use.html | Idle Manhattan Beach Base Caught in Tug of War; One Group Would Use Plant for College for 1,000 | True | By McCandlish Phillips | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/columbia-microscope-can-see-metal-atoms-new-instrument-to-be-used.html | Columbia Microscope 'Can See' Metal Atoms; New Instrument to Be Used in Study of Crystal Forms | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/4-connecticut-youths-lose-auto-licenses-for-drinking.html | 4 Connecticut Youths Lose Auto Licenses for Drinking | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/president-urges-soviet-to-extend-laos-peace-move-joins-khrushchev.html | PRESIDENT URGES SOVIET TO EXTEND LAOS PEACE MOVE; Joins Khrushchev in Hailing Coalition and Warns on Disrupting Progress NO BID TO SUMMIT SEEN Washington Decides Note From Premier Is Merely Review of Red Stand | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/2-ends-fullback-join-bills.html | 2 Ends, Fullback Join Bills | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mediators-press-for-air-accord-meet-late-with-engineers-to-avert.html | MEDIATORS PRESS FOR AIR ACCORD; Meet Late With Engineers to Avert 3-Line Walkout | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/spahn-is-beaten-in-pitching-duel-koufax-limits-braves-to-3-hits-and.html | SPAHN IS BEATEN IN PITCHING DUEL; Koufax Limits Braves to 3 Hits and Strikes Out 6 in Gaining 9th Victory | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/vice-president-named-by-cit-corporation.html | Vice President Named By C.I.T. Corporation | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/housing-receiver-cleared-in-court-lawyer-held-not-liable-for.html | HOUSING RECEIVER CLEARED IN COURT; Lawyer Held Not Liable for Charges 'Dumped' on Him | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/wet-weather-at-stadium-gives-yankees-time-for-clubhouse-activity.html | Wet Weather at Stadium Gives Yankees Time for Clubhouse Activity | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ailing-mantle-ford-and-arroyo-report-they-are-gaining.html | Ailing Mantle, Ford And Arroyo Report They Are Gaining | True | By John Drebinger | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/governor-pushes-chiropractic-aid-says-he-seeks-agreement-on.html | GOVERNOR PUSHES CHIROPRACTIC AID; Says He Seeks Agreement on Licensing Measure | True | By Leo Egan | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/20th-city-parking-lot-opens-in-far-rockaway.html | 20th City Parking Lot Opens in Far Rockaway | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/white-schools-in-richmond-get-90-more-negro-pupils.html | White Schools in Richmond Get 90 More Negro Pupils | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/us-net-team-gives-miss-hard-key-role.html | U.S. NET TEAM GIVES MISS HARD KEY ROLE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/urban-transit-aid-wins-senate-test-panel-approves-bill-adding.html | URBAN TRANSIT AID WINS SENATE TEST; Panel Approves Bill, Adding Contract Authority and 300 Million Loan Fund GRANTS TO BE ASSURED Harrison Amendment Passes Measure Now Goes to Full Banking Committee | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/east-berliners-escape-by-tunnel-dug-by-friends-in-western-zone.html | East Berliners Escape by Tunnel Dug by Friends in Western Zone | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jordans-heat-at-20year-high.html | Jordan's Heat at 20-Year High | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mrs-huberta-pattison.html | MRS. HUBERTA, PATTISON | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/algerians-refuse-to-add-to-europeans-guarantees-provisional-regime.html | Algerians Refuse to Add To Europeans' Guarantees; Provisional Regime Rejects Terrorists' Price to End Killing Stresses the Rights Already Pledged | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/death-jury-hears-estes-he-balks-at-most-queries-judge-upholds.html | Death Jury Hears Estes; He Balks at Most Queries; Judge Upholds Refusals | True | By Clyde H. Farnsworth Special To the New York Times | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/conference-to-reconvene.html | Conference to Reconvene | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/293-french-deputies-walk-out-in-protest-over-de-gaulle-policy.html | 293 French Deputies Walk Out In Protest Over de Gaulle Policy; Government's Refusal to Put Foreign Plan to Vote Brings Fight but No Censure | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tshombe-reports-congo-restrictions.html | TSHOMBE REPORTS CONGO RESTRICTIONS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/debt-bill-brings-blackmail-cries-republicans-charge-threats-to.html | DEBT BILL BRINGS 'BLACKMAIL' CRIES; Republicans Charge Threats to Defense Contractors | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/court-will-not-bar-pennsylvania-polls.html | COURT WILL NOT BAR PENNSYLVANIA POLLS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/louis-mite.html | LOUIS MITE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/keogh-case-goes-to-jurors-today-us-sums-up-against-3-by-noting.html | KEOGH CASE GOES TO JURORS TODAY; U.S. Sums Up Against 3 by Noting Contradictions | True | By Edith Evans Asbury | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/browns-sign-havlicek-ohio-state-court-star.html | Browns Sign Havlicek, Ohio State Court Star | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bengurion-sees-us-jewry-fading-he-doubts-it-will-survive-national.html | BEN-GURION SEES U.S. JEWRY FADING; He Doubts It Will Survive National Evolution Here | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/kennedy-news-parley-on-radio-and-tv-today.html | Kennedy News Parley On Radio and TV Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/cox-offers-wageprice-idea.html | Cox Offers Wage-Price Idea | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mginnis-resigns-b-m-presidency-also-retires-as-executive-officer-of.html | MGINNIS RESIGNS B.& M. PRESIDENCY; Also Retires as Executive Officer of Railroad Move Is Unexpected NAMED AS CHAIRMAN III Health Given as Reason Daniel A. Benson Is Elected to Replace Him | True | By John M. Lee | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/mary-garden-sings-for-her-fellow-patients.html | Mary Garden Sings For Her Fellow Patients | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/city-inquiry-begun-on-mortgage-sale.html | CITY INQUIRY BEGUN ON MORTGAGE SALE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/louise-singer-engaged.html | Louise Singer Engaged | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/description-of-course.html | Description of Course | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/utility-report.html | UTILITY REPORT | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/name-memorial-commissioner.html | Name Memorial Commissioner | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/aramcos-reserves-of-oil-in-arabia-show-big-rise.html | Aramco's Reserves of Oil In Arabia Show Big Rise | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/prices-of-cotton-are-mixed-again-futures-close-20-cents-a-bale-up.html | PRICES OF COTTON ARE MIXED AGAIN; Futures Close 20 Cents a Bale Up to 50 Down | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/park-concert-rescheduled.html | Park Concert Rescheduled | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/germanbritish-relations-strained-by-rhine-troops.html | German-British Relations Strained by Rhine Troops | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/resolution-signed-by-president-to-give-bob-hope-a-gold-medal.html | Resolution Signed by President To Give Bob Hope a Gold Medal | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/vacation-guide-lists-inexpensive-resorts.html | Vacation Guide Lists Inexpensive Resorts | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/industrial-loans-drop-60-million-total-is-1633000000-higher-than.html | INDUSTRIAL LOANS DROP 60 MILLION; Total Is $1,633,000,000 Higher Than Last Year's | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/nkrumah-exhorts-scientists.html | Nkrumah Exhorts Scientists | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/plaque-will-honor-rockne.html | Plaque Will Honor Rockne | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/indians-win-41-after-42-defeat-romano-hits-homer-to-snap-senators.html | INDIANS WIN, 4-1, AFTER 4-2 DEFEAT; Romano Hits Homer to Snap Senators' Streak at 5 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/soviet-vaccination-cuts-polio-by-90.html | SOVIET VACCINATION CUTS POLIO BY 90% | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/lawyer-barred-from-court-judge-cites-teamsters-link.html | Lawyer Barred From Court; Judge Cites Teamsters Link | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/boltloss-theory-disputed-in-crash-cab-sees-flaw-in-faa-view-on.html | BOLT-LOSS THEORY DISPUTED IN CRASH; C.A.B. Sees Flaw in F.A.A. View on Idlewild Disaster | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/father-doubts-statement.html | Father Doubts Statement | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/city-square-dance-series-begins-tonight-in-queens.html | City Square Dance Series Begins Tonight in Queens | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/new-courts-top-judge-saul-seymour-streit.html | New Court's Top Judge; Saul Seymour Streit | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/a-political-prisoner.html | A Political Prisoner | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/comedy-by-williams-in-london-premiere.html | COMEDY BY WILLIAMS IN LONDON PREMIERE | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/strike-resumed-at-isbrandtsen-ignoring-arbitration-award-charged-by.html | STRIKE RESUMED AT ISBRANDTSEN; Ignoring Arbitration Award Charged by Engineer Union | True | By Werner Bamberger | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/milestone-for-a-wall-st-worker.html | Milestone for a Wall St. Worker | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/glen-cove-presses-bid-to-tax-estate-used-by-russians.html | Glen Cove Presses Bid to Tax Estate Used by Russians | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/3-out-of-4-radcliffe-seniors-are-graduated-with-honors.html | 3 Out of 4 Radcliffe Seniors Are Graduated With Honors | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/my-geisha-arrives.html | 'My Geisha' Arrives | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/confidence-builders-long-island-group-plans-to-train-dogs-to-help.html | Confidence Builders; Long Island Group Plans to Train Dogs to Help Disabled Conquer Problems | True | By John Rendel | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/chess-it-is-not-art-said-duchamp-who-then-belied-his-words.html | Chess; It Is Not Art, Said Duchamp, Who Then Belied His Words | True | By Al Horowitz | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jet-issue-worrying-us.html | Jet Issue Worrying U.S. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/john-mills-in-valiant.html | John Mills in 'Valiant' | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/hawks-sign-trotman.html | Hawks Sign Trotman | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/havana-is-eating-but-not-too-well-cuba-meets-food-allotments-lines.html | HAVANA IS EATING, BUT NOT TOO WELL; Cuba Meets Food Allotments Lines at Stores Remain | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/no-1-scofflaw-fined-12725-jailed-120-days-for-342-tickets-scofflaw.html | No. 1 Scofflaw Fined $12,725, Jailed 120 Days for 342 Tickets; SCOFFLAW FINED A RECORD $12,725 | | By Jack Roth | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/floyd-w-hyde-president-of-collection-association.html | Lloyd W. Hyde, President Of Collection Association | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/house-votes-plan-to-divert-water-fryingpan-river-project-in.html | HOUSE VOTES PLAN TO DIVERT WATER; Fryingpan River Project in Colorado Sent to Senate | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/san-diego-plans-school-bond-sale-to-offer-14827000-issue-for-a.html | SAN DIEGO PLANS SCHOOL BOND SALE; To Offer $14,827,000 Issue for a District July 31 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dillon-suggests-market-is-sound-secretary-former-broker-cites-a.html | DILLON SUGGESTS MARKET IS SOUND; Secretary, Former Broker, Cites a Price-Earnings Ratio of 15 to 1 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/faa-calls-conference-on-collision-equipment.html | F.A.A. Calls Conference On Collision Equipment | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/10-million-lincoln-center-fund-to-be-headed-by-mark-schubart.html | 10 Million Lincoln Center Fund To Be Headed by Mark Schubart; Juilliard Dean Takes on Jan.1 Schuman Notes Unit's Prominent Role | True | By Arthur Gelb | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ycaza-completes-triple-with-filly-jockeys-deft-ride-factor-in-rose.html | YCAZA COMPLETES TRIPLE WITH FILLY; Jockey's Deft Ride Factor in Rose O'Neill's Victory Sellers Also Wins 3 | True | By Joseph C. Nichols | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/nursing-home-group-elects.html | Nursing Home Group Elects | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bishop-ej-randall-an-episcopalian-92.html | BISHOP E.J. RANDALL, AN EPISCOPALIAN, 92 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/food-crisis-stirs-german-red-plea-residents-of-cities-are-told-to.html | FOOD CRISIS STIRS GERMAN RED PLEA; Residents of Cities Are Told to Raise Chickens and Pigs in Backyards | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/officials-say-erosion-helped-3-escape-alcatraz-walls-debilitated-by.html | Officials Say Erosion Helped 3 Escape Alcatraz; Walls Debilitated by Age Manhunt Extended as 200 Army Troops Deploy | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jersey-teacher-ousted-for-slapping-a-pupil.html | Jersey Teacher Ousted For Slapping a Pupil | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/soviet-citing-market-bloc-halts-talks-with-france-soviet-suspends.html | Soviet, Citing Market Bloc, Halts Talks With France; SOVIET SUSPENDS TALK WITH FRENCH | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/brazil-installs-alliance-panel.html | Brazil Installs Alliance Panel | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/art-lewis-football-scout-for-the-pittsburgh-steelers.html | Art Lewis, Football Scout For the Pittsburgh Steelers | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/the-theatre-fiorello-sorrell-booke-in-lead-at-city-center-revival.html | The Theatre 'Fiorello!'; Sorrell Booke in Lead at City Center Revival | True | By Milton Esterow | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/graae-good-after-surgery.html | Graae 'Good' After Surgery | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/strikes-in-hospitals.html | Strikes in Hospitals | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/helma-boeker.html | HELMA BOEKER | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/air-force-helicopter-flies-656-miles-for-world-mark.html | Air Force Helicopter Flies 656 Miles for World Mark | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/office-buildings-draw-100-loans-constructors-need-leases-of-6.html | OFFICE BUILDINGS DRAW 100% LOANS; Constructors Need Leases of 6 Long-Term Tenants | True | By Glenn Fowler Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/texas-ousts-ithaca-in-ncaa-baseball.html | TEXAS OUSTS ITHACA IN N.C.A.A. BASEBALL | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/talks-in-algeria-go-on.html | Talks in Algeria Go On | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/art-exhibit-at-princeton.html | Art Exhibit at Princeton | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/tigers-sign-illinois-star.html | Tigers Sign Illinois Star | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bridge-law-and-dentistry-count-many-champion-players.html | Bridge; Law and Dentistry Count Many Champion Players | True | By Albert H. Morehead | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bronx-apartment-house-is-acquired-by-syndicate.html | Bronx Apartment House Is Acquired by Syndicate | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bingham-defends-course-of-united-nations-in-congo.html | Bingham Defends Course Of United Nations in Congo | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/dr-white-is-a-consultant-in-slayton-heart-murmur.html | Dr. White Is a Consultant In Slayton Heart Murmur | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/expert-acts-as-catalyst-for-fashion.html | Expert Acts As 'Catalyst' For Fashion | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/idle-mets-brood-about-strikeouts-total-of-67-have-fanned-in-clubs.html | IDLE METS BROOD ABOUT STRIKEOUTS; Total of 67 Have Fanned in Club's Last 9 Contests | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/pan-am-picks-vice-president.html | Pan Am Picks Vice President | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/party-given-to-bedford-inmates-on-their-garden-clubs-5th-year.html | Party Given to Bedford Inmates On Their Garden Club's 5th Year | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/downpour-bars-final-tuneups-course-unfamiliar-to-many-entrants-who.html | DOWNPOUR BARS FINAL TUNE-UPS; Course Unfamiliar to Many Entrants, Who Lose Their Last Chance to Test It | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/osuna-and-ashe-advance-in-us-hardcourt-tennis.html | Osuna and Ashe Advance in U.S. Hard-Court Tennis | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bird-lovers-tour-refuges-in-area-experts-from-35-countries-see-many.html | BIRD LOVERS TOUR REFUGES IN AREA; Experts From 35 Countries See Many Varieties | True | By John C. Devlin Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/money.html | Money | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/pier-bias-complaint-heard.html | Pier Bias Complaint Heard | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/democrats-face-test-in-carolina-victory-by-johnston-assures-battle.html | DEMOCRATS FACE TEST IN CAROLINA; Victory by Johnston Assures Battle With Conservatives | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/stocks-again-dip-as-volume-soars-a-midday-rally-interrupts-but.html | STOCKS AGAIN DIP AS VOLUME SOARS; A Midday Rally Interrupts, but Fails to Halt, Slide Average Drops 5.25. INDEX AT LOW FOR 1962. Turnover 5,850,000 Shares Electronics and Blue Chips Continue Weak | True | By Richard Rutter | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/soviet-trawler-reported-to-photograph-us-ship.html | Soviet Trawler Reported To Photograph U.S. Ship | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/city-college-graduation-put-off-by-rain-to-tonight.html | City College Graduation Put Off by Rain to Tonight | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/text-of-algerian-statement-urging-cooperation-by-europeans.html | Text of Algerian Statement Urging Cooperation by Europeans. | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/first-of-175-new-buses-start-service-in-queens.html | First of 175 New Buses Start Service in Queens | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/son-to-mrs-alvin-kracht.html | Son to Mrs. Alvin Kracht | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/for-nature-lovers.html | For Nature Lovers | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/chest-xrays-improved.html | Chest X-Rays Improved | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/goldberg-upholds-kennedy-on-labor.html | GOLDBERG UPHOLDS KENNEDY ON LABOR | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/ehler-gregory-to-wed-miss-evelyn-l-morris.html | Ehler Gregory to Wed Miss Evelyn L. Morris | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/edward-w-hollberg.html | EDWARD W. HOLLBERG | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/index-of-commodity-prices-fell-02-tuesday-to-804.html | Index of Commodity Prices Fell 0.2 Tuesday to 80.4 | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/south-dakota-indians-complain-their-highways-are-unpoliced.html | South Dakota Indians Complain Their Highways Are Unpoliced; Officials Cite Confusion of Jurisdiction as a Result of State Law of 1961 Equal Protection Held Lacking | | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/sant-angelo-backed-by-robert-kennedy.html | SANT ANGELO BACKED BY ROBERT KENNEDY | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/trend-is-bullish-on-grain-market-july-rye-adds-to-gains-of-past-two.html | TREND IS BULLISH ON GRAIN MARKET; July Rye Adds to Gains of Past Two Sessions | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/rawalpindi-june-13-ap.html | RAWALPINDI, June 13 (AP) | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/bank-report-finds-us-able-to-meet-new-trade-rivalry.html | Bank Report Finds U.S. Able to Meet New Trade Rivalry | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/daily-boat-to-monmouth-slated-for-racing-fans.html | Daily Boat to Monmouth Slated for Racing Fans | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/towson-at-3580-is-jersey-winner-colt-takes-salvator-mile-by-5.html | TOWSON, AT $35.80, IS JERSEY WINNER; Colt Takes Salvator Mile by 5 Lengths at Monmouth | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/in-the-nation-bound-hand-and-foot-by-the-twine-of-lilliput.html | In The Nation; Bound Hand and Foot by the Twine of Lilliput | True | By Arthur Krock | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/urundi-tells-un-it-wants-no-foreign-troops.html | Urundi Tells U.N. It Wants No Foreign Troops | | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/louis-andreozzi-justice-53-dead-member-of-municipal-court-bench-for.html | LOUIS ANDREOZZI, JUSTICE, 53, DEAD; Member of Municipal Court Bench for Seven Years | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/panel-would-bar-tugcrew-strikes-presidential-board-supports-harbor.html | PANEL WOULD BAR TUG-CREW STRIKES; Presidential Board Supports Harbor Arbitration Here | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/symington-chided-on-metal-subsidy-republican-finds-a-conflict-with.html | SYMINGTON CHIDED ON METAL SUBSIDY; Republican Finds a Conflict With Stand on Stockpiles | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/raeulein-eliza-delights-berlin-berlin-airlady-in-german-makes-new-yorker.html | RAEULEIN ELIZA DELIGHTS BERLIN; airLady' in German Makes New Yorker Feel at Home | | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/jet-reserve-101-scores-in-washington-park-dash.html | Jet Reserve, 10-1, Scores in Washington Park Dash | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/secret-army-man-dies-in-jail.html | Secret Army Man Dies in Jail | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-14 | 1962-06-14 | https://www.nytimes.com/1962/06/14/archives/eger-to-conduct-concerts-in-park-west-side-symphony-plans-free.html | EGER TO CONDUCT CONCERTS IN PARK; West Side Symphony Plans Free Series in the Mall | True | | 1990-02-05 | RE0000470188 | RE0000470188 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/britain-leads-brazil-20.html | Britain Leads Brazil, 2-0 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/child-welfare-league-elects-a-new-president.html | Child Welfare League Elects a New President | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/city-speeds-care-in-mental-cases-long-bellevue-stays-prior-to.html | CITY SPEEDS CARE IN MENTAL CASES; Long Bellevue Stays Prior to Admission to State Hospital to Be Ended PROCESSING IS SHIFTED 10 Institutions Will Do Preliminary Work Kings County Unit-to Follow | True | By Emma Harrison | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sb-hesse-is-fiance-of-jeralea-fooshee.html | S.B. Hesse Is Fiance Of Jeralea Fooshee | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-gold-reserve-steady-4th-week-period-of-stability-is-longest-in.html | U.S. GOLD RESERVE STEADY 4TH WEEK; Period of Stability Is Longest in '62 Currency Trade With Dutch Planned | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/khrushchev-batters-at-the-e-e-c.html | Khrushchev Batters at the E. E. C. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/collusion-seen-in-estes-dealings-rep-bass-cites-farm-aides-and.html | 'COLLUSION' SEEN IN ESTES DEALINGS; Rep. Bass Cites Farm Aides and Solvents Concern | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bloomsday-1962-a-stroll-through-the-dear-dirty-dublin-that-joyce.html | Bloomsday 1962: A Stroll Through the 'Dear Dirty Dublin' That Joyce Evoked in the Telling of 'Ulysses'; DUBLIN TO HONOR JOYCE TOMORROW City Will Dedicate Museum to Author It Long Neglected Works Now Popular 'ULYSSES' ANNIVERSARY Tours Will Go to Places Visited by Bloom on His Odyssey .58 Years Ago DUBLIN TO HONOR JOYCE TOMORROW | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/royal-rick-first-by-2-lengths-in-50000-international-pace-at.html | Royal Rick First by 2 Lengths in $50,000 International Pace at Yonkers; IRVIN PAUL NEXT, FALSE STEP THIRD Royal Rick, $11.40, Driven to Pace Victory by Sholty in 3:04 3/5 for 1 Miles | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/free-college-study-is-backed-by-allen.html | FREE COLLEGE STUDY IS BACKED BY ALLEN | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/geller-leads-chess-as-keres-takes-ill.html | GELLER LEADS CHESS AS KERES TAKES ILL | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-warns-us-on-latin-ills-tells-nation-not-to-expect-sudden.html | KENNEDY WARNS U.S. ON LATIN ILLS; Tells Nation Not to Expect Sudden Gains Through Aid | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/peiping-troop-move-reported.html | Peiping Troop Move Reported | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/carloadings-fall-2-from-61-level-carloadings-fall-2-from-61-level.html | Carloadings Fall 2% From '61 Level; CARLOADINGS FALL 2% FROM '61 LEVEL | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/blood-to-be-donated-today.html | Blood to Be Donated Today | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mrs-rose-jr-has-child.html | Mrs. Rose Jr. Has Child | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/khrushchev-cheers-at-cliburn-concert.html | KHRUSHCHEV CHEERS AT CLIBURN CONCERT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/massey-ferguson-sets-sales-record-in-6month-period.html | Massey-Ferguson Sets Sales Record In 6-Month Period | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/25-law-professors-back-black-on-reds.html | 25 LAW PROFESSORS BACK BLACK ON REDS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/athletics-whip-white-sox.html | Athletics Whip White Sox | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/faa-aide-scores-timid-politicians-says-they-fail-to-support.html | F.A.A. AIDE SCORES TIMID POLITICIANS; Says They Fail to Support Aviation in New York Area | True | By Edward Hudson | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wall-st-ponders-ibm-plunge-some-observers-see-decline-as-part-of.html | Wall St. Ponders I.B.M. Plunge; Some Observers See Decline as Part of Market Slump Drastic Price Slide of Stock Is Puzzle to Many Analysts WALL ST. ASSESSES DECLINE IN I.B.M. | True | By Richard Rutter | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mrs-william-t-hyde-89-dies-founded-otsego-spca-in-16.html | Mrs. William T. Hyde, 89, Dies; Founded Otsego S.P.C.A. in '16 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jesse-cusimano-weds-miss-mary-a-strilka.html | Jesse Cusimano Weds Miss Mary A. Strilka | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/julius-forstmann-led-woolens-firm.html | JULIUS FORSTMANN, LED WOOLENS FIRM | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mkinley-scores-in-bristol-tennis-reed-froehling-douglas-of-us-are.html | MKINLEY SCORES IN BRISTOL TENNIS; Reed, Froehling, Douglas of U.S. Are Eliminated | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/500000bet-ring-raided-in-harlem-125000aday-policy-play-termed.html | 500,000-BET RING RAIDED IN HARLEM; $125,000-a-Day Policy Play Termed Biggest in City 500,000-BET RING RAIDED IN HARLEM | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/pumped-meat-bill-advanced-in-council.html | PUMPED-MEAT BILL ADVANCED IN COUNCIL | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bryant-park-begins-15th-concert-series.html | BRYANT PARK BEGINS 15TH CONCERT SERIES | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bobbie-brooks-inc-elects.html | Bobbie Brooks, Inc. Elects | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wood-field-and-stream-little-trout-prove-they-can-be-just-as.html | Wood, Field and Stream; Little Trout Prove They Can Be Just as Difficult to Fool as Big Trout | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/tv-music-by-stravinsky-noah-and-the-flood-is-a-dance-allegory.html | TV: Music by Stravinsky; 'Noah and the Flood' Is a Dance Allegory | True | By Allen Hughes | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rabbis-protest-showing-of-merchant-on-tv-papp-may-ask-cbs-to-limit.html | Rabbis Protest Showing of 'Merchant' on TV; Papp May Ask C.B.S. to Limit Taped Preview of Play to Local Stations | True | By Arthur Gelb | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sandys-to-offer-india-jets.html | Sandys to Offer India Jets | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/repatriation-of-algerians-from-morocco-is-slowed.html | Repatriation of Algerians From Morocco Is Slowed | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/prices-of-cotton-80c-up-to-75-down-2000-bales-of-old-july.html | PRICES OF COTTON 80C UP TO 75 DOWN; 2,000 Bales of Old July Are Bought Spot Trade Good | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/millionaire-tax-cheat-sentenced-to-2-years-and-fined-20000.html | Millionaire Tax Cheat Sentenced To 2 Years and Fined $20,000 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/paul-k-rooney-to-wed-marjorie-a-weinberg.html | Paul K. Rooney to Wed Marjorie A. Weinberg | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kosygin-due-in-italy-soon-for-10day-industry-tour.html | Kosygin Due in Italy Soon For 10-Day Industry Tour | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/house-sanctions-308-billion-debt-votes-211192-to-increase-the-limit.html | HOUSE SANCTIONS 308 BILLION DEBT; Votes, 211-192, to Increase the Limit by 8 Billion Fight in Senate Due HOUSE SANCTIONS 308 BILLION DEBT | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/ceremonies-mark-flags-185th-year.html | CEREMONIES MARK FLAG'S 185TH YEAR | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/emily-p-hewitt-1961-debutante-will-be-married-engaged-to-thomas-w.html | Emily P. Hewitt, 1961 Debutante, Will Be Married; Engaged to Thomas W. Bryant 3d, a Graduate of Yale, Class of '61 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/satlof-ugelow.html | Satlof Ugelow | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/madrid-searches-u-s-aides-bags-protest-sent-after-courier-is.html | MADRID SEARCHES U. S. AIDE'S BAGS; Protest Sent After Courier Is Included in Bomb Hunt | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/davies-is-victor-on-british-links-sweeny-brady-carr-are-ousted-in.html | DAVIES IS VICTOR ON BRITISH LINKS; Sweeny, Brady, Carr Are Ousted in Amateur Golf | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/plane-turns-back-to-prestwick.html | Plane Turns Back to Prestwick | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/deputy-to-president-quits-scandinavian-airlines.html | Deputy to President Quits Scandinavian Airlines | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/food-crisis-cited-in-brazil.html | Food Crisis Cited in Brazil | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/state-mediation-aide-sworn-in-by-governor.html | State Mediation Aide Sworn In by Governor | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/oconnor-opens-governor-race-rockefeller-hails-economic-gain.html | O'Connor Opens Governor Race; Rockefeller Hails Economic Gain; Democrat Charges Neglect O'CONNOR STARTS GOVERNOR'S RACE | True | By Clayton Knowles | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/carlos-hayden-french.html | CARLOS HAYDEN FRENCH | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/orioles-homers-top-red-sox-74-gentile-robinson-connect-barber-wins.html | ORIOLES' HOMERS TOP RED SOX, 7-4; Gentile, Robinson Connect Barber Wins on Leave | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rightists-order-new-terrorism-in-algeria-today-secret-army-warns.html | RIGHTISTS ORDER NEW TERRORISM IN ALGERIA TODAY; Secret Army Warns Capital to Expect Increase in Arson and Bombings BAN ON EXODUS LIFTED European Men Told They Are Free to Go French General Is Wounded Algiers' Europeans Seek Transportation to France ALGERIANS BRACE FOR NEW TERROR | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-sees-corps-training-diplomats.html | KENNEDY SEES CORPS TRAINING DIPLOMATS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/pirates-trim-cubs-63.html | Pirates Trim Cubs, 6-3 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/200-will-compete-in-ncaa-track-3mile-only-final-today-as-meet.html | 200 WILL COMPETE IN N.C.A.A. TRACK; 3-Mile Only Final Today as Meet Begins in Oregon | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/silver-siegel.html | Silver Siegel | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/employers-picket-electrical-union-burglar-alarm-sabotage-is-denied.html | EMPLOYERS PICKET ELECTRICAL UNION; Burglar Alarm 'Sabotage' Is Denied by Strikers | True | By Ralph Katz | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/weaver-offers-colleges-a-task-at-hunters-rites-he-urges-helping.html | WEAVER OFFERS COLLEGES A TASK; At Hunter's Rites He Urges Helping City's Newcomers | True | By Morris Kaplan | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/goldberg-denies-inflation-in-federal-plan-on-raises.html | Goldberg Denies Inflation in Federal Plan on Raises | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/canadians-reject-soviet-a-protest.html | CANADIANS REJECT SOVIET A-PROTEST | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/british-circulation-rose-by-17534000-in-week.html | British Circulation Rose By 17,534,000 in Week | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-13-no-title.html | Article 13 — No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bernie-babcock-a-novelist-wrote-soul-of-abe-lincoln.html | Bernie Babcock, a Novelist, Wrote 'Soul of Abe Lincoln' | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/10-european-nations-sign-pact-for-a-joint-space-organization.html | 10 European Nations Sign Pact For a Joint Space Organization | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/premiere-of-casals-motet-thursday-at-carnegie-hall.html | Premiere of Casals Motet Thursday at Carnegie Hall | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/2-u-s-officers-convicted-in-beating-of-korean-thief.html | 2 U. S. Officers Convicted In Beating of Korean Thief | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/white-house-scores-sunglass-publicity.html | WHITE HOUSE SCORES SUNGLASS PUBLICITY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/speech-hospital-elects-chief.html | Speech Hospital Elects Chief | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/pollution-puzzles-detergent-makers.html | POLLUTION PUZZLES DETERGENT MAKERS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-s-team-tryouts-to-start.html | U. S. Team Tryouts to Start | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/paint-official-retires-50-years-in-industry.html | Paint Official Retires; 50 Years in Industry | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-s-resuming-aid.html | U. S. Resuming Aid | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/plan-offered-by-m-ps.html | Plan Offered by M. P.'s | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wagner-gives-challenge.html | Wagner Gives Challenge | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/senate-unit-approves-2.html | Senate Unit Approves 2 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-15-no-title.html | Article 15 — No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/king-of-thailand-visits-us-camps-he-tells-troops-country-is-happy.html | KING OF THAILAND VISITS U.S. CAMPS; He Tells Troops Country Is 'Happy to Have You Here' | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sidelights-growth-stocks-belie-names.html | Sidelights; Growth Stocks Belie Names | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/colts-score-seven-runs-in-first-and-rout-mets-10-to-2-hook-is.html | Colts Score Seven Runs in First and Rout Mets, 10 to 2; HOOK IS RELIEVED WITH NO ONE OUT Mizell Called After 5 Hits and Error Open Inning Bruce is Colt Victor | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wagner-names-6-to-oust-buckley-panel-is-expanded-from-3-to-include.html | WAGNER NAMES 6 TO OUST BUCKLEY; Panel Is Expanded From 3 to Include Reform Group | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/panama-gets-loan.html | Panama Gets Loan | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/vietnamese-raid-rebel-sanctuary-u-s-helicopters-take-800-soldiers.html | VIETNAMESE RAID REBEL SANCTUARY; U. S. Helicopters Take 800 Soldiers to Jungle Area After Bombing Attacks 800 Vietnamese Soldiers Attack Guerrilla Sanctuary in Jungle | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/hofstadter-nobel-winner-tells-ccny-graduates-of-research-threat-to.html | Hofstadter, Nobel Winner, Tells C.C.N.Y. Graduates of Research Threat to Universities | True | By Milton Bracker | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/joseph-sultan.html | JOSEPH SULTAN | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/east-side-school-evacuated-twice-fireworks-break-50-panes-bomb.html | EAST SIDE SCHOOL EVACUATED TWICE; Fireworks Break 50 Panes Bomb Report False | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/lumber-production-25-above-61-rate.html | LUMBER PRODUCTION 2.5% ABOVE 61 RATE | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sharp-rise-is-found-in-narcotics-users-in-the-city-schools.html | Sharp Rise Is Found In Narcotics Users In the City Schools | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/house-rollcall-vote-on-debt-limit.html | House Roll-Call Vote on Debt Limit | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/samuelsen-named-winner-of-grantland-rice-award.html | Samuelsen Named Winner Of Grantland Rice Award | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/west-german-soccer-team-beats-allstars-here-72.html | West German Soccer Team Beats All-Stars Here, 7-2 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-jury-may-sift-new-data-on-estes.html | U.S. JURY MAY SIFT NEW DATA ON ESTES | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/soviet-suppression-of-judaism-charged.html | SOVIET SUPPRESSION OF JUDAISM CHARGED | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/deaths.html | Deaths. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/exchange-reports-selling-by-public-touched-off-break-market-drop.html | Exchange Reports Selling by Public Touched Off Break; MARKET DROP LAID TO PUBLIC'S SALES | True | By Alexander R. Hammer | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/a-crash-fatal-to-42-in-59-baffles-cab.html | A CRASH FATAL TO 42 IN '59 BAFFLES C.A.B. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/futures-decline-on-grain-market-nearly-all-wheat-contracts-close-at.html | FUTURES DECLINE ON GRAIN MARKET; Nearly All Wheat Contracts Close at Lows for Day | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/restricting-export-of-us-tv-assailed.html | RESTRICTING EXPORT OF U.S. TV ASSAILED | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/de-gaulle-and-parliament.html | De Gaulle and Parliament | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/licensing-corp-forms-unit.html | Licensing Corp. Forms Unit | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/cornell-and-washington-crews-willing-to-meet-strong-soviet-union.html | Cornell and Washington Crews Willing to Meet Strong Soviet Union Eight; DECISION DEPENDS ON I.R.A FINISHES Cornell, Washington Eager to Row Against Russians at Philadelphia July 4 | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sic-transit-.html | Sic Transit ... | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/editor-of-websters-sees-forms-of-english-uniting.html | Editor of Webster's Sees Forms of English Uniting | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-envoys-warn-on-cuts-in-red-aid-keman-in-yugoslavia-and-cabot-in.html | U.S. ENVOYS WARN ON CUTS IN RED AID; Kennan in Yugoslavia and Cabot in Poland Fearful of Worsened Relations 2 U. S. Envoys to Reds Warn Against Cuts in Foreign Aid | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/school-projects-put-at-230-million-board-requests-capital-funds-for.html | SCHOOL PROJECTS PUT AT 230 MILLION; Board Requests Capital Funds for 18 Months | True | By Leonard Buder | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/harriet-fischer-is-wed.html | Harriet Fischer Is Wed | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/women-shoot-guard-in-escape-attempt.html | WOMEN SHOOT GUARD IN ESCAPE ATTEMPT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/screen-doris-day-vs-cary-grantthat-touch-of-mink-seen-at-music-hall.html | Screen: Doris Day vs. Cary Grant;'That Touch of Mink' Seen at Music Hall | True | By Bosley Crowther | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/adolph-strauss.html | ADOLPH STRAUSS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/italian-court-bars-ruling-in-dispute-on-vatican-pact.html | Italian Court Bars Ruling In Dispute on Vatican Pact | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/french-plans-said-to-slight-consumer-french-plan-said-to-slight.html | French Plans Said To Slight Consumer; FRENCH PLAN SAID TO SLIGHT BUYER | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kirk-sworn-for-taiwan-post.html | Kirk Sworn for Taiwan Post | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/vital-principle-in-kashmir.html | Vital Principle in Kashmir | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/aid-agency-fills-africa-post.html | Aid Agency Fills Africa Post | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/psc-to-cut-longdistance-phone-tolls-in-the-state-on-july-15.html | P.S.C. to Cut Long-Distance Phone Tolls in the State on July 15 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/decorating-with-sheets.html | Decorating With Sheets | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/president-denies-laos-gets-trend-says-berlin-is-not-parallel-to.html | PRESIDENT DENIES LAOS GETS TREND; Says Berlin Is Not Parallel to Southeast Asia Problem | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/new-economic-boundaries.html | New Economic Boundaries | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/night-racing-ban-dropped.html | Night Racing Ban Dropped | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/allchannel-tv-voted-by-senate-slight-changes-made-in-bill-on.html | ALL-CHANNEL TV VOTED BY SENATE; Slight Changes Made in Bill on Manufacture of Sets ALL-CHANNEL TV VOTED BY SENATE | True | By C. P. Trussell Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/woman-awarded-185000-for-injuries-in-accident.html | Woman Awarded $185,000 For Injuries in Accident | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/labor-task-urged-by-robert-kennedy.html | LABOR TASK URGED BY ROBERT KENNEDY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kenya-resettling-farm-lands.html | Kenya Resettling Farm Lands | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/philippine-town-adopts-group.html | Philippine Town Adopts Group | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/citizen-group-to-advise-newark-on-school-policy.html | Citizen Group to Advise Newark on School Policy | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rain-for-4th-of-july-well-yes-and-maybe.html | Rain for 4th of July? Well, Yes and Maybe | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/police-tell-of-plot.html | Police Tell of Plot | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/contrasting-flavors-make-zesty-snack.html | Contrasting Flavors Make Zesty Snack | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/thomas-betts-co-appoints-a-director.html | Thomas & Betts Co. Appoints a Director | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/italy-rebuffs-left-on-disarming-police.html | ITALY REBUFFS LEFT ON DISARMING POLICE | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jay-hurls-3hitter.html | Jay Hurls 3-Hitter | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-aid-lag-stirs-uruguay-dispute-leaders-criticize-washington-and.html | U.S. AID LAG STIRS URUGUAY DISPUTE; Leaders Criticize Washington and Own Parliament | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/lease-at-waterbury-center.html | Lease at Waterbury Center | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/reuters-has-year-of-record-growth.html | REUTERS HAS YEAR OF RECORD GROWTH | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/budget-finance-to-lift-dividend-25-in-stock-slated-along-with-usual.html | BUDGET FINANCE TO LIFT DIVIDEND; 25% in Stock Slated Along With Usual Cash Payment | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/art-armada-by-diego-painters-work-at-landry-skado-and-baringer.html | Art: 'Armada' by Diego; Painter's Work at Landry's--Kado and Baringer Display at Other Galleries | True | By Brian O'Doherty | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/stratton-demands-tv-time-from-cbs.html | STRATTON DEMANDS TV TIME FROM C.B.S. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/african-lands-open-cairo-parley-today.html | AFRICAN LANDS OPEN CAIRO PARLEY TODAY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/president-urges-nation-to-press-economic-growth-declares-the.html | PRESIDENT URGES NATION TO PRESS ECONOMIC GROWTH; Declares the Problem Would Exist Even if He Were Not in the White House | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/dinner-dance-held-for-miss-mcdonell.html | Dinner Dance Held For Miss McDonell | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/3-uganda-kingdoms-quit-london-talks-on-selfrule.html | 3 Uganda Kingdoms Quit London Talks on Self-Rule | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/reserve-board-head-urges-us-and-business-to-work-together-martin.html | Reserve Board Head Urges U.S. And Business to Work Together; Martin Declares at Harvard Time Has Come for Nation to End 'Childish Ways' MARTIN ENDORSES U.S.-BUSINESS TIES | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/west-nigerian-boards-ousted.html | West Nigerian Boards Ousted | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/net-union-assets-put-at-13-billion-electrical-workers-is-most.html | NET UNION ASSETS PUT AT 1.3 BILLION; Electrical Workers Is Most Wealthy, U. S. Reports | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/hill-song-victor-at-belmont-22to1-outsider-scores-by-a-head-hill.html | Hill Song Victor at Belmont; 22-TO-1 OUTSIDER SCORES BY A HEAD Hill Song, Ridden by Bove, Captures Sprint in Mud Oil Royalty Is Second | True | By William R. Conklin | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/commodities-most-futures-are-mixed-in-quiet-trading-here-interest.html | Commodities: Most Futures Are Mixed in Quiet Trading Here; INTEREST STRAYS TO STOCK MARKET Domestic Sugar Shows Best Volume Prices of Cocoa Rise 3 to 9 Points | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/fair-rent-committee-names-executive-officer.html | Fair Rent Committee Names Executive Officer | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/zorin-assails-us-at-geneva-talks-russian-chills-atmosphere-as-arms.html | ZORIN ASSAILS U.S. AT GENEVA TALKS; Russian Chills Atmosphere as Arms Parley Recesses | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/walter-johnson.html | Walter Johnson | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/weyerhaeuser-line-is-laying-up-fleet-cites-coast-dispute.html | Weyerhaeuser Line Is Laying Up Fleet; Cites Coast Dispute | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/stylist-expresses-ideas-in-oneofakind-designs.html | Stylist Expresses Ideas In One-of-a-Kind Designs | True | By Charlotte Curtis | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/port-unit-to-paint-stations-of-h-m-on-taking-control.html | Port Unit to Paint Stations of H. & M. On Taking Control | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/javits-sees-gop-victory-governor-hails-economic-gain-javits.html | Javits Sees G.O.P. Victory; Governor Hails Economic Gain; Javits Predicts G.O.P. Victory | True | By Leo Egan | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-warns-against-a-strike-as-air-talks-fail-flight-engineers.html | KENNEDY WARNS AGAINST A STRIKE AS AIR TALKS FAIL; Flight Engineers Get Ready for Stoppage on Eastern, Pan Am and T.W.A. WHITE HOUSE REBUFFED President Asserts Walkout Would Seriously Damage the Nation's Economy PRESIDENT WARNS ON AIRLINE STRIKE | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/134million-bond-frees-iran-aide-accused-explanner-offers-his.html | 134-MILLION BOND FREES IRAN AIDE; Accused Ex-Planner Offers His Personal Pledge | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jehudith-sobel-shows-outdoor-scenes.html | Jehudith Sobel Shows Outdoor Scenes | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/confusion-on-drug-reform.html | Confusion on Drug Reform | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/murchisons-seek-new-court-action-alleghany-directors-make-new.html | MURCHISONS SEEK NEW COURT ACTION; Alleghany Directors Make New Charge Against Kirby | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/queensborough-college-graduates-its-first-class.html | Queensborough College Graduates Its First Class | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/genial-candidate-frank-daniel-oconnor.html | Genial Candidate Frank Daniel O'Connor | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/borrowings-by-member-banks-fell-8000000-in-the-week.html | Borrowings by Member Banks Fell $8,000,000 in the Week | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/scores-and-cards-at-oakmont.html | Scores and Cards at Oakmont | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/swedish-ships-in-foreign-ports.html | Swedish Ships in Foreign Ports | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/builders-depict-new-skyscraper-structures-of-future-said-to-embody.html | BUILDERS DEPICT NEW SKYSCRAPER; Structures of Future Said to Embody Many Advances | True | By Glenn Fowler Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/raytheon-grants-license.html | Raytheon Grants License | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/doyly-carte-sets-tour-of-america-gilbert-and-sullivan-group-due.html | DOYLY CARTE SETS TOUR OF AMERICA; Gilbert and Sullivan Group Due Here in November | True | By Sam Zolotow | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bigelowsanford-in-deal.html | Bigelow-Sanford in Deal | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/directory-to-dining.html | Directory To Dining | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mets-box-score.html | Mets' Box Score | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/negro-students-parade-for-birmingham-boycott.html | Negro Students Parade For Birminghamf Boycott | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/city-community-college-confers-786-degrees.html | City Community College Confers 786 Degrees | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/new-device-cuts-cost-of-heating-test-at-big-queens-project-reduces.html | NEW DEVICE CUTS COST OF HEATING; Test at Big Queens Project Reduces Oil Use 12% | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-s-jews-dispute-bengurion-on-israeli-ties-continuing-of-faith.html | U. S. Jews Dispute Ben-Gurion on Israeli Ties; Continuing of Faith Foreseen Despite Assimilation Deny American Nationality Conflicts With Judaism | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kennedy-pays-visit-to-archives-exhibit.html | KENNEDY PAYS VISIT TO ARCHIVES EXHIBIT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/shares-in-london-advance-a-little-index-increases-06-point-steel.html | SHARES IN LONDON ADVANCE A LITTLE; Index increases 0.6 Point Steel Stocks Gain | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/three-quit-uganda-talks.html | Three Quit Uganda Talks | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/congos-budget-has-big-deficit-parliament-and-the-premier-trade.html | CONGO'S BUDGET HAS BIG DEFICIT; Parliament and the Premier Trade Corruption Charges | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/music-college-has-graduation.html | Music College Has Graduation | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sailing-baruch-financier-dies-exbroker-88-was-brother-of-bernard-m.html | SAILING BARUCH, FINANCIER, DIES; Ex-Broker, 88, Was Brother of Bernard M. Baruch | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/miss-susan-rosenberg-wed-to-peter-weiner.html | Miss Susan Rosenberg Wed to Peter Weiner | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/textile-curb-bill-is-passed-by-house.html | TEXTILE CURB BILL IS PASSED BY HOUSE | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jersey-freeholders-elect.html | Jersey Freeholders Elect | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/pamela-georgea-zauderer-introduced-at-dinner-dance.html | Pamela Georgea Zauderer Introduced at Dinner Dance | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/murray-joins-douglas-aircraft.html | Murray Joins Douglas Aircraft | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/public-education-unit-elects-head.html | Public Education Unit Elects Head | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/3-pirate-publishers-using-viking-symbol.html | 3 PIRATE PUBLISHERS USING VIKING SYMBOL. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/migs-maneuver-over-havana.html | MIG's Maneuver Over Havana | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/belgium-pressed-by-soviet-in-un-quick-withdrawal-of-troops-in.html | BELGIUM PRESSED BY SOVIET IN U.N.; Quick Withdrawal of Troops in Ruanda-Urundi Urged | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/lawyer-elected-head-of-childrens-village.html | Lawyer Elected Head Of Children's Village | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/alabama-line-hires-negro.html | Alabama Line Hires Negro | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/better-street-lights-sought.html | Better Street Lights Sought | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mrs-c-l-giles-has-son.html | Mrs. C. L. Giles Has Son | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/atlanta-integrates-seven-more-schools.html | ATLANTA INTEGRATES SEVEN MORE SCHOOLS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/dockers-invoke-picketing-truce-call-ship-unions-to-parley-on.html | DOCKERS INVOKE PICKETING TRUCE; Call Ship Unions to Parley on Waterfront Harmony | True | By John P. Callahan | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sterling-gains-strongly-canadian-dollar-is-steady.html | Sterling Gains Strongly; Canadian Dollar Is Steady | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/230-city-parcels-are-sold.html | 230 City Parcels Are Sold | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-4-no-title-but-apra-insists-haya-won-presidency-in-sunday.html | Article 4 -- No Title; But Apra Insists Haya Won Presidency in Sunday Vote | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/key-diefenbaker-aide-faces-stiff-election-fight-in-toronto-fleming.html | Key Diefenbaker Aide Faces Stiff Election Fight in Toronto; Fleming Meets Strong Drive by an Ex-Deputy Minister in Conservative Bastion | True | By Raymond Daniell Special To the New York Times | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bonds-bullishness-subsides-as-misgivings-mount-over-stocks-and-gold.html | Bonds: Bullishness Subsides as Misgivings Mount Over Stocks and Gold; SLIDE CONTINUES FOR U.S. MARKET Early Gains for Corporates Reversed Short-Term Issues Turn Tighter | True | By Paul Heffernan | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/nabisco-expands-in-new-zealand-griffin-sons-is-purchased-for-about.html | NABISCO EXPANDS IN NEW ZEALAND; Griffin & Sons Is Purchased for About $6,000,000 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/office-union-reelects-head.html | Office Union Re-elects Head | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/critic-at-large-library-display-recalls-some-of-the-furor-dickens.html | Critic at Large; Library Display Recalls Some of the Furor Dickens Caused Here in the 1840's | True | By Brooks Atkinson | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sir-george-holland.html | SIR GEORGE HOLLAND | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-s-report-on-republic-strike-opens-way-for-injunction-move.html | U. S. Report on Republic Strike Opens Way for Injunction Move | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/high-altitude-atom-test-scheduled-for-next-week.html | High Altitude Atom Test Scheduled for Next Week | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-12--no-title.html | Article 12 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/nepaltibet-border-plan-set.html | Nepal-Tibet Border Plan Set | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/wisconsin-to-act-on-redistricting-legislature-called-on-order-of-3.html | WISCONSIN TO ACT ON REDISTRICTING; Legislature Called on Order of 3 Federal Judges | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jazys-5016-smashes-2000meter-record.html | Jazy's 5:01.6 Smashes 2,000-Meter Record | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/chain-awards-scholarships.html | Chain Awards Scholarships | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yachts-delayed-by-40mile-winds-craft-buffeted-on-way-to-newport-for.html | YACHTS DELAYED BY 40-MILE WINDS; Craft Buffeted on Way to Newport for Race Start | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/morris-scheck.html | MORRIS SCHECK | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/brandeis-gets-25-million-for-theatre-arts-center.html | Brandeis Gets $2.5 Million For Theatre Arts Center | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/unit-of-suburban-gas-elects-new-president.html | Unit of Suburban Gas Elects New President | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rigging-charged-in-prices-of-fats-shortening-makers-indicted-by.html | RIGGING CHARGED IN PRICES OF FATS; Shortening Makers Indicted by Jury in Los Angeles | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/shows-for-youth-to-vie-in-autumn-nbc-and-cbs-series-to-run-saturday.html | SHOWS FOR YOUTH TO VIE IN AUTUMN; N.B.C. and C.B.S. Series to Run Saturday Afternoons | True | By Richard F. Shepard | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/gilbert-consults-lawyer-in-brazil-goes-to-man-who-handled-birrell.html | GILBERT CONSULTS LAWYER IN BRAZIL; Goes to Man Who Handled Birrell and Belle Cases | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/to-buy-un-bonds.html | To Buy U.N. Bonds | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/spellman-reassigns-5-monsignors-in-area.html | Spellman Reassigns 5 Monsignors in Area | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-14-no-title-oceanport-nj.html | Article 14 -- No Title; OCEANPORT, N.J. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/books-and-authors-award-for-biography.html | Books and Authors; Award for Biography | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/nancy-cypres-is-bride.html | Nancy Cypres Is Bride | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/2-teams-shoot-72s-in-victory-cup-golf.html | 2 TEAMS SHOOT 72'S IN VICTORY CUP GOLF | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/korda-collection-brings-1300000-a-van-gogh-still-life-sells-for.html | KORDA COLLECTION BRINGS $1,300,000; A Van Gogh Still Life Sells for $224,000 in London | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/advertising-brand-difference-held-fading.html | Advertising Brand Difference Held Fading | True | By Peter Bart | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/lawrenceville-duo-gains-scholastic-tennis-final.html | Lawrenceville Duo Gains Scholastic Tennis Final | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/city-opens-9th-summer-festival.html | City Opens 9th Summer Festival | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/tension-tells-on-the-golfers-in-the-first-round-of-the-national.html | Tension Tells on the Golfers in the First Round of the National Open; Sports of The Times Chips Off the Fairway | True | By Arthur Daley | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/israelis-in-clashes-on-two-frontiers.html | ISRAELIS IN CLASHES ON TWO FRONTIERS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/vice-in-night-clubs-laid-to-racketeers.html | VICE IN NIGHT CLUBS LAID TO RACKETEERS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rabbi-gets-post-here.html | Rabbi Gets Post Here | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/alumnae-to-aid-hood-fund.html | Alumnae to Aid Hood Fund | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/holding-in-chrysler-corporation-acquired-by-rockefeller-family.html | Holding in Chrysler Corporation Acquired by Rockefeller Family; Election of J. Richardson Dilworth as a New Director Underscores Investment. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/littler-gets-2underpar-69-and-leads-by-stroke-in-us-open-at-oakmont.html | Littler Gets 2-Under-Par 69 and Leads by Stroke in U.S. Open at Oakmont; ROSBURG, NICHOLS DEADLOCKED AT 70 Palmer, Maxwell in Group at 71 First-Day Crowd of 17,837 Sets Mark | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/syndicate-sells-california-bonds-bankers-trust-group-bids-for.html | SYNDICATE SELLS CALIFORNIA BONDS; Bankers Trust Group Bids for $100,000,000 Offering MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/twins-set-back-angels-in-9th-54-greens-single-breaks-tie-yankee.html | TWINS SET BACK ANGELS IN 9TH, 5-4; Green's Single Breaks Tie Yankee Lead Reduced | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/thirty-are-arrested-in-plot-against-de-gaulles-life-as-he-begins.html | Thirty Are Arrested in Plot Against de Gaulle's Life as He Begins Tour; TERRORISTS HELD IN DE GAULLE PLOT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/nancy-j-crute-becomes-bride-of-wj-fowski-1962-alumna-of-vassar-wed.html | Nancy J. Crute Becomes Bride of W.J. Fowski; 1962 Alumna of Vassar Wed in New Haven to Princeton Graduate | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/fonteyn-and-greene-honored.html | Fonteyn and Greene Honored | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/pershing-missile-falls-short.html | Pershing Missile Falls Short | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/stock-prices-fall-to-a-4year-low-combined-average-off-825-points-to.html | STOCK PRICES FALL TO A 4-YEAR LOW; Combined Average Off 8.25 Points to 306.35 Volume Expands to 6,240,000 OVER '62 HIGH 276 LOWS Electronics and Blue Chips Weakest Groups Again I.B.M. Declines 16 5/8 STOCK PRICES FALL TO FOUR-YEAR LOW | True | By Robert W. Stitt | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/iodine-fallout-still-high-in-milk-rise-remains-in-midwest-u-s.html | IODINE FALL-OUT STILL HIGH IN MILK; Rise Remains in Midwest U. S. Discounts Peril | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/top-designers-see-childern-playing-high-fashion-roles-for-fall.html | Top Designers See Childern Playing High Fashion Roles for Fall | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jb-dukes-widow-left-40000000.html | J.B. DUKE'S WIDOW LEFT $40,000,000 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/commodities-index-rose-03-wednesday.html | COMMODITIES INDEX ROSE 0.3 WEDNESDAY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/history-professor-given-bundys-post-of-harvard.html | History Professor Given Bundy's Post of Harvard | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-department-store-sales-up-by-1-in-week-from-1961-level.html | U.S. Department Store Sales Up By 1 % in Week From 1961 Level | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/2-traders-indicted-on-charges-of-bilking-8-brokers-of-950000.html | 2 Traders Indicted on Charges Of Bilking 8 Brokers of $950,000 | True | By Edward Ranzal | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/moscow-pledges-help-to-senegal-trade-and-educational-aid-set-for.html | MOSCOW PLEDGES HELP TO SENEGAL; Trade and Educational Aid Set for African Country | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/an-exhibition-of-paintings-of-port-opens-at-macys.html | An Exhibition of Paintings Of Port Opens at Macy's | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/diamond-national-picks-president-of-a-division.html | Diamond National Picks President of a Division | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bonns-unity-plan-opposed-by-dutch-political-proposal-is-called.html | BONN'S UNITY PLAN OPPOSED BY DUTCH; Political Proposal Is Called Threat to Common Market | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/personal-savings-at-peak-in-us-level-at-354981000000-at-end-of.html | PERSONAL SAVINGS AT PEAK IN U.S.; Level at $354,981,000,000 at End of First Quarter | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/no1-city-scofflaw-obtains-release-in-13000-bail.html | No.1 City Scofflaw Obtains Release in $13,000 Bail | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/steel-prices-are-cut-by-chicago-company.html | Steel Prices Are Cut By Chicago Company | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/cynthia-lee-adams-is-prospective-bride.html | Cynthia Lee Adams Is Prospective Bride | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/immigration-service-promotes-port-aide.html | Immigration Service Promotes Port Aide | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/hot-charcoal-adds-flavor.html | Hot Charcoal Adds Flavor | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/5-movies-slated-by-new-company-g-and-e-productions-to-begin.html | 5 MOVIES SLATED BY NEW COMPANY; G. and E. Productions to Begin Independent Filming in Fall | True | By Howard Thompson | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/two-debutantes-honored-at-fete-in-locust-valley-supper-dance-is.html | Two Debutantes Honored at Fete In Locust Valley; Supper Dance Is Given for Pamela Brewer and Maria Olivieri | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/indiana-integration-suit-filed.html | Indiana Integration Suit Filed | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/files-of-gilbert-seized-by-sec-personal-papers-of-former-officer.html | FILES OF GILBERT SEIZED BY S.E.C; Personal Papers of Former Officer Are Taken From Bruce Co. Office Here HOGAN PRESSES STUDY 'Surface Barely Scratched,' Says District Attorney No Criminal Action FILES OF GILBERT SEIZED BY S.E.C. | True | By John J. Abele | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/si-housing-office-to-open.html | S.I. Housing Office to Open | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/u-thant-gives-plan-to-lift-economies-of-poor-nations-5-thant-gives.html | U Thant Gives Plan To Lift Economies Of Poor Nations 5%; THANT GIVES PLAN TO FIGHT POVERTY | True | By Lawrence O'Kane Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/in-the-nation-steel-price-increase-and-airline-strike.html | In The Nation; Steel Price Increase and Airline Strike | True | By Arthur Krock | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/seoul-seizes-6-as-agents-of-reds-in-student-riots.html | Seoul Seizes 6 as Agents Of Reds in Student Riots | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/albert-h-borchardt.html | ALBERT H. BORCHARDT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bank-clearings-rose-68-in-week-from-1961-level.html | Bank Clearings Rose 6.8% In Week From 1961 Level | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/israel-spielberg-a-lawyer-here-73.html | ISRAEL SPIELBERG, A LAWYER HERE, 73 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/vgoconnell-56-retailer-in-jersey.html | V.G.O'CONNELL, 56, RETAILER IN JERSEY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/642500-awarded-in-crash-damages.html | $642,500 AWARDED IN CRASH DAMAGES | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/senators-score-over-indians-43-piersalls-double-in-8th-and.html | SENATORS SCORE OVER INDIANS, 4-3; Piersall's Double in 8th and O'Connell's Single Decide | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/negro-on-way-to-cleveland-in-reverse-freedom-ride.html | Negro on Way to Cleveland In Reverse Freedom Ride | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/john-m-diserio-lawyer-here-66-republican-leader-in-bronx-dies.html | JOHN M. DISERIO, LAWYER HERE, 66; Republican Leader in Bronx Dies Aided Lefkowitz | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/25-picketing-women-decry-atomic-tests.html | 25 PICKETING WOMEN DECRY ATOMIC TESTS | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sports-editor-on-bingo-board.html | Sports Editor on Bingo Board | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/braves-6hitter-tops-dodgers-71-shaw-aided-by-5run-first-reds-rout.html | BRAVES 6-HITTER TOPS DODGERS, 7-1; Shaw Aided by 5-Run First —Reds Rout Giants, 8-0 | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/christian-scientists-plan-new-edifice-in-levittown.html | Christian Scientists Plan New Edifice in Levittown | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/un-debate-urgent-but-ignored.html | U.N. Debate 'Urgent,' but Ignored | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mrs-wilsons-235-wins-eastern-golf.html | MRS. WILSON'S 235 WINS EASTERN GOLF | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/reports-to-vatican-urge-holy-orders-help-bishops.html | Reports to Vatican Urge Holy Orders Help Bishops | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mccormack-defeats-hank.html | McCormack Defeats Hank | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rivkah-teitz-is-wed-to-rabbi-yosef-blau.html | Rivkah Teitz Is Wed To Rabbi Yosef Blau | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/olin-unit-modernizes-mill-storage.html | Olin Unit Modernizes Mill Storage | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/algeria-refugees-ponder-next-step-many-waiting-for-chance-to-return.html | ALGERIA REFUGEES PONDER NEXT STEP; Many Waiting for Chance to Return to Homes | True | By W. Granger Blair Special to the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/washington-how-to-blame-kennedy-for-everything.html | Washington; How to Blame Kennedy for Everything | True | By James Reston | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/police-enforcing-old-garage-rule-outside-parking-and-moving-of-cars.html | POLICE ENFORCING OLD GARAGE RULE; Outside Parking and Moving of Cars Bring Tickets | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/narcotics-agents-seize-five-in-city-us-men-posed-as-peddlers-to.html | NARCOTICS AGENTS SEIZE FIVE IN CITY; U.S. Men Posed as Peddlers to Crack Smuggling Ring | True | By McCandlish Phillips | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/philadelphia-to-greet-ship.html | Philadelphia to Greet Ship | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/miss-lena-naughright.html | MISS LENA NAUGHRIGHT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/ford-plants-to-shut-in-parts-shortage.html | FORD PLANTS TO SHUT IN PARTS SHORTAGE | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/bridge-conservative-bid-produces-rather-provocative-play.html | Bridge; Conservative Bid Produces Rather Provocative Play | True | By Albert H. Morehead | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/7-in-filipino-family-slain.html | 7 in Filipino Family Slain | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/president-chiari-of-panama-honored-with-parade-here.html | President Chiari of Panama Honored With Parade Here | True | By David Anderson | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/firemen-turn-down-raise-offer-by-city.html | FIREMEN TURN DOWN RAISE OFFER BY CITY | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/mrs-harry-d-egbert.html | MRS. HARRY D. EGBERT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/military-construction-bill-for-1450692000-backed.html | Military Construction Bill For $1,450,692,000 Backed | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/gop-ahead-in-pennsylvania.html | G.O.P. Ahead in Pennsylvania | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/kaiser-aluminum-reports-advance-july-business-upprofit-gain-for-the.html | KAISER ALUMINUM REPORTS ADVANCE; July Business Up-- Profit Gain for the Year Sighted | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/toures-visit-to-ethiopia-set.html | Toure's Visit to Ethiopia Set | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/ralph-gilrov-football-star-at-princeton-in-twenties.html | Ralph Gilrov, Football Star At Princeton in Twenties | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/schwartz-gains-in-tennis.html | Schwartz Gains in Tennis | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/cameras-in-courts-opposed.html | Cameras in Courts Opposed | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/coast-board-mirrors-ny.html | Coast Board Mirrors N.Y. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yeshiva-commencement-closes-universitys-75th-anniversary.html | Yeshiva Commencement Closes University's 75th Anniversary | True | By Philip Benjamin | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/rumpled-men-find-suits-fall-short-of-claim-in-ad.html | Rumpled Men Find Suits Fall Short of Claim in Ad | True | By Marylin Bender | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/dance-tomorrow-aids-boys-club-of-mt-kisco.html | Dance Tomorrow Aids Boys Club of Mt. Kisco | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/walter-kent.html | WALTER KENT | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/two-nominated-by-general-foods.html | Two Nominated by General Foods | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/gop-challenged-by-kennedy-to-back-farm-bill-in-house-gop-challenged.html | G.O.P. Challenged By Kennedy to Back Farm Bill in House; G.O.P. Challenged by Kennedy To Vote for Farm Bill in House | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/deedee-atlas-engaged.html | Deedee Atlas Engaged | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/us-study-to-ask-taft-act-changes-aim-is-to-curb-labor-strife-in.html | U.S. STUDY TO ASK TAFT ACT CHANGES; Aim Is to Curb Labor Strife in Maritime Industry | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/contract-award.html | CONTRACT AWARD. | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/max-greenhill.html | MAX GREENHILL | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/lawmakers-meet-in-seattle-for-legislative-conference.html | Lawmakers Meet in Seattle For Legislative Conference | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/jury-weighs-fate-of-justice-keogh-and-two-other-defendants.html | Jury Weighs Fate of Justice Keogh and Two Other Defendants | True | By Edith Evans Asbury | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-15 | 1962-06-15 | https://www.nytimes.com/1962/06/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-02-05 | RE0000470191 | RE0000470191 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/thai-king-praises-us-marines.html | Thai King Praises U.S. Marines | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/richard-h-bubacz.html | RICHARD H. BUBACZ | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/empire-state-building-cleaning-halted-in-inquiry-on-scaffolds.html | Empire State Building Cleaning Halted in Inquiry on Scaffolds | True | By Ralph Katz | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/con-edison-plans-100-million-issue-mortgage-bonds-expected-to-test.html | CON EDISON PLANS 100 MILLION ISSUE; Mortgage Bonds Expected to Test Market Yields | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/susan-robinson-is-married.html | Susan Robinson Is Married | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/dance-notes.html | DANCE NOTES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ravdin-institute-dedicated-at-penn.html | RAVDIN INSTITUTE DEDICATED AT PENN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/south-africa-parliament-adopts-antisabotage-bill.html | South Africa Parliament Adopts Anti-Sabotage Bill | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/five-in-policy-raid-held-in-25000-bail.html | FIVE IN POLICY RAID HELD IN $25,000 BAIL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/canada-launchings-at-wallops-island.html | CANADA LAUNCHINGS AT WALLOPS ISLAND | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mollen-approves-historicsite-idea-housing-chief-supports-plan-for.html | MOLLEN APPROVES HISTORIC-SITE IDEA; Housing Chief Supports Plan for Brooklyn Heights | True | By Martin Arnold | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/backers-of-estes-linked-to-a-lobby-against-kennedy-inquiry-is-told.html | BACKERS OF ESTES LINKED TO A LOBBY AGAINST KENNEDY; Inquiry Is Told Foe of Farm Bill Was a Consultant to Commercial Solvents Estes Backers Linked to Lobby Fighting Kennedy Farm Plan | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ranch-home-features-outdoor-pool-and-twoway-fireplace-patio-also-in.html | Ranch Home Features Outdoor Pool and Two-Way Fireplace; Patio Also Included in $49,790 Model--3 Other Houses Open | True | By Thomas W. Ennis | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/budd-ousted-in-ncaa-220yard-semifinals-villanovas-star-is-fifth-on.html | Budd Ousted in N.C.A.A. 220-Yard Semi-Finals; VILLANOVA'S STAR IS FIFTH ON COAST Budd Bows Out in 220 After Tying 100 Mark of 0:09.3 --Dallas Long Excels | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/joseph-w-pennock.html | JOSEPH W. PENNOCK | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hearings-due-on-changes-in-defense-production-act.html | Hearings Due on Changes In Defense Production Act | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/illinois-team-takes-lead-in-wheelchair-games-here.html | Illinois Team Takes Lead In Wheelchair Games Here | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/dutch-say-indonesian-unit-surrendered-in-new-guinea.html | Dutch Say Indonesian Unit Surrendered in New Guinea | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bahaman-jury-declares-police-officer-was-slain.html | Bahaman Jury Declares Police Officer Was Slain | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/chiari-bids-hemisphere-unite-in-libertys-cause.html | Chiari Bids Hemisphere Unite in Liberty's Cause | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/oil-staffs-leaving-sahara.html | Oil Staffs Leaving Sahara | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/preschool-help-planned-in-slums-project-aims-to-ease-later.html | PRE-SCHOOL HELP PLANNED IN SLUMS; Project Aims to Ease Later Educational Problems PRE-SCHOOL HELP PLANNED IN SLUMS | True | By Leonard Buder | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/judge-as-defendant-james-vincent-keogh.html | Judge as Defendant; James Vincent Keogh | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/debutante-fete-given-by-bridgeport-league.html | Debutante Fete Given By Bridgeport League | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mit-mountaineer-in-peru.html | M.I.T. Mountaineer in Peru | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/booksauthors.html | Books--Authors | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/court-orders-end-of-republic-strike-republic-strike-ended-by-court.html | Court Orders End Of Republic Strike; REPUBLIC STRIKE ENDED BY COURT | True | By James P. McCaffrey | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/talks-will-start-next-month-on-contract-for-dredgmen.html | Talks Will Start Next Month On Contract for Dredgmen | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/tigers-lose-sixth-in-row.html | Tigers Lose Sixth in Row | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/west-germany-will-pay-us-75-million-for-arms-supplies.html | West Germany Will Pay U.S. 75 Million for Arms Supplies | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lutheran-education-aide.html | Lutheran Education Aide | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/july-output-of-texas-oil-2703002-barrels-a-day.html | July Output of Texas Oil 2,703,002 Barrels a Day | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/rj-shortlidge-78-led-pawling-school.html | R.J. SHORTLIDGE, 78, LED PAWLING SCHOOL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2-defense-aides-confirmed.html | 2 Defense Aides Confirmed | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/diefenbaker-suspends-tolls-on-welland-canal.html | Diefenbaker Suspends Tolls on Welland Canal | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cornell-crew-choice-in-ira-yale-to-race-harvard-97th-time-penn-is.html | Cornell Crew Choice in I.R.A.; Yale to Race Harvard 97th Time; Penn Is Highly Regarded | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/frank-c-kouba.html | FRANK C. KOUBA | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/us-women-lead-british-tennis-team-30-in-defense-of-wightman-cup.html | U.S. Women Lead British Tennis Team, 3-0, in Defense of Wightman Cup; MISS HARD VICTOR IN OPENING MATCH Mrs. Susman Also Wins-- Mrs. du Pont Helps Take Wightman Cup Doubles | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/msgr-stephen-a-kiley.html | MSGR. STEPHEN A. KILEY | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/william-broderick-sr.html | WILLIAM BRODERICK SR. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bonds-highgrade-market-shows-improved-tone-in-all-areas-changes.html | Bonds: High-Grade Market Shows Improved Tone in All Areas; CHANGES NARROW FOR MOST ISSUES Stability of Gold Spurs U.S. Securities Upward-- New Offerings Move Briskly | True | By Paul Heffernan | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/reutlingen-and-palermo-play-soccer-here-today.html | Reutlingen and Palermo Play Soccer Here Today | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/de-salvio-to-be-opposed.html | De Salvio to Be Opposed | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/palmer-cards-68-for-139-and-ties-with-rosburg-for-lead-in-national.html | Palmer Cards 68 for 139 and Ties With Rosburg for Lead in National Open; MAXWELL IS NEXT WITH 70 FOR 141 Rosburg Gets 69 at Oakmont to Share Lead—Nicklaus and Player Among 142's For Better or Worse: A Wife Also Suffers During Tournament Golf | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/moss-gets-more-surgery.html | Moss Gets More Surgery | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lafayette-high-wins-handball.html | Lafayette High Wins Handball | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/brazilian-cup-duo-wins-match-cuts-englands-lead-in-tennis.html | Brazilian Cup Duo Wins Match, Cuts England's Lead in Tennis | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/stocks-in-vienna-drop-63-in-week.html | STOCKS IN VIENNA DROP 6.3% IN WEEK | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/german-reds-kill-boy-12-in-berlin-shoot-youngster-at-wall-regime.html | GERMAN REDS KILL BOY, 12, IN BERLIN; Shoot Youngster at Wall-Regime Fears Outbursts on Revolt Anniversary GERMAN REDS KILL BOY, 12, IN BERLIN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/saar-police-seek-vandals.html | Saar Police Seek Vandals | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/austria-receives-loan-of-5000000.html | AUSTRIA RECEIVES LOAN OF $5,000,000 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/phils-10run-3d-sinks-reds-138-sievers-grand-paces-biggest.html | PHILS 10-RUN 3D SINKS REDS, 13-8; Sievers' Grand Slam Paces Biggest Rally in League | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/government-expresses-concern-over-rise-in-home-foreclosures.html | Government Expresses Concern Over Rise in Home Foreclosures | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/chrysler-museum-begins-exhibition.html | CHRYSLER MUSEUM BEGINS EXHIBITION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gilbert-defends-taking-of-funds-says-he-acted-to-protect-both.html | GILBERT DEFENDS TAKING OF FUNDS; Says He Acted to Protect Both Himself and the E.L. Bruce Company HE HOPES TO 'REPAY ALL' Ascribes Part of Troubles to Directors, 'Important People in Wall Street' GILBERT DEFENDS TAKING OF FUNDS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/dr-white-examines-slayton-will-report-to-space-agency.html | Dr. White Examines Slayton; Will Report to Space Agency | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mckeon-appoints-panel-to-study-rule-changes.html | McKeon Appoints Panel To Study Rule Changes | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mark-j-scanlan.html | MARK J. SCANLAN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/thant-to-visit-france-better-relations-seen.html | Thant to Visit France; Better Relations Seen | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/elis-favored-on-thames.html | Elis Favored on Thames | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/maine-justice-is-elected-a-bowdoin-college-trustee.html | Maine Justice Is Elected A Bowdoin College Trustee | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lermitzer-sees-son-graduate.html | Lermitzer Sees Son Graduate | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bridge-teachers-visit-here-for-convention-and-lectures.html | Bridge; Teachers Visit Here for Convention and Lectures | True | By Albert H. Morehead | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/addison-b-freeman-76-auctioneer-in-philadelphia.html | Addison B. Freeman, 76, Auctioneer in Philadelphia | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/world-court-backs-cambodia-thailand-told-to-quit-temple-judges-also.html | World Court Backs Cambodia; Thailand Told to Quit Temple; Judges Also Direct Troops to Restore Antiquities in Disputed Area | True | By Harry Gilroy Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/james-joyce-comes-home.html | James Joyce Comes Home | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hernandez-to-meet-rosi-in-garden-fight-tonight.html | Hernandez to Meet Rosi in Garden Fight Tonight | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/faulk-supported-by-cbs-official-ward-asserts-he-disbelieved-charges.html | FAULK SUPPORTED BY C.B.S. OFFICIAL; Ward Asserts He Disbelieved Charges of Communism | True | By John Sibley | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/frank-e-gray-59-was-accountant-retired-partner-of-haskell-sells-in.html | FRANK E. GRAY, 59, WAS ACCOUNTANT; Retired Partner of Haskell & Sells in Philadelphia Dies | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mohawk-clarifies-jet-plans.html | Mohawk Clarifies Jet Plans | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/vietnamese-forces-near-red-farm-area.html | VIETNAMESE FORCES NEAR RED FARM AREA | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lambhawkes.html | Lamb—Hawkes | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/atlantic-plans-distilling-unit.html | Atlantic Plans Distilling Unit | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/portuguese-minister-resigns.html | Portuguese Minister Resigns | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/railroad-tells-how-to-profit-out-of-the-train-business-railroad.html | Railroad Tells How to Profit; Get Out of the Train Business; RAILROAD PROFITS WITHOUT A TRAIN | True | By Kenneth S. Smith | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fund-report.html | FUND REPORT | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/livestock-accounting-for-most-of-increase-in-world-grain-use.html | Livestock Accounting for Most Of Increase in World Grain Use | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/131-yachts-ready-for-bermuda-sail-3-evictors-in-635mile-race-that.html | 131 YACHTS READY FOR BERMUDA SAIL; 3 Ex-Victors in 635-Mile Race That Starts Today | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/objector-sentenced-to-2-years.html | Objector Sentenced to 2 Years | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/premier-neves-of-brazil-plans-to-resign-june-26.html | Premier Neves of Brazil Plans to Resign June 26 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ef-macdonald-co-elects-vice-president.html | E.F. MacDonald Co. Elects Vice President | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/darrell-f-johnson.html | DARRELL F. JOHNSON | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/19th-nuclear-shot-is-fired-by-the-us-in-the-pacific.html | 19th Nuclear Shot Is Fired By the U.S. in the Pacific | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/benjamin-gruenstein.html | BENJAMIN GRUENSTEIN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/4-in-un-bid-india-discuss-kashmir-all-big-powers-on-security.html | 4 IN U.N. BID INDIA DISCUSS KASHMIR; All Big Powers on Security Council Except Soviet Ask Negotiation With Pakistan 4 AT U.N. BID INDIA DISCUSS KASHMIR | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/tv-review-germany-fathers-and-sons-on-channel-4.html | TV Review; 'Germany: Fathers and Sons' on Channel 4 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/soviet-expels-iranian-aide.html | Soviet Expels Iranian Aide | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/maryland-jails-3-negroes-for-refusing-to-leave-cafe.html | Maryland Jails 3 Negroes For Refusing to Leave Cafe | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bankers-viewing-merger-proposal-union-in-virginia-would-be-first-on.html | BANKERS VIEWING MERGER PROPOSAL; Union in Virginia Would Be First on State-Wide Basis | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fcc-authorizes-western-union-unit.html | F.C.C. AUTHORIZES WESTERN UNION UNIT | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-york-airways-to-drop-subsidies.html | NEW YORK AIRWAYS TO DROP SUBSIDIES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/witnesses-to-convene.html | Witnesses to Convene | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/plan-for-300000-home-for-us-envoy-put-off.html | Plan for $300,000 Home For U.S. Envoy Put Off | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/waldemar-j-wick.html | WALDEMAR J. WICK | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/west-german-air-wing-capable-of-mounting-a-nuclear-attack-us.html | West German Air Wing Capable Of Mounting a Nuclear Attack; U.S. Detachment at Base Has Custody of the Warheads--F-104's Being Supplied to Bonn Force | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/parts-shortage-at-ford-cuts-weeks-auto-output.html | Parts Shortage at Ford Cuts Week's Auto Output | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/senegalese-ends-soviet-visit.html | Senegalese Ends Soviet Visit | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/terrorists-bomb-algiers-city-hall-and-big-hospital-expanded-french.html | TERRORISTS BOMB ALGIERS CITY HALL AND BIG HOSPITAL; Expanded French Units Fail to Deter Secret Army From Scorched-Earth Drive CAMPAIGN IN NEW PHASE Bab-el-Oued Europeans Set Fire to Own Market Amid Weeping and Laughter TERRORISTS BOMB ALGIERS CITY HALL | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hatters-union-asks-35hourweek-law.html | HATTERS UNION ASKS 35-HOUR-WEEK LAW | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/democratic-group-to-meet-candidates.html | DEMOCRATIC GROUP TO MEET CANDIDATES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bird-council-asks-laws-to-govern-pesticide-strength.html | Bird Council Asks Laws to Govern Pesticide Strength | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2-mediators-seek-coast-ship-accord.html | 2 MEDIATORS SEEK COAST SHIP ACCORD | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/model-is-ideal-for-her-jobbut-her-figure-isnt-personality-is-a.html | Model Is Ideal for Her Job--But Her Figure Isn't; Personality Is a Large Factor in Success of Beth Denham Good Mannequins Are Often 'Misfits,' Says Manufacturer | True | By Marylin Bender | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bolivian-demonstrators-assail-us-and-canada.html | Bolivian Demonstrators Assail U.S. and Canada | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/food-news-hong-kong-walking-cafeteria-has-novel-fare-displayed-on.html | Food News: Hong Kong Walking Cafeteria' Has Novel Fare Displayed on Tray by the Waitress | True | By Craig Claiborne Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/warning-on-foreign-aid.html | Warning on Foreign Aid | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/3-penn-students-seized-in-display-of-red-banner.html | 3 Penn Students Seized In Display of Red Banner | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/craft-designed-for-cushionair-ferry-to-worlds-fair-variety-of-ideas.html | Craft Designed for Cushion-Air Ferry to World's Fair; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/white-sox-top-angels-76.html | White Sox Top Angels, 7--6 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/six-african-states-start-unity-talks.html | SIX AFRICAN STATES START UNITY TALKS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/presbyterians-elect-head-of-mission-unit.html | Presbyterians Elect Head of Mission Unit | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/war-and-peace-staged-in-london-bristols-old-vic-uses-new-theatrical.html | 'WAR AND PEACE' STAGED IN LONDON; Bristol's Old Vic Uses New Theatrical Techniques | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/key-bonn-figures-oppose-adenauer-attack-idea-of-political-union.html | KEY BONN FIGURES OPPOSE ADENAUER; Attack Idea of Political Union With Italy and France | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/from-juilliard-to-rock-n-roll-neil-sedaka-singer-and-pianist.html | From Juilliard to Rock 'n' Roll; Neil Sedaka, Singer and Pianist, Studied Classical Music Composer of 'Stupid Cupid' Is Appearing at the International | True | By Milton Esterow | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gomez-bought-by-indians.html | Gomez Bought by Indians | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nancy-weeks-is-married.html | Nancy Weeks Is Married | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hoboken-team-in-germany.html | Hoboken Team in Germany | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flight-engineers-rebuff-president-but-delay-strike-reject-for-3d.html | FLIGHT ENGINEERS REBUFF PRESIDENT BUT DELAY STRIKE; Reject for 3d Time Kennedy Plan That All Points in Dispute Be Arbitrated MAY WALK OUT TODAY Union Says White House Was Misinformed on Issues--2 Lines Stand Firm FLIGHT ENGINEERS REBUFF PRESIDENT | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/liner-will-cross-ocean-200th-time-the-berlin-exgripsholm-sails-for.html | LINER WILL CROSS OCEAN 200TH TIME; The Berlin, Ex-Gripsholm, Sails for Home Port | True | By Werner Bamberger | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2d-graders-hear-tales-of-science.html | 2d Graders Hear Tales Of Science | True | By Martin Tolchin | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/speedup-on-moving-of-grain-is-denied.html | SPEED-UP ON MOVING OF GRAIN IS DENIED | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/britains-deficit-up-sharply-in-may-from-april-level.html | Britain's Deficit Up Sharply in May From April Level | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/world-duty-for-rector.html | World Duty for Rector | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/foe-of-mcdonald-loses-post-as-head-of-steel-unit.html | Foe of McDonald Loses Post as Head of Steel Unit | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sidelights-criterion-drawn-for-real-rally.html | Sidelights; Criterion Drawn For 'Real' Rally | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/jack-arnold-a-singer-at-monkey-bar-18-years.html | Jack Arnold, a Singer At Monkey Bar 18 Years | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sandys-urges-india-not-to-buy-mig-jets.html | SANDYS URGES INDIA NOT TO BUY MIG JETS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/peru-still-counting-votes-with-presidency-in-doubt.html | Peru Still Counting Votes With Presidency in Doubt | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/laotian-assembly-approves-coalition.html | LAOTIAN ASSEMBLY APPROVES COALITION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/keating-would-change-bill-extending-export-controls.html | Keating Would Change Bill Extending Export Controls | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/polish-jazz-group-at-un-praises-goodmans-tour.html | Polish Jazz Group, at U.N., Praises Goodman's Tour | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cotton-prices-off-5c-to-125-a-bale-small-commission-house-sales-off.html | COTTON PRICES OFF 5C TO $1.25 A BALE; Small Commission House Sales Offset Early Rise | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-club-to-open-at-atlantic-beach.html | NEW CLUB TO OPEN AT ATLANTIC BEACH | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/style-picture-for-fall-includes-muffled-look.html | Style Picture for Fall Includes Muffled Look | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hoover-to-attend-dedication.html | Hoover to Attend Dedication | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/diggers-of-subway-tunnel-work-80-feet-under-sixth-avenue-projects.html | Diggers of Subway Tunnel Work 80 Feet Under Sixth Avenue; Project's Completion Due in 2 Years at 22-Million Cost Goal Is Express Link From West 4th to 34th Street | True | By Alexander Burnham | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/isbrandtsen-line-faces-new-strike-masters-mates-and-pilots-to-join.html | ISBRANDTSEN LINE FACES NEW STRIKE; Masters, Mates and Pilots to Join Engineer Pickets | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/picketing-resumes-on-pier-at-toledo.html | PICKETING RESUMES ON PIER AT TOLEDO | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gerard-chicago-excels-in-relief-cub-hurler-ends-threeon-threat-by.html | GERARD, CHICAGO, EXCELS IN RELIEF; Cub Hurler Ends Three-On Threat by Mets in Seventh Here--Banks Connects | True | By Howard M. Tuckner | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/company-meetings.html | COMPANY MEETINGS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/3-chess-games-finished-1-put-off-in-willemstad.html | 3 Chess Games Finished, 1 Put Off, in Willemstad | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/keogh-jury-split-told-to-try-again-bribecase-panels-bid-for.html | KEOGH JURY SPLIT; TOLD TO TRY AGAIN; Bribe-Case Panel's Bid for Discharge Denied by Judge --New Session Today KEOGH JURY SPLIT; TOLD TO TRY AGAIN | True | By Edith Evans Asbury | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/imperatore-horse-top-darien-jumper.html | IMPERATORE HORSE TOP DARIEN JUMPER | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/herbert-allemang-of-eureka-williams.html | HERBERT ALLEMANG OF EUREKA WILLIAMS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/collision-sinks-swiss-vessel.html | Collision Sinks Swiss Vessel | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/echoes-of-an-old-dishonor.html | Echoes of an Old Dishonor | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/antired-parley-set-here-june-28-representatives-and-mayors-support.html | ANTI-RED PARLEY SET HERE JUNE 28; Representatives and Mayors Support Schwarz Rally | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/russian-migs-for-india.html | Russian MIG's for India? | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/interest-in-arts-grows-in-canada-impact-of-the-cultural-surge-is.html | INTEREST IN ARTS GROWS IN CANADA; Impact of the Cultural Surge Is Evident in All Fields | True | By Lewis Funke Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sales-and-mergers-standard-financial.html | SALES AND MERGERS; Standard Financial | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mayor-asks-agency-for-puerto-ricans.html | MAYOR ASKS AGENCY FOR PUERTO RICANS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/rose-01-thursday-to-808.html | Rose 0.1 Thursday to 80.8 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lefkowitz-at-dedication.html | Lefkowitz at Dedication | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/raymond-gonzalez.html | RAYMOND GONZALEZ | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/justice-aide-fights-brandpricing-bill.html | JUSTICE AIDE FIGHTS BRAND-PRICING BILL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/caterpillar-co-raises-earning-profit-for-5-months-at-102-a-share.html | CATERPILLAR CO. RAISES EARNINGS; Profit for 5 Months at $1.02 a Share, Up From 78c COMPANIES ISSUES EARNINGS FIGURES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/golden-of-colts-tops-dodgers-20-righthander-hurls-5hitter-and-faces.html | GOLDEN OF COLTS TOPS DODGERS, 2-0; Right-Hander Hurls 5-Hitter and Faces Only 31 Men | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/twu-and-pennsy-end-contract-talk.html | T.W.U. AND PENNSY END CONTRACT TALK | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/british-airline-chief-forecasts-use-of-terminalcity-monorails-lord.html | British Airline Chief Forecasts Use of Terminal-City Monorails; Lord Douglas Says System Is Needed to Get Passengers to Airports Quickly | True | By Joseph Carter | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/shuman-tops-reiner-in-final.html | Shuman Tops Reiner in Final | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/vancouver-top-ranger-farm.html | Vancouver Top Ranger Farm | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gop-to-convene-in-massachusetts-george-c-lodge-and-curtis-in.html | G.O.P. TO CONVENE IN MASSACHUSETTS; George C. Lodge and Curtis in Senatorial Test Today | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/negro-woman-in-high-us-post.html | Negro Woman in High U.S. Post | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/driver-will-get-hearing-monday-harness-commission-bans-fatherson-on.html | DRIVER WILL GET HEARING MONDAY; Harness Commission Bans Father-Son on 2d Action | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nationalists-appeal-to-paris.html | Nationalists Appeal to Paris | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/heads-aged-board-at-25.html | Heads Aged Board at 25 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nation-prodded-on-jobs-for-youth-resources-wasted-public-education.html | NATION PRODDED ON JOBS FOR YOUTH; Resources Wasted, Public Education Group Told | True | By Robert H. Terte | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/weir-bassford-bow-in-tennis.html | Weir, Bassford Bow in Tennis | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/salvation-army-graduation.html | Salvation Army Graduation | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/scientists-meet-here-on-survival-psychiatrist-tells-600-that-arms.html | SCIENTISTS MEET HERE ON SURVIVAL; Psychiatrist Tells 600 That Arms Race Is Addiction | True | By Milton Bracker | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/orioles-top-senators-83-3-brandt-pappas-connect.html | Orioles Top Senators, 8-3; Brandt, Pappas Connect | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/aetna-life-elects-top-3-officers.html | Aetna Life Elects Top 3 Officers | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/slides-at-coliseum-to-show-new-suites.html | SLIDES AT COLISEUM TO SHOW NEW SUITES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/moral-of-the-gilbert-affair.html | Moral of the Gilbert Affair | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/commodities-world-sugar-futures-gain-activity-in-july-heightens.html | Commodities: World Sugar Futures Gain; ACTIVITY IN JULY HEIGHTENS TRADE Broker Interest Shifts to September and October-- Prices Up 1 to 5 Points | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/paris-acts-to-retry-salan-in-move-for-death-penalty-paris-is.html | Paris Acts to Retry Salan In Move for Death Penalty; PARIS IS SEEKING TO RETRY SALAN | True | By Robert C. Doty Special To the New York Times | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2-in-school-cases-held-delinquent-face-sentencing-in-blast-and.html | 2 IN SCHOOL CASES HELD DELINQUENT; Face Sentencing in Blast and False Bomb Report | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/envoy-in-africa-resigns.html | Envoy in Africa Resigns | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/changes-in-personnel.html | Changes in Personnel | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flu-shots-urged-for-all-over-45-us-warns-of-outbreaks-of-asian.html | FLU SHOTS URGED FOR ALL OVER 45; U.S. Warns of Outbreaks of Asian Variety This Winter | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/child-to-the-rl-bells.html | Child to the R.L. Bells | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/athletics-score-over-twins-61-siebern-charles-and-cimoli-lead.html | ATHLETICS SCORE OVER TWINS, 6-1; Siebern, Charles and Cimoli Lead Attack on Pascual | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bronx-water-main-breaks-after-sewerfill-caves-in.html | Bronx Water Main Breaks After Sewer-Fill Caves In | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ncaa-baseball.html | N.C.A.A. Baseball | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/american-sugar-picks-officer.html | American Sugar Picks Officer | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/pirates-get-2-free-agents.html | Pirates Get 2 Free Agents | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/martin-young-lawyer-wrote-famous-jury-trials-shows.html | Martin Young, Lawyer, Wrote 'Famous Jury Trials' Shows | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/khrushchev-off-to-visit-rumania-expected-to-urge-friendlier-ties.html | KHRUSHCHEV OFF TO VISIT RUMANIA; Expected to Urge Friendlier Ties With Yugoslavia | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/screen-mr-hobbs-takes-a-vacationedward-streeter-book-twits-family.html | Screen: 'Mr. Hobbs Takes a Vacation';Edward Streeter Book Twits Family Life | True | By Bosley Crowther | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/va-plans-a-sale-of-mortgage-loans-va-will-market-mortgage-loans.html | V.A. Plans a Sale Of Mortgage Loans; V.A. WILL MARKET MORTGAGE LOANS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/leo-sanders.html | LEO SANDERS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/catholics-permit-change-in-baptism-rite-for-adults.html | Catholics Permit Change In Baptism Rite for Adults | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/us-industrial-output-for-may-rose-slightly-to-a-record-level.html | U.S. Industrial Output for May Rose Slightly to a Record Level; INDUSTRY OUTPUT EDGED UP FOR MAY | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ranch-style-still-rated-home-buyers-choice.html | Ranch Style Still Rated Home Buyer's Choice | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/miss-alice-marks-becomes-affianced.html | Miss Alice Marks Becomes Affianced | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/court-management-reform.html | Court Management Reform | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-vote-defeat-dismaying-tories-conservative-finishes-third-in.html | NEW VOTE DEFEAT DISMAYING TORIES; Conservative Finishes Third in Scottish By-Election NEW VOTE DEFEAT DISMAYS TORIES | True | By Drew Middleton Special To the New York Times | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/robin-l-reeder-is-attended-by-8-at-her-marriage-garland-alumna.html | Robin L. Reeder Is Attended by 8 At Her Marriage; Garland Alumna Bride in Greenwich of Peter William McLagan | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/japan-ousts-aide-troops-called-out.html | JAPAN OUSTS AIDE; TROOPS CALLED OUT | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/reuther-urges-cut-in-lowincome-tax.html | REUTHER URGES CUT IN LOW-INCOME TAX | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/kennedy-host-at-lunch-for-11-idaho-publishers.html | Kennedy Host at Lunch For 11 Idaho Publishers | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sergeant-is-ousted-after-police-trial.html | SERGEANT IS OUSTED AFTER POLICE TRIAL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mrs-smedley-butler.html | MRS. SMEDLEY BUTLER | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-state-beach-gets-a-wet-start-24-million-lake-welch-site-in.html | NEW STATE BEACH GETS A WET START; 2.4 Million Lake Welch Site in Ramapos Is Dedicated in Storm-Swept Fete WIND FELLS FLAGSTAFF Moses Is Almost Struck-- Governor Hails Area, Which Accommodates 30,000 NEW STATE BEACH GETS A WET START | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/miss-nancy-hollingsworth-married-to-philip-stockton.html | Miss Nancy Hollingsworth Married to Philip Stockton | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/board-breaks-off-teachers-talks-acts-after-union-refuses-to-sign.html | BOARD BREAKS OFF TEACHERS' TALKS; Acts After Union Refuses to sign No-Strike Pledge BOARD BREAKS OFF TEACHERS TALKS | True | By Gene Currivan | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mrs-frank-mlean.html | MRS. FRANK MLEAN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/publishers-back-suspension-pact-citys-newspapers-reply-to-nlrb.html | PUBLISHERS BACK SUSPENSION PACT; City's Newspapers Reply to N.L.R.B. Aide's Report | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/british-liner-pays-record-canal-toll.html | BRITISH LINER PAYS RECORD CANAL TOLL. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/kennedy-prodded-to-push-integration.html | KENNEDY PRODDED TO PUSH INTEGRATION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/margot-murray-wed-to-john-omara-54-debutante-bride-of-a-lawyer-at.html | Margot Murray Wed to John O'Mara; '54 Debutante Bride of a Lawyer at St. Vincent Ferrer's | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/rabbi-is-hopeful-on-tv-merchant-but-papp-says-censorship-is.html | RABBI IS HOPEFUL ON TV 'MERCHANT'; But Papp Says 'Censorship' Is 'Dangerous Concept' | True | By Richard F. Shepard | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/delaware-basin-posts-filled.html | Delaware Basin Posts Filled | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/classs-generosity-brings-invitation-to-visit-president.html | Class's Generosity Brings Invitation To Visit President | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/phils-sign-switchhitter-21.html | Phils Sign Switch-Hitter, 21 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ralph-bellanys-mother-dies.html | Ralph Bellamy's Mother Dies | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ford-halts-its-assembly-lines-in-strike-at-a-stamping-plant.html | Ford Halts Its Assembly Lines In Strike at a Stamping Plant | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/president-is-elected-by-arcs-industries.html | President Is Elected By ARCS Industries | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/family-nurse-for-joseph-kennedy.html | Family Nurse for Joseph Kennedy | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gospel-program-at-town-hall.html | Gospel Program at Town Hall | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/furniture-concern-observes-50-years-of-manufacturing-cedar-hope.html | Furniture Concern Observes 50 Years Of Manufacturing Cedar Hope Chests; Lane Company Also Makes a Line of Case Goods | True | By George O'Brien | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ruhr-miners-vote-to-strike.html | Ruhr Miners Vote to Strike | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/concern-in-buffalo-sells-grain-fleet.html | CONCERN IN BUFFALO SELLS GRAIN FLEET | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/san-juan-fiesta-here-tomorrow-cardinal-and-mayor-to-help-honor.html | SAN JUAN FIESTA HERE TOMORROW; Cardinal and Mayor to Help Honor Puerto Rico Saint | True | By John Wicklein | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/a-question-period-in-congress-on-foreign-policy-is-proposed.html | A Question Period in Congress On Foreign Policy Is Proposed; Humphrey Suggests Calling State Department Officials to Improve Liaison QUESTION PERIOD ON POLICY URGED | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/zorin-leaves-for-moscow-as-arms-parley-recesses.html | Zorin Leaves for Moscow As Arms Parley Recesses | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/boeing-rebuts-us-on-crash-theory-tells-lines-that-lost-bolt-did-not.html | BOEING REBUTS U.S. ON CRASH THEORY; Tells Lines That Lost Bolt Did Not Cause Accident | True | By Richard Witkin Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/kohler-to-resume-pact-talks.html | Kohler to Resume Pact Talks | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/iraqisyrian-frontiers-will-vanish-kassim-predicts.html | Iraqi-Syrian Frontiers Will Vanish, Kassim Predicts | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/uruguayans-open-bitter-campaign-leaders-fight-one-another-as-well.html | URUGUAYANS OPEN BITTER CAMPAIGN; Leaders Fight One Another as Well as the Opposition | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/de-gaulle-indicates-ballot-on-charter.html | DE GAULLE INDICATES BALLOT ON CHARTER | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/pirates-get-7-in-8th-and-down-braves-98-for-7th-in-row.html | Pirates Get 7 in 8th And Down Braves, 9-8, for 7th in Row | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/air-reduction-plans-plant.html | Air Reduction Plans Plant | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/iron-age-artifacts-are-found-below-dover-castle.html | Iron Age Artifacts Are Found Below Dover Castle | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/patricia-g-plum-bay-state-bride-of-john-h-wylde-she-is-wed-in.html | Patricia G. Plum Bay State Bride Of John H. Wylde; She Is Wed in Chatham to Harvard Student --8 Attend Her | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/lowrent-housing-for-older-persons-open-in-greenwich.html | Low-Rent Housing For Older Persons Open in Greenwich | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/builders-tidy-up-nextdoor-walls-improve-tenement-sidings-to-help.html | BUILDERS TIDY UP NEXT-DOOR WALLS; Improve Tenement Sidings to Help Own Properties | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/william-hd-pell-lawyer-fifty-years.html | WILLIAM H.D. PELL, LAWYER FIFTY YEARS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/son-to-mrs-hollyday-jr.html | Son to Mrs. Hollyday Jr. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/romney-battling-hard-as-underdog-in-michigan-republican-trails-in.html | Romney Battling Hard as Underdog in Michigan; Republican Trails in Polls in Detroit--Swanson Maps His Gubernatorial Drive | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/alfred-cortot-pianist-is-dead-soloist-and-conductor-84-backed-vichy.html | ALFRED CORTOT, PIANIST, IS DEAD; Soloist and Conductor, 84, Backed Vichy Regime | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/conflict-inquiry-restores-pension-of-navy-captain.html | Conflict Inquiry Restores Pension of Navy Captain | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gammiesteiner.html | Gammie--Steiner | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/concern-forms-subsidiary.html | Concern Forms Subsidiary | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mansfield-defends-policy-on-business.html | MANSFIELD DEFENDS POLICY ON BUSINESS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/us-aids-pupils-abroad.html | U.S. Aids Pupils Abroad | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/j-harold-sheridan.html | J. HAROLD SHERIDAN | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/scores-and-cards-at-oakmont.html | Scores and Cards at Oakmont | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/women-doctors-for-air-force.html | Women Doctors for Air Force | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cab-unit-urges-denial-of-merger-economic-bureau-opposes.html | C.A.B. UNIT URGES DENIAL OF MERGER; Economic Bureau Opposes Eastern-American Deal | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/legislators-confer-on-hospital-strike.html | LEGISLATORS CONFER ON HOSPITAL STRIKE | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/st-johns-alumni-elects.html | St. John's Alumni Elects | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/expenditure-lag-of-rails-is-noted-banker-compares-industry-behavior.html | EXPENDITURE LAG OF RAILS IS NOTED; Banker Compares Industry Behavior With Utilities at Meeting of Publicists | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/davies-advances-to-amateur-final-american-gains-along-with-povall.html | DAVIES ADVANCES TO AMATEUR FINAL; American Gains Along With Povall In British Golf | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/soviet-worried-on-berlin-by-theodore-shabad.html | Soviet Worried on Berlin By THEODORE SHABAD | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/monmouth-park-results.html | Monmouth Park Results | | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cardinal-homer-trips-giants-52-james-hits-3run-drive-off.html | CARDINAL HOMER TRIPS GIANTS, 5-2; James Hits 3-Run Drive Off O'Dell--Sadecki Victor | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/british-tax-on-scotch-was-238-million-in-61.html | British Tax on Scotch Was 238 Million in '61 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/delays-laid-to-uruguay.html | Delays Laid to Uruguay | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/japanese-police-battle-2000-students-in-rally.html | Japanese Police Battle 2,000 Students in Rally | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/florida-state-tennis-victor.html | Florida State Tennis Victor | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/miss-sturges-plans-september-nuptials.html | Miss Sturges Plans September Nuptials | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/janet-leigh-files-for-divorce.html | Janet Leigh Files for Divorce | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sicily-uses-copter-in-hunt-for-gunmen-hiding-in-hills.html | Sicily Uses 'Copter in Hunt For Gunmen Hiding in Hills | In | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/ruanda-bars-limit-on-foreign-troops.html | RUANDA BARS LIMIT ON FOREIGN TROOPS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fathers-firm-hand-still-felt-in-home.html | Father's Firm Hand Still Felt in Home | True | By Joan Cook | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/new-editors-are-selected-by-the-harvard-crimson.html | New Editors Are Selected By the Harvard Crimson | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/volunteer-fire-group-elects.html | Volunteer Fire Group Elects | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/12-in-rabbi-group-oppose-leader-on-eichmann-plea.html | 12 in Rabbi Group Oppose Leader on Eichmann Plea | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/simplicity-in-spain-the-new-papal-nuncio-spurns-a-coach-for-an-auto.html | Simplicity in Spain; The New Papal Nuncio Spurns a Coach For an Auto and Ride to Meet Franco | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/speedy-freighter-slips-down-ways-navy-chiefs-wife-christens-the.html | SPEEDY FREIGHTER SLIPS DOWN WAYS; Navy Chief's Wife Christens the American Challenger | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/miss-joy-kelton-wed.html | Miss Joy Kelton Wed | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/hodges-aide-nominated-for-assistant-secretary.html | Hodges Aide Nominated For Assistant Secretary | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/smithsonian-regent-backed.html | Smithsonian Regent Backed | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/jim-grant-yields-only-five-singles-berra-and-boyer-get-2-hits.html | JIM GRANT YIELDS ONLY FIVE SINGLES; Berra and Boyer Get 2 Hits Apiece--Terry Is Yankee Loser--Kindall Excels | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/exiles-say-franco-will-fall-this-year-exiles-see-fall-of-franco.html | Exiles Say Franco Will Fall This Year; EXILES SEE FALL OF FRANCO SOON | True | By Robert Daley Special To the New York Times | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/robert-hanley-57-teacher-and-coach.html | ROBERT HANLEY, 57, TEACHER AND COACH | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/shares-decline-on-london-board-government-issues-and-gold-stocks.html | SHARES DECLINE ON LONDON BOARD; Government Issues and Gold Stocks Dip--Index Off 0.5 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/health-service-appoints-deputy-surgeon-general.html | Health Service Appoints Deputy Surgeon General | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/may-wheat-rises-in-grain-trading-other-prices-close-steady-to-weak.html | MAY WHEAT RISES IN GRAIN TRADING; Other Prices Close Steady to Weak in Quiet Session | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/newport-to-bermuda-entries.html | Newport-to-Bermuda Entries | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/max-lichtendorf.html | MAX LICHTENDORF | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/britain-to-allow-showing-of-nazi-propaganda-film.html | Britain to Allow Showing Of Nazi Propaganda Film | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/wh-loesche-sr-73-education-official.html | W.H. LOESCHE SR., 73, EDUCATION OFFICIAL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/bilevel-model-opens-in-jersey-stony-brook-estates-home-in-wyckoff.html | BI-LEVEL MODEL OPENS IN JERSEY; Stony Brook Estates Home in Wyckoff Has 8 Rooms | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/train-is-honored-on-60th-birthday-twentieth-century-limited-is.html | TRAIN IS HONORED ON 60TH BIRTHDAY; Twentieth Century Limited Is Opened to Visitors | True | By Brain O'Doherty | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/fetes-are-held-on-long-island-for-three-girls-the-misses-mortimer.html | Fetes Are Held On Long Island For Three Girls; The Misses Mortimer, Paine and McCartney Are Introduced | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/eisenhower-chided-by-catholic-paper.html | EISENHOWER CHIDED BY CATHOLIC PAPER | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/joblessness-falls-in-canada.html | Joblessness Falls in Canada | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/research-staffs-being-beset-by-problem-of-where-to-live.html | Research Staffs Being Beset By Problem of Where to Live | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/vietcong-rebel-small-and-wary-typical-guerrilla-travels-light-hides.html | VIETCONG REBEL, SMALL AND WARY; Typical Guerrilla Travels Light, Hides as Farmer | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/first-national-city-150-years-old-bank-opened-doors-just-before-war.html | First National City 150 Years Old; Bank Opened Doors Just Before War of 1812 Began | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/dr-earl-h-adams-65-is-dead-psychiatrist-taught-at-columbia.html | Dr. Earl H. Adams, 65, Is Dead; Psychiatrist Taught at Columbia | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/south-africa-fights-posters.html | South Africa Fights Posters | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/binswanger-names-aide.html | Binswanger Names Aide | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/american-gymnasts-seek-places-on-world-team.html | American Gymnasts Seek Places on World Team | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/law-student-weds-dr-mary-e-cooney.html | Law Student Weds Dr. Mary E. Cooney | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2-concerns-cancel-sec-registration.html | 2 CONCERNS CANCEL S.E.C. REGISTRATION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/palisades-motel-irks-rockefellers-park-donors-say-1956-pact-with.html | PALISADES MOTEL IRKS ROCKEFELLERS; Park Donors Say 1956 Pact With Fort Lee Bars Plan for Ten-Story Structure SUITS CHARGE VIOLATION Mayor and Borough Council Accused of Breaking Faith in Land Sale to Builders | True | By Charles Grutzner | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/3-nazis-get-police-escort-to-philadelphia-city-line.html | 3 'Nazis' Get Police Escort To Philadelphia City Line | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/labels-for-hams-modified-by-us-addition-of-water-is-noted-word.html | LABELS FOR HAMS MODIFIED BY U.S.; Addition of Water Is Noted-- Word 'Imitation' Dropped | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/2-top-tax-officials-in-boston-replaced.html | 2 TOP TAX OFFICIALS IN BOSTON REPLACED | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/methodist-post-filled.html | Methodist Post Filled | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/presbytery-bans-split-service-defied-by-merriam-supporters.html | Presbytery Bans Split Service; Defied by Merriam Supporters | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/cargo-bureau-promotes-aide.html | Cargo Bureau Promotes Aide | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/house-unit-votes-to-extend-tariff-free-status-limits.html | House Unit Votes to Extend Tariff Free Status Limits | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/stock-prices-rally-in-lively-trading-led-by-blue-chips-market.html | Stock Prices Rally In Lively Trading, Led by Blue Chips; MARKET RALLIES IN BRISK TRADING | True | By Alexander R. Hammer | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/flouting-of-laws-laid-to-ship-lines-more-policing-funds-urged-for.html | FLOUTING OF LAWS LAID TO SHIP LINES; More Policing Funds Urged for Maritime Board | True | By Edward A. Morrow | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/walter-damm-68-official-of-milwaukee-journal-co.html | Walter Damm, 68, Official Of Milwaukee Journal Co. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/exhibit-a-320-wins-at-belmont-kantikoy-2d-in-11175-race-kelso-to.html | EXHIBIT A, $3.20, WINS AT BELMONT; Kantikoy 2d in $11,175 Race—Kelso to Compete Today | True | By Joseph C. Nichols | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/miss-rawat-bride-of-william-popkin.html | Miss Rawat Bride Of William Popkin | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/estes-gives-plan-to-pay-his-debts-creditors-reject-proposal-on-38.html | ESTES GIVES PLAN TO PAY HIS DEBTS; Creditors Reject Proposal on 38 Million Owed | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/tin-sales-to-us-scored-by-malayan-mining-union.html | Tin Sales to U.S. Scored By Malayan Mining Union | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/menzies-brings-to-un-a-needed-4000000.html | Menzies Brings to U.N. A Needed $4,000,000 | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/jersey-students-sing-in-berlin.html | Jersey Students Sing in Berlin | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/scorched-earth-in-algeria.html | 'Scorched Earth' in Algeria | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/aluminum-contract-under-senate-study.html | ALUMINUM CONTRACT UNDER SENATE STUDY | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/coffee-lounge-included-in-east-side-building.html | Coffee Lounge Included In East Side Building | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/saroyan-has-plans-for-a-play-in-fall.html | SAROYAN HAS PLANS FOR A PLAY IN FALL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/suffolk-democrats-select-candidates.html | SUFFOLK DEMOCRATS SELECT CANDIDATES | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/barcelona-students-jailed.html | Barcelona Students Jailed | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/foreign-affairs-terror-in-the-wake-of-turmoil.html | Foreign Affairs; Terror in the Wake of Turmoil | True | By C.I. Sulzberger | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/indians-housed-in-dakota-slum-encounter-snags-in-moving-from.html | INDIANS HOUSED IN DAKOTA SLUM; Encounter Snags in Moving From 'Transition Area' | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/buckley-foes-open-quarters.html | Buckley Foes Open Quarters | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/canadian-dollar-pressed-on-doubts-over-election.html | Canadian Dollar Pressed On Doubts Over Election | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/nehru-rejects-israeli-ties-recognition-set-for-algeria.html | Nehru Rejects Israeli Ties; Recognition Set for Algeria | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/vote-on-equalpay-bill-is-postponed-in-house.html | Vote on Equal-Pay Bill Is Postponed in House | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/power-link-completed-at-pleasant-valley-ny.html | Power Link Completed At Pleasant Valley, N.Y. | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/sugar-bill-voted-by-unit-of-house-measure-would-raise-the-domestic.html | SUGAR BILL VOTED BY UNIT OF HOUSE; Measure Would Raise the Domestic Market Share of Producers in U.S. PERMANENT QUOTAS SET Democrats Set Floor Action Monday—Cuban Standby Allocation Approved SUGAR BILL VOTED BY UNIT OF HOUSE | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mrs-hewes-3d-has-son.html | Mrs. Hewes 3d Has Son | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/industrialist-sees-automation-peril.html | INDUSTRIALIST SEES AUTOMATION PERIL | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/gas-blast-kills-idaho-man.html | Gas Blast Kills Idaho Man | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/federal-voter-suit-is-filed-in-alabama.html | FEDERAL VOTER SUIT IS FILED IN ALABAMA | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/palafox-beats-laver-in-tennis-stolle-triumphs-over-mckinley.html | Palafox Beats Laver in Tennis; Stolle Triumphs Over McKinley | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/a-luncheon-fete-is-planned-for-rodgers-60th-birthday.html | A Luncheon Fete Is Planned For Rodgers' 60th Birthday | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/boy-14-held-in-robbery-of-a-bank-in-mississippi.html | Boy, 14, Held in Robbery Of a Bank in Mississippi | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/mclellan-scores-performers-union.html | MCLELLAN SCORES PERFORMERS' UNION | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-16 | 1962-06-16 | https://www.nytimes.com/1962/06/16/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-02-05 | RE0000470193 | RE0000470193 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/320footlong-banner-touts-palisades-suites.html | 320-Foot-Long Banner Touts Palisades Suites | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/muchmaligned-skyscrapers-appear-to-have-bright-future-trend.html | Much-Maligned Skyscrapers Appear to Have Bright Future; Trend Projected Stake in Owner Building Conditions Cited FUTURE IS BRIGHT FOR SKYSCRAPERS | True | By Glenn Fowler | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-named-trustees-of-vassar.html | 2 Named Trustees of Vassar | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gaitskell-calls-for-british-vote-issues-challenge-to-premier-in.html | GAITSKELL CALLS FOR BRITISH VOTE; Issues Challenge to Premier in View of Tory Decline | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-emison-engaged-to-marry.html | Elizabeth Emison Engaged to Marry | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mining-research-center-will-get-a-new-computer.html | Mining Research Center Will Get a New Computer | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-kennedy-william-gutelius-wed-in-suburbs-1955-debutante-bride.html | Miss Kennedy, William Gutelius Wed in Suburbs; 1955 Debutante Bride of McGill Graduate in Bedford Church | True | Special to The New York Times.Ing.John | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/department-stores-sales-trend-for-week.html | Department Stores Sales Trend for Week | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/finger-lakes-daily-double-pays-171-jockeys-fight.html | Finger Lakes Daily Double Pays $171; Jockey.s Fight | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-21-no-title.html | Article 21 — No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rusks-mission-to-europe.html | Rusk's Mission to Europe | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-deely-is-bride.html | Mary Deely Is Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/critique-issued-on-tax-measure-chamber-outlines-views-on-us.html | CRITIQUE ISSUED ON TAX MEASURE; Chamber Outlines Views on U.S. Overseas Profits Plan | True | By Robert Metz | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-tilda-von-hennig-at-her-wedding-vassar-alumna-is.html | Father Escorts Tilda von Hennig At Her Wedding Vassar Alumna Is Bride of Eckart Colsman in Greenwich Church Swan—Warren | True | Special to The New York Times.Elemer Kardos | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ocean-parkway-becoming-urban-big-private-homes-giving-way-to.html | OCEAN PARKWAY BECOMING URBAN; Big Private Homes Giving Way to Apartments Built Big Homes | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/colonial-model-is-opened.html | Colonial Model is Opened | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-to-seek-big-stockpile-cut-plans-to-raise-annual-rate-of.html | KENNEDY TO SEEK BIG STOCKPILE CUT; Plans to Raise Annual Rate of Disposal by Ten Times | True | By Joseph A. Loftus Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/carter-products-meeting-votes-nonvoting-stock.html | Carter Products Meeting Votes Non-Voting Stock | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lyle-watts-dies-exforestry-aide-us-service-chief-194352-assisted.html | LYLE WATTS DIES; EX-FORESTRY AIDE; U.S. Service Chief 1943-52 Assisted United Nations | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/margaret-stirling-wed-in-larchmont-phillipsrinker.html | Margaret Stirling Wed in Larchmont; Phillips--Rinker | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/felipe-alou-poles-homer-in-50-game-firstinning-drive-scores-2-for.html | FELIPE ALOU POLES HOMER IN 5-0 GAME; First-Inning Drive Scores 2 for Giants--Mays Bats in 2 With Double in 5th | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/british-politics-can-tories-reverse-the-trend-resurgence-of-the.html | BRITISH POLITICS: CAN TORIES REVERSE THE TREND?; Resurgence of the Liberal Party Endangers Conservative Dominance And Labor Is Expected to Gain From This New Conflict Better Role General Election New Vitality Appeal to Voters | True | By Drew Middleton Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/close-view-of-the-zoo.html | Close View Of the Zoo | True | By Dorothy Barclayphotographs By Ruth Sondak | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/electric-kitchen-more-in-demand-apartment-builders-install-units-in.html | ELECTRIC KITCHEN MORE IN DEMAND; Apartment Builders Install Units in Cooperative Here Outlay for Appliances ELECTRIC KITCHEN MORE IN DEMAND | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/federation-bank-opens-office.html | Federation Bank Opens Office | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/patricia-hazard-donovan-is-married-bride-in-virginia-of-raymond.html | Patricia Hazard Donovan Is Married; Bride in Virginia of Raymond Guest Jr. --9 Attend Her | True | Special to The New York Times.Wendell H. Moore | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nassers-arab-socialism-stirs-mideast-conflicts-egypt-now-at-odds.html | NASSER'S ARAB SOCIALISM STIRS MIDEAST CONFLICTS; Egypt Now at Odds With Nearly All Arab States Because of Cairo Drive To Win Absolute Leadership Throughout the Middle East 'Arab Socialism' Syrian Trade A Way of Life | True | By Dana Adams Schmidt Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-notes-from-the-field-of-travel-house-tours-tenth-anniversary.html | NEWS NOTES FROM THE FIELD OF TRAVEL; HOUSE TOURS TENTH ANNIVERSARY AIRLINE NOTES BON VOYAGE GIFTS BOOKLETS, BROCHURES TOURS OF IRELAND TEXAS TO EUROPE HERE AND THERE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/waterfront-agency-budget-approved-by-governor.html | Waterfront Agency Budget Approved by Governor | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/experts-cautions-on-stock-choices-suggest-convertible-issues-offer.html | EXPERTS CAUTIONS ON STOCK CHOICES; Suggest Convertible Issues Offer Some Protection Much Price Protection Gold Shares Stressed | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hong-kong-wary-on-refugee-issue-fears-resettlement-project-would.html | HONG KONG WARY ON REFUGEE ISSUE; Fears Resettlement Project Would Spur New Influx New Refugee Wave Feared 15,000 Moved to Taiwan | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/austria-votes-incometax-cut.html | Austria Votes Income-Tax Cut | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/terror-story-of-the-oas.html | Terror: Story Of the O.A.S. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/franco-assails-reports-on-spain-tells-rally-foreign-press-falsifies.html | FRANCO ASSAILS REPORTS ON SPAIN; Tells Rally Foreign Press Falsifies News of Gains Loyalty Stressed Newsman's Credentials Lifted | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/seasons-end-abstractions-and-distractions-gigantism-way-out.html | SEASON'S END: ABSTRACTIONS AND DISTRACTIONS; Gigantism Way Out | True | By Brian O'Doherty | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summaries-of-ncaa-track.html | Summaries of N.C.A.A. Track | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gabriel-co-plans-plant.html | Gabriel Co. Plans Plant | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flight-engineers-in-rally-here-told-to-work-pending-orders.html | Flight Engineers, in Rally Here, Told to Work Pending Orders | True | By Edward Hudson | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ellen-faber-is-bride-of-john-w-wright.html | Ellen Faber Is Bride Of John W. Wright | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/faa-considering-new-cabin-rules-measures-aimed-at-rapid-passenger.html | F.A.A. CONSIDERING NEW CABIN RULES; Measures Aimed at Rapid Passenger Evacuation | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/reds-step-up-aid-in-coal.html | Reds Step Up Aid in Coal | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/music-programs-guggenheim-concerts-events-in-new-york-events-out-of.html | MUSIC PROGRAMS; GUGGENHEIM CONCERTS EVENTS IN NEW YORK EVENTS OUT OF TOWN NEW YORK STATE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ensign-pr-merrill-weds-miss-sterns.html | Ensign P.R. Merrill Weds Miss Sterns | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/schwartz-and-barker-gain-singles-final-in-brooklyn.html | Schwartz and Barker Gain Singles Final in Brooklyn | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/paula-mayhew-wed-to-richard-stanton.html | Paula Mayhew Wed To Richard Stanton | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/two-us-officers-slain-in-vietnam-civilians-and-15-government-troops.html | TWO U.S. OFFICERS SLAIN IN VIETNAM; Civilians and 15 Government Troops Also Killed in Red Ambush Near Saigon Captain Killed Instantly 2 U.S. OFFICERS SLAIN IN VIETNAM Jitney Blown Up Size of Force Uncertain Amphibious Cavalry Active Born In Brooklyn | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-brief.html | IN BRIEF | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/son-to-mrs-cg-hamilton.html | Son to Mrs. C.G. Hamilton | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mcclave-beats-five-rivals-in-indian-harbor-sailing.html | McClave Beats Five Rivals In Indian Harbor Sailing | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/renovating-expert-tells-of-problems-renovating-work-entails.html | Renovating Expert Tells of Problems; RENOVATING WORK ENTAILS PITFALLS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/playoff-today-nicklaus-shoots-a-69-palmer-a-71-to-go-into-golf-tie.html | PLAY-OFF TODAY; Nicklaus Shoots a 69; Palmer a 71 to Go Into Golf Tie Play-off at 1:45 P.M. 18-HOLE PLAY-OFF LISTED FOR TODAY Nicklaus Gets 69, Palmer a 71 in Fourth Round of Open Golf at Oakmont A Big Opportunity Gay Brewer Cards 287 First Play-off Since 1957 Crowd Cheers Palmer Family in Gallery Nicklaus Seeks Ruling Drives Seventeenth Green | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-cawley-of-princeton-will-join-city-university.html | Dr. Cawley of Princeton Will Join City University | True | Special to The New York Times. | | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/merri-podell-engaged.html | Merri Podell Engaged | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/as-the-military-prepares-for-manned-orbital-flight.html | AS THE MILITARY PREPARES FOR MANNED ORBITAL FLIGHT | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-the-stamp-world-us-revenue-special-appearingthe-girl-scouts.html | NEWS OF THE STAMP WORLD; U.S. Revenue Special Appearing--The Girl Scouts at 50 Years. Records CANADA CATALOGUE U.S. COINAGE GIRL SCOUTS CONSTITUTION STAMP, COIN NOTES | True | By David Lidman | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-anne-van-slyck-at-her-wedding-education-graduate-of.html | Father Escorts Anne Van Slyck At Her Wedding; Education Graduate of Harvard Is Married to William C. King | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cynthia-knowles-is-married-here-to-john-g-stifler-father-escorts.html | Cynthia Knowles Is Married Here To John G. Stifler; Father Escorts Alumna of Bennett at Wedding to Princeton Graduate | True | Bradford BachrachGabor Eder | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-builds-his-case-for-a-new-tax-policy-president-faces-sharp.html | KENNEDY BUILDS HIS CASE FOR A NEW TAX POLICY; President Faces Sharp Challenges in Efforts to Plug Loopholes and Adjust Revenues to Suit the Condition of the Economy Tax Cut Lift Needed Accepted Policy Deficit Likely | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cw-post-awards-degrees-to-297-at-commencement.html | C.W. Post Awards Degrees To 297 at Commencement | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/deirdre-w-phillips-wed-to-kp-heinze.html | Deirdre W. Phillips Wed to K.P. Heinze | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/excerpts-from-address-by-mcnamara-role-of-nuclear-strategy-sees-all.html | Excerpts From Address by McNamara; Role of Nuclear Strategy Sees All Nations Involved Countermeasures Cited Doubts Nuclear Attack Stresses Mutual Dependence | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/be-somebody-7-delaware-victor-colt-beats-bonjour-by-nose-in.html | BE SOMEBODY, $7, DELAWARE VICTOR; Colt Beats Bonjour by Nose in Christiana Stakes | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/old-no-7-fakes-it-on-100mile-city-subway-tour.html | Old No. 7 Fakes It on 100-Mile City Subway Tour | True | By McCandlish Phillips | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/undue-fear-seen-on-british-sales-commonwealth-exports-of-food-said.html | UNDUE FEAR SEEN ON BRITISH SALES; Commonwealth Exports of Food Said Assured Sheep Products Bigger Item Heath Confers in Bonn | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/power-producers-growth-exceeds-gross-products-industry-ranks-first.html | Power Producers' Growth Exceeds Gross Product's; Industry Ranks First in Annual Outlays for Plant and Equipment--Its Size Is Doubling Every Ten Years An About-Face UTILITY INDUSTRY IS GROWING FAST Warning Sounded Over-All Plan Urged 1,000,000 Kilowatts | True | By Gene Smith | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Burt Andrews | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/film-depicts-community.html | Film Depicts Community | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-pushing-sales-of-food-to-israel.html | U.S. PUSHING SALES OF FOOD TO ISRAEL | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/osuna-triumphs-in-5-sets-over-seixas-in-semifinal.html | Osuna Triumphs in 5 Sets Over Seixas in Semi-Final | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/teachers-college-librarian.html | Teachers College Librarian | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/on-the-agenda-home-tour-in-syracuse-will-benefit-thruway-long.html | ON THE AGENDA; Home Tour in Syracuse Will Benefit Thruway Long Island Roses Connecticut Workshop Convention Coming Up | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/washington-kennedy-and-the-gentle-art-of-intervention-pilots-and.html | Washington; Kennedy and the Gentle Art of Intervention Pilots and Engineers Two Fights | True | By James Reston | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/blade-for-eichmann-found.html | Blade for Eichmann Found | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/election-dismays-italys-communists.html | ELECTION DISMAYS ITALY'S COMMUNISTS | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/queen-mother-off-to-london.html | Queen Mother Off to London | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornell-penn-top-british-team-in-track-meet-in-england-87.html | Cornell, Penn Top British Team In Track Meet in England, 8-7 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-north-fork-picturesque-area-is-an-integral-part-of-long-island.html | THE NORTH FORK; Picturesque Area Is an Integral Part Of Long Island Summer Scene Relaxation Areas Three "Ridings" Early Momentos Vegetable Fields | True | By Eunice T. Juckett | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/blue-bombers-sign-lewis.html | Blue Bombers Sign Lewis | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-notes-classroom-and-campus-new-key-to-college-quality-and-cost.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Key to College Quality and Cost; Columbia Revises Freshman Year COLLEGE SEARCH-- NEW DEAL-- LIBERIA AND U.S.-- SILVER LINING-- CALL FOR REFORM-- EXPERT LESSON-- | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hardware-catalog-issued.html | Hardware Catalog Issued | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-acts-to-help-dismissed-negro-brings-suit-to-regain-job-of.html | U.S. ACTS TO HELP DISMISSED NEGRO; Brings Suit to Regain Job of Mississippi Teacher | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/left.html | Left | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-ogden-bride-of-an-officer-here.html | Mary Ogden Bride Of an Officer Here | True | Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-nation-engineers-vs-pilots-fight-on-manning-financiers-flight.html | THE NATION; Engineers vs. Pilots Fight on Manning Financier's Flight Canal Questions Missing From Alcatraz Assembly Seats RS-70 Again For Want of a Pin? Convicted Sidelights | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-urged-to-call-off-test.html | U.S. Urged to Call Off Test | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mexican-airline-to-add-jets-in-july.html | MEXICAN AIRLINE TO ADD JETS IN JULY | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/davies-captures-british-amateur-american-rallies-after-he-is-2-down.html | DAVIES CAPTURES BRITISH AMATEUR; American Rallies After He Is 2 Down to Beat Povall in 36-Hole Final, 1 Up Davies, U.S., Beats Povall, 1 Up, To Take British Amateur Crown | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hester-pepper-becomes-bride-of-ae-williams-alumna-of-bryn-mawr-wed.html | Hester Pepper Becomes Bride Of A.E. Williams; Alumna of Bryn Mawr Wed in West Hartford to Virginia Graduate | True | Special to The New York Times.John Haley | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rockefeller-to-dedicate-new-fresh-air-fund-camp.html | Rockefeller to Dedicate New Fresh Air Fund Camp | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-jean-f-gonzales-wed-in-florida-to-roger-g-mook.html | Mrs. Jean F. Gonzales Wed In Florida to Roger G. Mook | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/submarine-tender-joins-fleet.html | Submarine Tender Joins Fleet | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/15000-goes-to-winner-of-golf-playoff-today.html | $15,000 Goes to Winner Of Golf Play-Off Today | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/starry-summer-trail-big-names-starry-trail-new-faces-schedule.html | STARRY SUMMER TRAIL; Big Names STARRY TRAIL New Faces Schedule | True | By Myron Kandel | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/working-girl-success-at-tennis-carole-wright-at-23-has-been-no-1-in.html | Working Girl Success at Tennis; Carole Wright, at 23, Has Been No. 1 in East for 4 Years Her Secretarial Job Limits Her Trips to Tournaments | True | By Charles Friedman | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/un-bloc-bids-britain-scrap-southern-rhodesias-charter-committee-in.html | U.N. Bloc Bids Britain Scrap Southern Rhodesia's Charter; Committee in Debate | True | By Thomas Buckley Special To The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/oriole-homer-in-6th-beats-senators-43.html | ORIOLE HOMER IN 6TH BEATS SENATORS, 4-3 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-27-no-title.html | Article 27 -- No Title | True | Eunice T. Juckett | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/latest-boeing-jetliner-approved-by-government.html | Latest Boeing Jetliner Approved by Government | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/may-canal-transits-totaled-1011-ships.html | MAY CANAL TRANSITS TOTALED 1,011 SHIPS | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sarah-v-severance-wed-to-peter-wells-sheehywillis-mcnealy-lovett.html | Sarah V. Severance Wed to Peter Wells; Sheehy-- Willis McNealy--Lovett | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rice-tackle-signs-with-bills.html | Rice, Tackle, Signs With Bills | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/braves-defeat-pirates-21.html | Braves Defeat Pirates, 2-1 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/family-reunion-casals-puts-the-festival-players-at-ease-warm.html | FAMILY REUNION; Casals Puts the Festival Players at Ease Warm Greeting Informality At Home | True | By Alexander Schneider | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/housing-for-aged-held-needed.html | Housing for Aged Held Needed | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sharon-mae-conn-to-wed.html | Sharon Mae Conn to Wed | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornell-varsity-rows-to-victory-washington-next-california-third-in.html | CORNELL VARSITY ROWS TO VICTORY; Washington Next, California Third in I.R.A. Regatta-- Big Red Freshmen Win On to Philadelphia Cornell Varsity and Freshmen Score I.R.A. Regatta Triumphs | True | By Allison Danzig Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/may-volkswagen-sales-record-for-any-month.html | May Volkswagen Sales Record for Any Month | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flaming-page-wins-103d-queens-plate.html | FLAMING PAGE WINS 103D QUEENS PLATE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/belaunde-terry-continues-to-hold-lead-in-peru.html | Belaunde Terry Continues To Hold Lead in Peru | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/personalities-2-leaders-with-one-concept-riegel-and-leinbach-spur.html | Personalities: 2 Leaders With One Concept; Riegel and Leinbach Spur Evolution of Paper Maker Company Leaders Rapid Corporate Rise Significant Years Different Paths | True | By John J. Abele | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/weathered-maturity-is-given-by-stones-to-apartment-facade.html | Weathered Maturity' Is Given By Stones to Apartment Facade | True | By Maurice Foley | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornered-in-calabria.html | Cornered in Calabria | True | By Helene Cantarella | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lynne-goodwin-bride-of-charles-langmaid.html | Lynne Goodwin Bride Of Charles Langmaid | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/canada-expects-close-election-vote-tomorrow-may-supply-a-minority.html | CANADA EXPECTS CLOSE ELECTION; Vote Tomorrow May Supply a Minority Government The Decisive Areas | True | By Raymond Daniell Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nehru-places-india-against-communism.html | NEHRU PLACES INDIA AGAINST COMMUNISM | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/frances-s-weinstock-wed-to-terry-bollmann.html | Frances S. Weinstock Wed to Terry Bollmann | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/khrushchev-says-west-spurs-tests-sees-2-leaders-deliberately.html | KHRUSHCHEV SAYS WEST SPURS TESTS; Sees 2 Leaders 'Deliberately Involving' Soviet in More Appeal Made to Britons Espionage System Seen | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/friends-dedicate-museum-to-joyce-dublin-shrine-holds-books-and.html | FRIENDS DEDICATE MUSEUM TO JOYCE; Dublin Shrine Holds Books and Pictures of Writer Publisher Officiates | True | By Thomas P. Ronan Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/secret-army-mobilizes-for-strike-in-mainland-its-main-goal-as-the.html | SECRET ARMY MOBILIZES FOR STRIKE IN MAINLAND; Its Main Goal as the Scorched Earth Policy in Algeria Grows Is to Seize Capital and Government and to Assassinate de Gaulle Severe Strain New Destruction More to France Mobilized Forces Malcontents | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-stock-exchange-q-and-a-on-what-it-is-and-how-it-works-what-is-a.html | THE STOCK EXCHANGE: Q AND A ON WHAT IT IS AND HOW IT WORKS--; What is a stock exchange? What is the New York Stock Exchange? Who trades on the market and why? How are stocks traded? What causes fluctuations in stock prices? Are there controls to prevent sudden fluctuations? Have these controls been effective? What are the prospects for tighter controls? | True | By John J. Abele | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/country-music-of-earlier-decades-fusion-of-styles-carter-family.html | COUNTRY MUSIC OF EARLIER DECADES; Fusion of Styles Carter Family Blind Fiddler | True | By Robert Shelton | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/india-denies-china-incursion.html | India Denies China Incursion | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kelso-scores-at-belmont-beau-prince-wins-stakes-kelso-and-beau.html | Kelso Scores at Belmont; Beau Prince Wins Stakes; Kelso and Beau Prince Combine to Give Shoemaker a Fine Afternoon | True | By Joseph C. Nicholsthe New York Times (BY ERNEST SISTO) | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/state-planning-visitors-drive-promotional-literature-to-be-issued.html | STATE PLANNING VISITORS' DRIVE; Promotional Literature to Be Issued Abroad in the Fall | True | By Joseph Carter | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/montclair-angler-captures-international-marlin-contest.html | Montclair Angler Captures International Marlin Contest | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/treasure-chest-forest-woman-terror-death.html | Treasure Chest; Forest Woman Terror Death | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lack-of-wind-spoils-yra-regatta-104-skippers-fail-to-finish-races.html | Lack of Wind Spoils Y.R.A. Regatta; 104 SKIPPERS FAIL TO FINISH RACES Heather First Among Stars in Y.R.A. Event--Charlie Wins International Class | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/houston-farm-club-buys-witt.html | Houston Farm Club Buys Witt | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lamorisses-horizons-nonconformist-protean-type.html | LAMORISSE'S HORIZONS; Nonconformist Protean Type | True | By Howard Thompson | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/farrell-will-occupy-new-brooklyn-pier-mitsui-line-moves.html | Farrell Will Occupy New Brooklyn Pier; Mitsui Line Moves | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/prove-it-captures-rich-coast-race-foul-claim-fails.html | Prove It Captures Rich Coast Race; Foul Claim Fails | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-world-laos-what-next-dispute-on-cabinet-threat-to-ngo-kennedys.html | THE WORLD; Laos: What Next? Dispute on Cabinet Threat to Ngo? Kennedy's View India & MIGs 'More Suitable' Trade & Aid 'Windfall' for Russia Problems for Franco | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flight-safety-foundation-elects-a-new-president.html | Flight Safety Foundation Elects a New President | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bronx-zoo-gets-giant-tortoises-marine-iguanas-also-sent-by.html | BRONX ZOO GETS GIANT TORTOISES; Marine Iguanas Also Sent by Galapagos Expedition | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/martha-klippert-becomes-bride-of-john-brewster-wooster-alumna-wed.html | Martha Klippert Becomes Bride Of John Brewster; Wooster Alumna Wed in Ridgefield Church to Episcopal Deacon | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-savona-is-bride-of-john-robert-larre.html | Miss Savona Is Bride Of John Robert Larre | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-space-goals-stepped-up-military-role-aimed-at-increasing-us.html | NEW SPACE GOALS; Stepped Up Military Role Aimed At Increasing U.S. Security Dichotomy Peaceful Purposes New Theme | True | By John W. Finney Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-castros-cuba-that-which-was-promised-was-betrayed-by-max-frankel.html | In Castro's Cuba That Which Was Promised Was Betrayed; By MAX FRANKEL Castro's Cuba | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/soviet-stresses-farm-efficiency-appeal-says-higher-prices-alone.html | SOVIET STRESSES FARM EFFICIENCY; Appeal Says Higher Prices Alone Won't Spur Output Farms Operated at Loss Equipment Prices Lowered | True | By Theodore Shabad Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/florida-foresees-huge-summer-tourist-crop-hopes-are-high.html | FLORIDA FORESEES HUGE SUMMER TOURIST CROP; Hopes Are High Reservations Up The Trend Effective Dates Impact of Air Fares | True | By C.e. Wright | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-die-in-ohio-rail-crash.html | 2 Die in Ohio Rail Crash | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/diana-m-forman-will-be-married-to-jr-creel-jr-alumna-of-biarcliff.html | Diana M. Forman Will Be Married To J.R. Creel Jr.; Alumna of Biarcliff Is Engaged in Aide of Helicopter Service | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-balanced-appraisal.html | A Balanced Appraisal | True | By Gene Baro | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-horseandcarriage-holiday-in-switzerland-wild-reception-dogs-bark.html | A HORSE-AND-CARRIAGE HOLIDAY IN SWITZERLAND; Wild Reception Dogs Bark Relaxed Atmosphere Rustic Spaces No More Flowers Also by Car Other Events Details Available | True | By Robert DeardorffRobert Deardorff | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/margaret-j-kersey-is-bride-in-jersey-reawilson.html | Margaret J. Kersey Is Bride in Jersey; Rea-- Wilson | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/susan-stokes-is-bride-of-charles-daniel-ellis.html | Susan Stokes Is Bride Of Charles Daniel Ellis | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/reapportionment-is-gaining-momentum-voting-district-changes-may.html | REAPPORTIONMENT IS GAINING MOMENTUM; Voting District Changes May Give Cities and Negro Vitally New Status Throughout the South Unit System Used Fall Primary Racial Impact Political Job Reform Pressed Court Urged | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-tvradiobermans-oneman-show.html | NEWS OF TV-RADIO--BERMAN'S ONE-MAN SHOW | True | By Richard F. Shepard | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/southeast-asia-still-a-major-problem-for-the-us-laos-accord-leaves.html | SOUTHEAST ASIA STILL A MAJOR PROBLEM FOR THE U.S.; Laos Accord Leaves South Vietnam In Crisis of Miniature War. History and Location Make Sector Pawn in the World Struggle IMMEDIATE THREAT BROADER THREAT EAST-WEST STRATEGY PROSPECTS | True | By Tillman Durdin | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/talks-resumed-on-strike-that-shut-16-ford-plants.html | Talks Resumed on Strike That Shut 16 Ford Plants | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/francis-j-stewart.html | FRANCIS J. STEWART | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/predictedlog-cruiser-season-opens-saturday-enloe-whipple-head.html | Predicted-Log Cruiser Season Opens Saturday; ENLOE, WHIPPLE HEAD COMMITTEE Cruisers Must Be at Least 26 Feet Long to Qualify for Navigation Contest | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ornithologists-meet-at-ithaca.html | Ornithologists Meet at Ithaca | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-baldwin-wed.html | Elizabeth Baldwin Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/radio-for-all-profusion-of-services-can-be-used-for-fun-and-safety.html | RADIO FOR ALL; Profusion of Services Can be Used for Fun and Safety by General Public Mobile Distance Forecasts Mr. Sullivan | True | By Jack Gould | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scientists-study-rockies-tundra-knowledge-of-plant-life-has.html | SCIENTISTS STUDY ROCKIES TUNDRA; Knowledge of Plant Life Has Practical Applications By Jet And Wessel To Protect Balance Buttercups And Phlox Toothpicks Show Species | True | By Walter Sullivan Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bridge-deals-they-talk-about-two-hands-that-caught-the-experts-eyes.html | BRIDGE: DEALS THEY TALK ABOUT; Two Hands That Caught The Experts' Eyes In Recent Play Against the Book Possible Losers Alternatives | True | By Albert H. Morehead | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/favorite-scores-3d-victory-in-row-jaclyn-stables-ahoy-beats-gray.html | FAVORITE SCORES 3D VICTORY IN ROW; Jaclyn Stable's Ahoy Beats Gray Pet in $23,400 Tyro Stakes-- David's Folly 3d | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/margaret-rapp-is-married.html | Margaret Rapp Is Married | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-youths-to-get-taste-of-israel-1500-jews-will-study-and-work.html | U.S. YOUTHS TO GET TASTE OF ISRAEL; 1,500 Jews Will Study and Work There This Summer | True | By Irving Spiegel | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/indigent-get-help-in-appealing-cases.html | INDIGENT GET HELP IN APPEALING CASES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fudge-elected-captain-of-princetons-63-nine.html | Fudge Elected Captain Of Princeton's '63 Nine | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-hell-for-blacks-a-purgatory-for-whites-a-paradise-for-mulattoes.html | A Hell for Blacks, a Purgatory for Whites, a Paradise for Mulattoes' | True | By Richard M. Morse | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hollywood-warfare-clashes-at-fox-typify-the-industrys-ills-comedy.html | HOLLYWOOD WARFARE; Clashes at Fox Typify The Industry's Ills Comedy of Errors | True | By Murray Schumach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/disks-oddities-strauss-enoch-arden-and-a-sonata-by-raymond-swing.html | DISKS; ODDITIES; Strauss' 'Enoch Arden' and a Sonata By Raymond Swing Are Recorded Three Themes Birthday Present | True | By Raymond Ericson | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/farm-fire-losses-dropped-last-year.html | FARM FIRE LOSSES DROPPED LAST YEAR | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/building-housing-two-theatres-nears-completion-on-the-east-side.html | Building Housing Two Theatres Nears Completion on the East Side | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ford-group-moves-to-halt-burma-aid.html | FORD GROUP MOVES TO HALT BURMA AID | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wood-field-and-stream-little-book-with-a-big-title-is-jammed-with.html | Wood, Field and Stream; Little Book With a Big Title Is Jammed With Details for Outdoor Vacations | True | By Oscar Godbout | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-a-fowler-married.html | Mary A Fowler Married | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tigers-drop-7th-in-row.html | Tigers Drop 7th in Row | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-draws-fire-of-wall-st-barrage-shows-an-increase-as.html | KENNEDY DRAWS FIRE OF WALL ST.; Barrage Shows an Increase as Apprehension Mounts About Stocks, Gold Brokers' Comment KENNEDY DRAWS FIRE OF WALL ST. Economy Becoming 'Soft' | True | By Edward T. O'Toole | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barge-lines-head-hits-legislation-he-asserts-it-falls-far-short-of.html | BARGE LINES HEAD HITS LEGISLATION; He Asserts It Falls Far Short of President's Goals Conflicts Are Charged | True | Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/worlds-fair-exhibit-slated-by-national-cash-register.html | Worlds Fair Exhibit Slated By National Cash Register | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/large-living-room-is-feature-of-new-building.html | Large Living Room is Feature of New Building | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-says-workers-are-not-clockwatchers.html | Kennedy Says Workers Are Not Clock-Watchers | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/attack-on-addiction-a-comprehensive-program-must-be-international.html | Attack on Addiction; A Comprehensive Program Must Be International to Be Fully Effective Attitudes Changing Must Include Community Small Control Groups | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-scholars-reform-pressures-cut-vacations-for-students-and.html | SUMMER SCHOLARS; Reform Pressures Cut Vacations For Students and Teachers New Departure Teachers Trained The Quality Semester | True | By Fred M. Hechinger | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gallery-and-museum-events-around-the-galleries.html | GALLERY AND MUSEUM EVENTS; AROUND THE GALLERIES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cheryl-cushing-attended-by-six-at-her-nuptials-alumna-of.html | Cheryl Cushing Attended by Six At Her Nuptials; Alumna of Connecticut Wed in Short Hills to John R. Campbell Jr. Erskine-- Dugan | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/faa-names-psychiatrist.html | F.A.A. Names Psychiatrist | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/maurice-neinken.html | MAURICE NEINKEN | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/patricia-parker-wed-to-thomas-g-lessie.html | Patricia Parker Wed To Thomas G. Lessie | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-this-issue.html | IN THIS ISSUE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/letters-to-the-editor-professional-writing-twosided-diamond-letters.html | Letters To the Editor; Professional Writing Two-Sided Diamond Letters Freedom Write | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-colony-shows-models.html | New Colony Shows Models | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/susan-hollister-is-married.html | Susan Hollister Is Married | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/drama-mailbag-writer-urges-special-ticket-prices-for.html | DRAMA MAILBAG; Writer Urges Special Ticket Prices For Students--Sarret's Play QUESTION CHATTER COMPLAINT | True | GERALDINE C. PELEGANO. Waterbury, Conn.W.J. IGOE. Loughton, Essex, England.Mrs. SOL KULKIN. Massapequa, L.I.CALMAN SMITH. New York. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/caviar-in-the-travel-kit.html | Caviar in the Travel Kit | True | By George Cloyne | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/caroline-mack-alumna-of-hood-engaged-to-wed-she-is-the-fiancee-of.html | Caroline Mack, Alumna of Hood, Engaged to Wed; She Is the Fiancee of Wolfgang Westdorp, Engineering Student | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/historic-change-in-the-supreme-court-in-the-term-now-ending-it-has.html | Historic Change in the Supreme Court; In the term now ending it has carried forward its far-reaching revision of doctrine-- that it is now the keeper, not of the nation's property, but of its conscience. Historic Change in the Court | True | By Anthony Lewis | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ignorance-cited-on-housing-rules-families-deny-themselves.html | IGNORANCE CITED ON HOUSING RULES; Families Deny Themselves Moderately Priced Suites Although They Qualify REGULATIONS CLARIFIED Income, Number of Persons and Costs of Construction All Enter Into Eligibility IGNORANCE CITED ON HOUSING RULES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/german-youth-duels-with-the-past-a-revival-of-the-tradition-of.html | German Youth Duels With the Past; A revival of the tradition of ritual saber fights among a growing number of West German students awakens uneasy memories of Prussian and Nazi nationalism. German Youth Duels With the Past | True | By Flora Lewis Bonn. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/vientiane-wide-open-but-quiet-awaits-new-rulers-aura-of-uncertainty.html | Vientiane, Wide Open but Quiet, Awaits New Rulers; Aura of Uncertainty City Has Polyglot Flavor Early to Bed, Early to Rise | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/an-upright-man-on-an-eternal-landscape.html | An Upright Man on an Eternal Landscape | True | By Milton Hindus | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/afroasians-and-un-rhodesia-vote-shows-blocs-power-and-west-has-no.html | Afro-Asians and U.N.; Rhodesia Vote Shows Bloc's Power And West Has No Ready Answer Roused to Fury Charter Talk Small Prospect Long Process | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/capture-of-55-terrorists-appeal-by-archbishop-the-report-from.html | Capture of 55 Terrorists; Appeal by Archbishop The Report from Algeria | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/support-from-gop-administration-bills-get-backing-from-republican.html | Support From G.O.P.; Administration Bills Get Backing From Republican Defectors Saved Rayburn Plan Six Repeaters Blow to G.O.P. | True | By Arthur Krock | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/region-to-assess-commuting-woes-metropolitan-council-also-to-hol.html | REGION TO ASSESS COMMUTING WOES; Metropolitan Council Also to Discuss Drinking Age | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/stravinsky-will-celebrate-80th-birthday-in-germany.html | Stravinsky Will Celebrate 80th Birthday in Germany | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/series-of-rights-ends-bout-at-211-hernandez-rushes-rosi-and-lands.html | SERIES OF RIGHTS ENDS BOUT AT 2:11; Hernandez Rushes Rosi and Lands Repeatedly to Gain Seventh Victory in Row. Hernandez Goes to Work Right Is Too Fast Benson Beats White | True | By Deane McGowen | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-harry-m-eberhard-84-gastroenterologist-is-dead.html | Dr. Harry M. Eberhard, 84, Gastroenterologist, Is Dead | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/polylad-320-captures-race-at-suffolk-by-a-nose.html | Polylad, $3.20, Captures Race at Suffolk by a Nose | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/slump-continues-in-stock-market-blue-chips-are-hit-sharply-along.html | SLUMP CONTINUES IN STOCK MARKET; Blue Chips Are Hit Sharply, Along With the Glamour and Growth Issues I.B.M. OFF 37 IN WEEK Statements by Government Officials Said to Help Intensify Decline Loss Recovered Some Brief Rallies Official Statements Drop Continues in the Market As Blue Chips Are Sold Heavily 'Disheartening Spectacle' Differences Noted. | True | By Richard Rutter | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/around-the-garden-spray-terminology-pieris-pest-cheery-chives-good.html | AROUND THE GARDEN; Spray Terminology Pieris Pest Cheery Chives Good Habit More Tomatoes. Junipers | True | By Joan Lee Faust.j. Horace McFarland | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/power-designs-elects.html | Power Designs Elects | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bayville-to-have-only-contests-in-village-elections-in-nassau.html | Bayville to Have Only Contests In Village Elections in Nassau | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/firefly-nights.html | Firefly Nights | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/thunderbird-first-on-manhasset-bay.html | THUNDERBIRD FIRST ON MANHASSET BAY | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/griffith-the-pied-piper-of-chelsea-champion-followed-to-gym-by-fans.html | Griffith: The Pied Piper of Chelsea; Champion Followed to Gym by Fans on His Block | True | By Robert M. Lipsytethe New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-tactics-replacing-freedom-rides-court-and-legislative-action-to.html | NEW TACTICS REPLACING FREEDOM RIDES; Court and Legislative Action to Assume Prominence As Drive for Racial Equality Continues Police Orders New Rides Legal Expense New Funds | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-win-scholarships.html | 2 Win Scholarships | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jon-joseph-masters-weds-rosemary-cox.html | Jon Joseph Masters Weds Rosemary Cox | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/three-hard-weeks-on-the-road-to-stockholm.html | Three Hard Weeks on the Road to Stockholm | True | By James Kelly | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/45000-paid-for-slugger-lift-for-the-mets-mets-pay-45000-to-get.html | $45,000 Paid for Slugger; Lift for the Mets METS PAY $45,000 TO GET WOODLING | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-model-in-li-colony-has-cathedral-ceiling.html | New Model in L.I. Colony Has Cathedral Ceiling | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kennedy-names-3-to-study-railroadtelegrapher-fight.html | Kennedy Names 3 to Study Railroad-Telegrapher Fight | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/practical-decorative-containers-enhance-terrace-plants.html | PRACTICAL, DECORATIVE CONTAINERS ENHANCE TERRACE PLANTS | True | Gottscho-Schleisner and The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/allstars-score-in-softball.html | All-Stars Score in Softball | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-joseph-byrnes.html | MRS. JOSEPH BYRNES | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/red-chinese-shell-quemoy.html | Red Chinese Shell Quemoy | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rally-in-2d-half-overtakes-scots-reutlingen-finishes-second-by.html | RALLY IN 2D HALF OVERTAKES SCOTS; Reutlingen Finishes Second by Downing Palermo, 2-1, in League Finale Here | True | By William J. Briordyroland Thau For the New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/speak-and-thant-confer.html | Speak and Thant Confer | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/room-air-purifiers-portable-units-vary-in-effectiveness-what-they.html | ROOM AIR PURIFIERS; Portable Units Vary In Effectiveness What They Do | True | By Bernard Gladstone | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/4-runs-in-5th-decisive-cardwell-and-elston-excel-cubs-4-in-5th-beat.html | 4 Runs in 5th Decisive; Cardwell and Elston Excel Cubs' 4 in 5th Beat Mets, 6-3, As Late New York Rally Fails The Mesmerized Mets | True | By Howard M. Tuckner | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/police-get-summer-warning.html | Police Get Summer Warning | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/adenauer-appeals-to-soviet.html | Adenauer Appeals to Soviet | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/phils-down-reds-43.html | Phils Down Reds, 4--3 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/progress-painful-in-old-heidelberg-mayor-on-visit-here-tells-of.html | PROGRESS PAINFUL IN OLD HEIDELBERG; Mayor, on Visit Here, Tells of Problems in Growth | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/marcia-dixon-married-to-john-antony-casais.html | Marcia Dixon Married To John Antony Casais | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/paris-faces-utility-strikes.html | Paris Faces Utility Strikes | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/economic-issues-for-kennedy-business-reaction-of-labor-hostility.html | Economic Issues; For Kennedy & Business Reaction of Labor Hostility Deep Source of Sales Taxes at Issue Deficit Question | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/louise-a-casgrain-fiancee-of-james-herbert-noyes-jr.html | Louise A. Casgrain Fiancee Of James Herbert Noyes Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/washington-sets-convention-stage-nations-capital-hopes-to-draw.html | WASHINGTON SETS CONVENTION STAGE; Nation's Capital Hopes to Draw Shriners in 1965 Time and Research Desired List City Studies Data | True | By Lloyd B. Dennis Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-the-mailbox-tiddlywinks-anyone-the-mets-vs-the-yanks.html | In the Mailbox, Tiddlywinks, Anyone? The Mets vs. the Yanks? | True | PHILIP MOORE. Keble College, Oxford, EnglandKIM A. BORISKIN. Burlington, Vt.' | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/american-bell-to-make-debut-sound-and-light-work-set-for.html | 'AMERICAN BELL' TO MAKE DEBUT; Sound and Light Work Set for Philadelphia Festival | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/how-ira-crews-finished.html | How I.R.A. Crews Finished | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jan-peerce-sings-in-germany.html | Jan Peerce Sings in Germany | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dean-appointed-at-u-of-p.html | Dean Appointed at U. of P. | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/renewal-proposal-assailed-in-newark.html | RENEWAL PROPOSAL ASSAILED IN NEWARK | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-theatre-for-children-to-reopen-at-douglass-college-sarah.html | Summer Theatre for Children To Reopen at Douglass College; Sarah Lawrence Tour New England Exhibition Exhibition at Bamberger's Arts Magazine Has Debut Three Plays in Newark Research Grant Awarded | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/second-war-of-americas-independence-the-war-of-1812-is-the.html | Second War of Americas Independence; The War of 1812 is the 'forgotten' war, but it confirmed the results of the Revolution and marked the nation's birth as a world power. Second War of Independence | True | By Henry Steele Commager | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/british-jet-crashes-on-cyprus.html | British Jet Crashes on Cyprus | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/greenwich-nine-takes-title.html | Greenwich Nine Takes Title | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gushing-wind135-choice-wins-24025-ohio-derby.html | Gushing Wind,13-5 Choice, Wins $24,025 Ohio Derby | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/football-league-revises-slate.html | Football League Revises Slate | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/advertising-books-and-magazines-merging-publishing-trend-is-shown.html | Advertising Books and Magazines Merging; Publishing Trend Is Shown by Recent Developments. Impact on Finance Editorial Content Is Fundamental Latest in a Series Line Discontinued Other Reports Another Venture | True | By Peter Bart | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sally-forman-is-bride-of-a-trinity-alumnus.html | Sally Forman Is Bride Of a Trinity Alumnus | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/unity-of-democrats-urged-by-zaretzki.html | UNITY OF DEMOCRATS URGED BY ZARETZKI | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-dedicated-of-new-york-amid-the-problems-that-beset-the-city-the.html | The Dedicated of New York; Amid the problems that beset the city, there are many whose lives are given over to helping others. Too often, their work goes unrecognized. The Dedicated of New York | True | By Maya Pines | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/opinion-of-the-week-at-home-and-abroad-major-issues-president-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES PRESIDENT AND BUSINESS AGREEMENT IN LAOS INDIA EYES SOVIET MIGS IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2730-given-degrees-at-illinois-exercise.html | 2,730 GIVEN DEGREES AT ILLINOIS EXERCISE | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/amherst-trustee-is-elected.html | Amherst Trustee Is Elected | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/antonia-plehn-is-bride-of-william-ak-lake.html | Antonia Plehn Is Bride Of William A.K. Lake | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summer-care-of-broadleaved-evergreens-clipping-deadheads-ripening.html | SUMMER CARE OF BROADLEAVED EVERGREENS; Clipping Deadheads Ripening Time | True | By Alan W. Goldman | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/joan-halter-is-married.html | Joan Halter Is Married | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/colts-top-dodgers-41-before-51530-on-farrell-3hitter.html | Colts Top Dodgers, 4-1, Before 51,530 On Farrell 3-Hitter | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jacks-or-better-leads-in-jumping-2-others-are-in-contention-for.html | JACKS OR BETTER LEADS IN JUMPING; 2 Others Are in Contention for Open Title at Darien | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-park-to-open-for-westchester-137acre-tract-on-hudson-admits.html | NEW PARK TO OPEN FOR WESTCHESTER; 137-Acre Tract on Hudson Admits Public Tomorrow $750,000 Ten-Year Plan | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dorothy-edwards-prospective-bride.html | Dorothy Edwards Prospective Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/potpourri-captures-the-garden-for-eye-appeal-about-drying.html | POTPOURRI 'CAPTURES THE GARDEN; For Eye Appeal About Drying Individual Matter | True | By Nancy Ruzicka Smith | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exdiplomat-is-elected-a-trustee-of-princeton.html | Ex-Diplomat Is Elected A Trustee of Princeton | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/relief-fund-cut-for-illinois-hit-kerner-proposal-to-balance-budget.html | RELIEF FUND CUT FOR ILLINOIS HIT; Kerner Proposal to Balance Budget Raises Storm Next Session in January Social Workers Critical | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mcmullan-and-4-rookies-sign-with-titan-eleven.html | McMullan and 4 Rookies Sign With Titan Eleven | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/son-to-mrs-vaillancourt.html | Son to Mrs. Vaillancourt | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fever-kills-50-in-nicaragua.html | Fever Kills 50 in Nicaragua | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mayers-auto-wins-road-america-race.html | MAYER'S AUTO WINS ROAD AMERICA RACE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/penelope-lehman-to-be-wed-to-peter-abeson-in-the-fall.html | Penelope Lehman to Be Wed To Peter Abeson in the Fall | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-10-no-title.html | Article 10 — No Title | True | George Zimbel | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/soviet-rebuffed-on-economic-plan-poles-and-czechs-oppose-bid-for.html | SOVIET REBUFFED ON ECONOMIC PLAN; Poles and Czechs Oppose Bid for Tighter Integration Control Council Sought Western Trade Vital | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bumblers-in-a-world-of-their-own-in-his-first-novel-philip-roth.html | BUMBLERS IN A WORLD OF THEIR OWN; In His First Novel, Philip Roth Extends The Theme of His Widely Praised Stories Bumblers Bumblers | True | By Arthur Mizener | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-other-foreign-aid-program-russia-and-her-satellites-have-been.html | The Other Foreign Aid Program; Russia and her satellites have been spending billions around the world. How successful have they been in winning friends and influencing uncommitted peoples? The Other Foreign Aid Program | True | By Barbara Ward | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gursel-discloses-soviet-overtures-says-moscow-wanted-junta-to-hold.html | GURSEL DISCLOSES SOVIET OVERTURES; Says Moscow Wanted Junta to Hold Power in Turkey | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scores-and-cards-at-oakmont.html | Scores and Cards at Oakmont | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/christy-dominates-regatta.html | Christy Dominates Regatta | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/camera-notes-add-color-photogras-to-decoration-scheme-movie-contest.html | CAMERA NOTES; Add Color Photogras To Decoration Scheme MOVIE CONTEST PHOTOJOURNALISM | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-jane-h-towne.html | MRS. JANE H. TOWNE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/premier-of-japan-appeals-to-voters.html | PREMIER OF JAPAN APPEALS TO VOTERS | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-week-in-finance-market-gyrations-stress-old-adage-pendulum.html | The Week in Finance; Market Gyrations Stress Old Adage: Pendulum Swings in Two Directions Rally on Friday WEEK IN FINANCE: PENDULUM SWINGS | True | By John G. Forrest | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fight-continues-over-old-issue-of-public-versus-private-power-an.html | Fight Continues Over Old Issue of Public Versus Private Power; An R.E.A. Problem 'Who Pays the Bills?' | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/college-diploma-often-unclaimed-8-per-cent-forgotten-by-city.html | COLLEGE DIPLOMA OFTEN UNCLAIMED; 8 Per Cent Forgotten by City College Students | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/flight-engineers-to-strike-today-line-not-named-nor-is-the-time.html | FLIGHT ENGINEERS TO STRIKE TODAY LINE NOT NAMED; Nor Is the Time Divulged for Walkout at One or More of Three Major Carriers Plea Is Rejected Sought to Avoid Strike FLIGHT ENGINEERS TO STRIKE TODAY | True | By John D. Pomfret Special To the New York Times the New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/record-33-boats-race-for-trophy-1961-winner-among-yachts-in-bayside.html | RECORD 33 BOATS RACE FOR TROPHY; 1961 Winner Among Yachts in Bayside Club Contest | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/seminar-on-visit-usa-progress-reports-point-up-accomplishments-on.html | SEMINAR ON VISIT U.S.A.; Progress Reports Point Up Accomplishments On the Home Front 'A Miracle' Guide for Guests Currency Data London Office Busy Meals a Ritual | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/equity-record-is-reported-by-madison-garden-corp.html | Equity Record Is Reported By Madison Garden Corp. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-books-for-better-gardening-information-on-plants-and-their-uses.html | NEW BOOKS FOR BETTER GARDENING; Information on Plants And Their Uses Is Offered For Specialists In the Shade Roses Are Rewarding About Herbs | True | By Jack D. Siverook | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/constance-cappells-married-to-raymond-montgomery-jr.html | Constance Cappells Married To Raymond Montgomery Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ensign-ward-marries-margaret-winterhalter.html | Ensign Ward Marries Margaret Winterhalter | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/by-way-of-report-hostage-is-acquired-sanger-film-plan-life-size.html | BY WAY OF REPORT; 'Hostage' Is Acquired-- Sanger Film Plan Life Size | True | By A.h. Weiler | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/students-appointed-in-federal-program.html | STUDENTS APPOINTED IN FEDERAL PROGRAM | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/alexander-paley.html | ALEXANDER PALEY | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yale-beats-harvard-in-97th-crew-race-yale-vanquishes-harvards-eight.html | Yale Beats Harvard In 97th Crew Race; YALE VANQUISHES HARVARD'S EIGHT Bolles Discusses Changes | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/utilities-gaining-in-atomic-power-but-economic-feasibility-of.html | UTILITIES GAINING IN ATOMIC POWER; But Economic Feasibility of Nuclear Fuel Still Lags A Key Factor BUT FEASIBILITY IS STILL LAGGING Six Nuclear Plants in Which Industry Participated Are Operating in U.S. Plants in Operation Five Soon to Open 125 Concerns Participating Canada Moving Slowly | True | By Robert W. Stitt | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summary-of-the-week-in-financial-markets-ny-stook-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOOK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/graham-hill-sets-pace-in-grand-prix-trial-british-star-gains-pole.html | Graham Hill Sets Pace in Grand Prix Trial; British Star Gains Pole for Race in Belgium Today BRM Car Covers Lap at Average Speed of 133 M.P.H. Road Surface Is Smooth Newcomers Are Slower | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/li-bankruptcy-fraud-case-led-to-keogh-conspiracy-trial-brother.html | L.I. Bankruptcy Fraud Case Led to Keogh Conspiracy Trial; Brother Mentioned Met Erdman in 1956 | True | By John F. Murphy | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/philosophy-professor-retiring-at-columbia.html | Philosophy Professor Retiring at Columbia | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/baltimore-club-track-victor.html | Baltimore Club Track Victor | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/food-program-to-expand.html | Food Program to Expand | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/angels-bow-in-11th-43.html | Angels Bow in 11th, 4--3 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/for-younger-readers.html | For Younger Readers | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/english-top-brazil-in-davis-cup-tennis.html | ENGLISH TOP BRAZIL IN DAVIS CUP TENNIS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/renting-under-way-at-new-east-side-suite.html | Renting Under Way at New East Side Suite | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/monmouth-battle-site-to-become-jersey-park.html | Monmouth Battle Site To Become Jersey Park | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/norwalks-school-budget-increases-more-than-12.html | Norwalk's School Budget Increases More Than 12% | True | Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/provincetown-report-good-exhibition-opens-the-season-in-arts-summer.html | PROVINCETOWN REPORT; Good Exhibition Opens The Season in Art's Summer Capital Widest Range Open and Closed Various Values | True | By John Canaday | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/little-hope-held-for-arms-parley-recess-finds-soviet-giving-no-sign.html | LITTLE HOPE HELD FOR ARMS PARLEY; Recess Finds Soviet Giving No Sign of a Shift Others Echo U.S. View Underlining the Problems The Soviet Program Neutralists Voice Interest | True | Special To The New York Times.The New York | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/beverly-boynton-bronxville-bride-of-william-goff-bride-escorted-by.html | Beverly Boynton Bronxville Bride Of William Goff; Bride Escorted by Her Father at Wedding in Reformed Church | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/victoria-j-jelke-is-fiancee-of-paul-douglas-gillespie-jr.html | Victoria J. Jelke is Fiancee Of Paul Douglas Gillespie Jr.; Donnelly-- Georga Burgess-- Woodworth | True | Special to The New York Times.Paul Oxley | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/father-escorts-celinda-j-hardy-at-her-wedding-bride-is-attended-by.html | Father Escorts Celinda J. Hardy At Her Wedding; Bride Is Attended by 3 at Greenwich Marriage to John F. Harkness | True | Special to The New York Times.Charles Leon | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/goldwater-hails-george-lodge.html | Goldwater Hails George Lodge | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/who-needs-a-glove-just-to-catch-an-old-fan-teaches-small-fry-to.html | Who Needs a Glove Just to Catch?; An Old Fan Teaches Small Fry to Snare Ball Bare-Handed | True | By Gerald Eskenazi | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/heads-yale-alumni-board.html | Heads Yale Alumni Board | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scapegraces-homecoming.html | Scapegrace's Homecoming | True | By David Dempsey | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/demand-rises-for-industrial-gas-demand-for-industrial-gases-shows.html | Demand Rises for Industrial Gas; Demand for Industrial Gases Shows an Increase Competition Noted Vast Amounts Used | True | By Kenneth S. Smith | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/spoleto-festival-to-have-sculpture.html | SPOLETO FESTIVAL TO HAVE SCULPTURE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/aeroflint-victor-in-chicago-race-sensitivo-a-head-behind-in-32675.html | AEROFLINT VICTOR IN CHICAGO RACE; Sensitivo a Head Behind in $32,675 Citation Handicap | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-grim-game-for-us-all-a-grim-game.html | A Grim Game For Us All; A Grim Game | True | By Jack Raymond | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Peter Smith | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/eight-cubans-withdrawn-from-us-army-training.html | Eight Cubans Withdrawn From U.S. Army Training | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/outlook-is-bleak-for-summer-jobs-only-60-in-city-will-find-work.html | OUTLOOK IS BLEAK FOR SUMMER JOBS; Only 60% in City Will find Work, Agency Predicts Youth a Disadvantage Circulars Printed | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rodney-day-headed-an-investment-firm.html | RODNEY DAY, HEADED AN INVESTMENT FIRM | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/chess-tactics-plus-psychology.html | CHESS TACTICS PLUS PSYCHOLOGY | True | By Al Horowitz | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/patricia-sullivan-is-married-here-to-john-reisert-bride-is-escorted.html | Patricia Sullivan Is Married Here To John Reisert; Bride Is Escorted by Father in Church of Our Saviour | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/segni-opens-venice-biennale-32-nations-artists-participate.html | Segni Opens Venice Biennale; 32 Nations' Artists Participate | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ivory-tower-home-version.html | IVORY TOWER: HOME VERSION | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/libraries-offering-live-chamber-music.html | LIBRARIES OFFERING LIVE CHAMBER MUSIC | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-oberti-of-italy-takes-yacht-race-on-poole-bay.html | Dr. Oberti of Italy Takes Yacht Race on Poole Bay | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/131-yachts-start-race-to-bermuda-131-yachts-start-635mile-race-to.html | 131 Yachts Start Race to Bermuda; 131 Yachts Start 635-Mile Race to Bermuda | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/letters-subways-a-new-york-transit-official-reports-on-a-tour-of.html | LETTERS; SUBWAYS; A New York Transit Official Reports On a Tour of Overseas Systems OFF COURSE ABOUT SOUTH AMERICA | True | SYLVESTER V. POINTKOWSKI, Director of Public Relations, New York City Transit Authority.New York.PATRICK D.O. ARTON, Union-Castle Line New York.CHARLES J. STOKES, Dana Professor of Economics, University of Bridgeport. Bridgeport, Conn. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-20-no-title.html | Article 20 -- No Title | True | By George O'Brien | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lani-despres-married-to-amherst-graduate.html | Lani Despres Married To Amherst Graduate | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-will-launch-weather-hunter-tiros-v-goes-up-tuesday-new-orbit.html | U.S. WILL LAUNCH WEATHER HUNTER; Tiros V Goes Up Tuesday --New Orbit Planned | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hebrew-university-given-an-atlas-published-in-1631.html | Hebrew University Given An Atlas Published in 1631 | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-hampshires-hossboat-hubbub-horse-power-no-double-treadmills.html | NEW HAMPSHIRE'S 'HOSSBOAT' HUBBUB; Horse Power No Double Treadmills | True | By Michael Straussdavid Fetzer | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-music-to-consecrate-a-new-cathedral-close-correlation-reprise.html | NEW MUSIC TO CONSECRATE A NEW CATHEDRAL; Close Correlation REPRISE | True | By Peter Heyworth | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-new-era-dawns-in-bordentown-town-little-changed-wide-response.html | A NEW ERA DAWNS IN BORDENTOWN; Town Little Changed Wide Response Floating Mine First Railroad | True | By George Cable Wright | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-envoy-reaches-ghana.html | U.S. Envoy Reaches Ghana | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/eugene-m-austin-educator-52-dies-head-of-colby-junior-college-was.html | EUGENE M. AUSTIN, EDUCATOR, 52, DIES; Head of Colby Junior College --Was Baptist Minister | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/city-coop-buyers-will-get-loan-aid-cut-in-down-payments-now.html | CITY CO-OP BUYERS WILL GET LOAN AID; Cut in Down Payments Now Available in State Projects to Be Extended Soon PLAN BEING WORKED OUT Only $200 Cash Would Be Needed, With the Balance Payable Over 10 Years Profit Limit Provided How Program Would Work CITY CO-OP BUYERS WILL GET LOAN AID Prepayment Provided For Details of Project | True | By Thomas W. Ennis | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gertrude-howe-wed-to-marshall-newton.html | Gertrude Howe Wed To Marshall Newton | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/kamm-heads-osteopaths.html | Kamm Heads Osteopaths | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dr-d-gordon-potts-marries-ann-frank.html | Dr. D. Gordon Potts Marries Ann Frank | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/boatings-of-the-crews.html | BOATINGS OF THE CREWS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wideopen-spaces-visitors-to-seattle-fair-can-sample-wonders-of.html | WIDE-OPEN SPACES; Visitors to Seattle Fair Can Sample Wonders of Northwest En Route Those Wide Spaces Main Roads or None On the West Side WIDE-OPEN SPACES OUT SEATTLE WAY | True | By Ralph Strombergiosef Muenel | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/algerian-turmoil-and-threat-in-france-bid-for-peace-pirate.html | Algerian Turmoil; And Threat in France Bid for Peace Pirate Broadcast Sinister Aspect Still a Danger | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bronze-doors-kept-in-elevator-conversion.html | Bronze Doors Kept In Elevator Conversion | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/oregon-team-first-in-ncaa-track-oregon-is-victor-in-ncaa-track.html | Oregon Team First In N.C.A.A. Track; OREGON IS VICTOR IN N.C.A.A. TRACK | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/rabbi-is-named-consultant-to-catholic-education-unit.html | Rabbi Is Named Consultant To Catholic Education Unit | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-prosuectus-a-community-of-nations-not-a-superstate.html | The Prosuectus: A Community of Nations, Not a Superstate | True | By J.w. Fulbright | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barbara-j-clagett-wed-to-hh-green-wells-fetherston.html | Barbara J. Clagett Wed to H.H. Green; Wells--Fetherston | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/india-is-faltering-in-fiveyear-plan-nations-hopes-for-future-face.html | INDIA IS FALTERING IN FIVE-YEAR PLAN; Nation's Hopes for Future Face Severe Dampening Reduced Goals Foreseen | True | By A.m. Rosenthal Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/world-theatre-budapest-research-institute-collects-material-from.html | WORLD THEATRE; Budapest Research Institute Collects Material From the East and West Other Functions Contents THE OPENINGS | True | By Howard Taubman | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-france-only-americans-wear-berets-in-france-only-americans-wear.html | In France, Only Americans Wear Berets; In France, Only Americans Wear Berets | True | By P.c. Schneider | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dance-mail-what-price-tickets.html | DANCE MAIL: WHAT PRICE TICKETS? | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/banaman-officials-death-may-be-studied-further.html | Banaman Official's Death May Be Studied Further | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/school-tax-vexes-outer-suburbs-lakeland-district-to-vote-on-a-57.html | SCHOOL TAX VEXES OUTER SUBURBS; Lakeland District to Vote on a 5.7 Million Program | True | By Merrill Folsom Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gilbert-remaining-in-brazil-for-now.html | GILBERT REMAINING IN BRAZIL FOR NOW | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/adenauer-sees-visit-to-france-as-crowning-event-of-efforts.html | Adenauer Sees Visit to France As Crowning Event of Efforts; Reticence Is Discarded Others Oppose Concept | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miriam-lamm-engaged.html | Miriam Lamm Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/1000-episcopalians-parade-in-chelsea.html | 1,000 EPISCOPALIANS PARADE IN CHELSEA | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exile-chief-bids-us-end-help-to-franco.html | EXILE CHIEF BIDS U.S. END HELP TO FRANCO | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hunter-to-train-slum-teachers-usaided-program-to-help-bridge.html | HUNTER TO TRAIN SLUM TEACHERS; U.S.-Aided Program to Help Bridge Cultural Gap 'Emotional Trauma' Noted | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-on-journalism-faculty.html | New on Journalism Faculty | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/case-urges-a-tax-cut.html | Case Urges a Tax Cut | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/stolle-is-winner-in-palafox-match-he-and-margaret-smith-take-titles.html | STOLLE IS WINNER IN PALAFOX MATCH; He and Margaret Smith Take Titles in an Australian Sweep at Bristol | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dean-gets-honorary-degree-at-bowdoins-graduation.html | Dean Gets Honorary Degree At Bowdoin's Graduation | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/keogh-convicted-with-two-others-in-court-fix-case-jury-out-3-days.html | KEOGH CONVICTED WITH TWO OTHERS IN COURT FIX CASE; JURY OUT 3 DAYS Kahaner and Corallo Also Found Guilty-- Face 5-Year Terms Testimony Reread Verdict Given at 6:58 P.M. KEOGH CONVICTED WITH TWO OTHERS Keogh Issues Statement | True | By Edith Evans Asbury | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gouletmaking-words-count-singer-talks-about-his-work-on-television.html | GOULET--MAKING WORDS COUNT; Singer Talks About His Work on Television And the Stage Mentor | True | By John P. Shanley | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/martin-bormanns-daughter-is-wed-to-bolzano-teacher.html | Martin Bormann's Daughter Is Wed to Bolzano Teacher | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/pictures-in-books-photographs-and-text-in-six-new-volumes.html | PICTURES IN BOOKS; Photographs and Text In Six New Volumes Activities in Mexico EXHIBITIONS | True | By Jacob Deschin | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/carter-leads-seattle-bowlers.html | Carter Leads Seattle Bowlers | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/david-llewellyn-weds-miss-dale-mullarkey.html | David Llewellyn Weds Miss Dale Mullarkey | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/market-statistics-stocks-stocks-and-bonds.html | Market Statistics; STOCKS STOCKS AND BONDS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/uruguay-seeking-redbloc-trade-pressed-by-competition-she-wants-new.html | URUGUAY SEEKING RED-BLOC TRADE; Pressed by Competition, She Wants New Markets Earlier Accord Collapsed Competition Stiffening | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/infants-service-will-be-assisted-at-cocktail-fetes-two-kooktail-be.html | Infants Service Will Be Assisted At Cocktail Fetes; Two 'Kooktail Kapers' on Chinese Junk This Week to Aid Retarded | True | Al Levine | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-day-the-negroes.html | The Day the Negroes | True | By Frank H. Lyell | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/daniel-j-kelly-marries-miss-fay-in-hollywood.html | Daniel J. Kelly Marries Miss Fay in Hollywood | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/port-cargo-heads-for-record-year-new-mark-also-expected-in-passenger.html | PORT CARGO HEADS FOR RECORD YEAR; New Mark Also Expected in Passenger Volume | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/linda-julie-de-vol-wed.html | Linda Julie De Vol Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/musicians-musician-stravinsky-is-assessed-on-his-birthday-genuine.html | MUSICIAN'S MUSICIAN; Stravinsky Is Assessed On His Birthday Genuine Influence Limited Following Matter of Taste | True | By Harold C. Schonberg | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/riverside-yachtsmen-beat-team-from-indian-harbor.html | Riverside Yachtsmen Beat Team From Indian Harbor | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ann-drucquer-married.html | Ann Drucquer Married | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/moore-paces-putt-qualifiers.html | Moore Paces Putt Qualifiers | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/segui-athletics-ace-reliever-defeats-twins-62-in-debut-as-starter.html | Segui, Athletics' Ace Reliever, Defeats Twins, 6-2, in Debut as Starter; HOWSER, CHARLES BEET 3 HITS EACH Both Wallop Homers While Segui Limits Twins to 7 Safeties--Red Sox Win | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/music-world-nations-operas-poppea-to-the-rake-september-to-spring.html | MUSIC WORLD: NATION'S OPERAS; 'Poppea' to 'The Rake,' September to Spring, Ocean to Ocean | True | By Ross Parmenterpriscilla M. Pennell | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/atomic-war-held-threat-to-nature-only-insects-and-bacteria-will.html | ATOMIC WAR HELD THREAT TO NATURE; Only Insects and Bacteria Will Survive, Scientist Says | True | By Milton Bracker | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-leading-soviet-athletes-upset-in-track-at-warsaw.html | 2 Leading Soviet Athletes Upset in Track at Warsaw | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/harvard-sinks-yale-on-homer-in-9th-31.html | HARVARD SINKS YALE ON HOMER IN 9TH, 3-1 | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-object-is-money.html | The Object Is Money | True | By Burton Crane | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/coop-completed-in-westchester-62unit-bronxville-building-overlooks.html | CO-OP COMPLETED IN WESTCHESTER; 62-Unit Bronxville Building Overlooks the Thruway Phone Lines Installed Early | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sara-kellogg-married-in-middlebury-church-nancy-cashman-is-bride.html | Sara Kellogg Married In Middlebury Church; Nancy Cashman Is Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/carol-christie-married-to-albert-angelbeck.html | Carol Christie Married To Albert Angelbeck | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ellen-watson-married-to-thomas-w-payzant.html | Ellen Watson Married To Thomas W. Payzant | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/concordia-prep-seeks-foe.html | Concordia Prep Seeks Foe | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mig-pilot-urges-early-trial.html | MIG Pilot Urges Early Trial | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-haynies-138-leads-in-illinois-texan-has-3-stroke-edge-after-36.html | MISS HAYNIE'S 138 LEADS IN ILLINOIS; Texan Has 3-Stroke Edge After 36 Holes | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2-educators-face-coast-vote-fight-rivals-for-school-chief-clash.html | 2 EDUCATORS FACE COAST VOTE FIGHT; Rivals for School Chief Clash Over Progressive Theory Clash of Educators Discussion Urged Aide to Governor Finds 'Slobbism' Resulting | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/air-conditioning-gaining-steadily-installed-in-new-apartment-houses.html | AIR CONDITIONING GAINING STEADILY; Installed in New Apartment Houses, Survey Indicates | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/peace-corps-quiet-success.html | Peace Corps' Quiet Success | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tonry-miss-fuchs-lead-in-gymnastics.html | TONRY, MISS FUCHS LEAD IN GYMNASTICS | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/elizabeth-carole-root-bride-of-charles-j-cole.html | Elizabeth Carole Root Bride of Charles J. Cole | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/philadelphia-reopens-historic-hall-honor-for-truman-chairs-140-each.html | PHILADELPHIA REOPENS HISTORIC HALL; Honor for Truman Chairs $140 Each | True | By William G. Weartcharles Phelps Cushing | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/joyce-goldfinger-married.html | Joyce Goldfinger Married | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/marshall-inquiry-grows.html | Marshall Inquiry Grows | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/former-india-president-asks-nation-to-disarm.html | Former India President Asks Nation to Disarm | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-modern-safari-a-tourist-looks-at-the-new-nations-on-best-africas.html | A MODERN SAFARI; A Tourist Looks at the New Nations On best Africa's 'Freedom Coast' Good Introduction Is It Safe? Hardly Luxurious Contrasting Colonies MODERN SAFARI IN THE WEST OF AFRICA | True | By Archibald van Vorheeskay Lawson | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mayor-calls-city-recessionproof-cites-gains-in-6l-economic-study.html | MAYOR CALLS CITY RECESSION-PROOF; CITES GAINS IN '6l; Economic Study Reports Rises in Jobs, Pay, Sales and Building Activity Factors Are Noted Alternatives Mentioned MAYOR CALLS CITY RECESSION-PROOF Incomes Estimated Business Withheld | True | By Charles G. Bennett | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-says-russian-airlift-to-laos-has-dropped-off.html | U.S. Says Russian Airlift To Laos Has Dropped Off | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/point-of-order-objection-to-filmed-advise-and-consent-hidden-truth.html | POINT OF ORDER; Objection to Filmed 'Advise and Consent' Hidden Truth Shock and Shame | True | By Bosley Crowther | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/attitudes-shift-on-utility-issues-such-stocks-gaining-favor-in-the.html | ATTITUDES SHIFT ON UTILITY ISSUES; Such Stocks Gaining Favor in the Growth Category Evidence of Change A Dramatic Move | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-ira-boatings-at-syracuse.html | The I.R.A. Boatings at Syracuse | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/from-a-marsh-a-magnificent-capital-grew.html | From a Marsh a Magnificent Capital Grew | True | By Arthur Schlesinger Jr. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hayden-and-cannon-stand-firm-their-clash-blocks-us-funds-items-in.html | Hayden and Cannon Stand Firm; Their Clash Blocks U.S. Funds; Items in Dispute | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/volunteers-plan-fete-wednesday-to-help-children-tea-dance-at-thc.html | Volunteers Plan Fete Wednesday To Help Children; Tea Dance at the Stork Club Will Assist the Kennedy Study Center | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/thai-king-concludes-tour-of-allies-military-camps.html | Thai King Concludes Tour Of Allies' Military Camps | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/congress-asked-to-help-buried-village-on-guam.html | Congress Asked to Help Buried Village on Guam | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/seattle-fair-travel-boom-rail-air-and-bus-lines-on-west-coast.html | SEATTLE FAIR TRAVEL BOOM; Rail, Air and Bus Lines On West Coast Report Heavy Bookings Holiday Plans Automat Cars Advice to Visitors | True | By Lawrence E. Davies | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-exterior.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Exterior Panels Small Calking Jobs | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/model-suite-on-display.html | Model Suite on Display | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sports-of-the-times-open-warfare-on-par-mob-scene-the-matchups-the.html | Sports of the Times; Open Warfare on Par Mob Scene The Match-ups The Pressure | True | By Arthur Daley | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/sermon-opposes-merchant-on-tv-rabbi-calls-plan-a-grave-mistakeplay.html | SERMON OPPOSES 'MERCHANT' ON TV; Rabbi Calls Plan a 'Grave Mistake'--Play Backed Opposing views were expressed again yesterday on the merits of presenting "The Merchant of Venice" in Central Park this week. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/news-of-thf-rialto-inges-plans-excerpt.html | NEWS OF THF RIALTO: INGE'S PLANS; EXCERPT | True | By Milton Esterow | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-tv-week.html | THE TV WEEK | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/alice-c-anthony-attended-by-six-at-her-wedding-60-debutante-is.html | Alice C. Anthony Attended by Six At Her Wedding; 60 Debutante Is Bride of John Poinier Jr. in Hartford Church | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/letters-to-the-times-limiting-aid-opposed-senate-bill-criticized-as.html | Letters to The Times; Limiting Aid Opposed Senate Bill Criticized as Banning Food Shipments to Hungry "Equal Time" on TV Recovering Withheld Taxes Copyright Here and Abroad Lawyer Says Domestic Legislation Also Needs Overhaul For a Free World Market could happen. EMANUEL CELLER, Chairman, House Committee on the Judiciary. Washington, June 4, 1962. F.C. SCHANG. New York, June 8, 1962. STANLEY ROTHENBERG. New York, June 10, 1962. G.E. KIDDER SMITH. New York, June 1, 1962. | True | House. EDWARD F. SNYDER, Washington, June 11, 1962. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/russians-off-for-mat-event.html | Russians Off for Mat Event | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-merchants-view-possible-impact-of-stock-markets-slide-on.html | The Merchant's View; Possible Impact of Stock Markets Slide On Business Is Assessed by Retailers No Optimists Found Smaller Gain | True | By Myron Kandel | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/torrential-rain-swamps-cuba.html | Torrential Rain Swamps Cuba | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mnamara-warns-against-dividing-atom-deterrent-alluding-to-france.html | M'NAMARA WARNS AGAINST DIVIDING ATOM DETERRENT; Alluding to France, Secretary Asserts That West's Might Should Be 'Indivisible' GIVES POLICY IN DETAIL Says NATO Must Maintain Over-All Nuclear Strength to Avert Surprise Attack M'NAMARA WARNS ON ATOM DIVISION | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/francis-l-kidd-jr.html | FRANCIS L. KIDD JR. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/south-africans-stage-protest.html | South Africans Stage Protest | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/pricefixing-suits-plague-industry-electrical-equipment-makers.html | PRICE-FIXING SUITS PLAGUE INDUSTRY; Electrical Equipment Makers Facing Damage Claims Twenty-nine Convictions Guilty Plea PRICE-FIXING SUITS PLAGUE INDUSTRY 'A Crackdown Program' | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/summerall-giants-quits-pro-football-pat-summerall-quits-football.html | Summerall, Giants, Quits Pro Football; PAT SUMMERALL QUITS FOOTBALL | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/thai-vows-to-fight-to-retain-temple.html | THAI VOWS TO FIGHT TO RETAIN TEMPLE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-chinese-street-becomes-lenin-lane.html | A Chinese Street Becomes Lenin Lane | True | By John J. Espey | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ag-di-falco-weds-miss-manfredonia.html | A.G. Di Falco Weds Miss Manfredonia | True | Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/economic-spotlight-bright-aspects-of-the-economy-come-into-focus.html | Economic Spotlight; Bright aspects of the economy come into focus. Employment increases to record level. Rising costs cut corporate profit margins. The nation's gold stock stopped dwindling. A corporate scandal reflects stock prices. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/fishermen-asked-to-give-to-go-help-9-will-enter-howard-u-to-prepare.html | FISHERMEN ASKED TO GIVE TO GO HELP; 9 Will Enter Howard U. to Prepare for Aid Mission To Teach Many Phases Diversification Pushed | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/scarponi-outpoints-schmid.html | Scarponi Outpoints Schmid | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/office-established-by-maritime-agency-to-handle-protests.html | Office Established By Maritime Agency To Handle Protests | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/edith-piaf-sings-in-public.html | Edith Piaf Sings in Public | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/hopes-rise-for-pact-at-united-parcel.html | HOPES RISE FOR PACT AT UNITED PARCEL | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/helen-whittemore-turnbull-married-to-john-vollbrecht-rosehewat.html | Helen Whittemore Turnbull Married to John Vollbrecht; Rose-Hewat | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/religious-zeal-was-rampant.html | Religious Zeal Was Rampant | True | By Joseph Blotner | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-wallendorf-wed-to-william-wallace-4th.html | Miss Wallendorf Wed To William Wallace 4th | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/6-algiers-couples-wed-in-bombedout-city-hall.html | 6 Algiers Couples Wed In Bombed-Out City Hall | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/jersey-shore-aid-pressed-by-case-udall-asked-to-designate-eligible.html | JERSEY SHORE AID PRESSED BY CASE; Udall Asked to Designate Eligible Areas Now | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/connecticuts-fleamarket-circuit-jewelry-and-furniture-stationwagon.html | CONNECTICUT'S FLEA-MARKET CIRCUIT; Jewelry and Furniture Station-Wagon Mart The Schedule | True | By Howard M. GreenwaldHoward M. Greenwald | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/col-stump-best-in-620dog-show-miniature-schnauzer-gains-top-prize.html | COL. STUMP BEST IN 620-DOG SHOW; Miniature Schnauzer Gains Top Prize at Bryn Mawr | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/arsonists-in-soviet-destroy-synagogue.html | ARSONISTS IN SOVIET DESTROY SYNAGOGUE | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/brumel-leaps-72-58-in-kiev.html | Brumel Leaps 7-2 5/8 in Kiev | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Friedman-Abeles | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/side-trip-from-sydney-into-australian-bush-into-australian-bush-country-australian.html | SIDE TRIP FROM SYDNEY INTO AUSTRALIAN BUSH; Bush Country Australian Autumn Diamond Creek Swamp | True | By Bill Robinson | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/letters-college-rules-why-jive-talk-normal-man.html | Letters; COLLEGE RULES WHY 'JIVE TALK'? NORMAL MAN | True | MRS. GERDA FULDER. Berkeley, Calif.J. ERNEST BRYANT. Searsport, Me. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/county-in-virginia-will-keep-its-schools-closed-another-year-prefer.html | County in Virginia Will Keep Its Schools Closed Another Year; Prefer to Close Schools | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/democrats-await-hartford-parley-convention-due-july-1314-ribicoff.html | DEMOCRATS AWAIT HARTFORD PARLEY; Convention Due July 13-14 --Ribicoff Faces Primary | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/living-room-placed-on-its-own-level-simplifies-the-traffic-pattern.html | Living Room Placed on Its Own Level Simplifies the Traffic Pattern in L.I. Home | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-colonials-offer-classical-touches-colonials-offer-classical.html | New Colonials Offer Classical Touches; COLONIALS OFFER CLASSICAL TOUCH | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/edward-m-hoffmann.html | EDWARD M. HOFFMANN | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/project-for-aged-has-outdoor-bent-springvaleonhudson-uses-site-to.html | PROJECT FOR AGED HAS OUTDOOR BENT; Springvale-on-Hudson Uses Site to Good Advantage Patio For Each Tenants Background Vary | True | By Dennis Duggan | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/german-reds-hold-2-americans-soviet-asked-to-help-free-them-berlin.html | German Reds Hold 2 Americans; Soviet Asked to Help Free Them; BERLIN REDS HOLD 2 MORE FROM U.S. 11,000 Troops in City Reds Permit 5 to Leave | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gloom-and-fear-shroud-baghdad-isolation-and-economic-lag-are.html | GLOOM AND FEAR SHROUD BAGHDAD; Isolation and Economic Lag Are Frustrating Iraqis Tension Over Kuwait Politics Dormant No Distinct Ideology | True | By Dana Adams Schmidt Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/li-union-chief-assails-kennedy-republic-strikers-will-obey.html | L.I. UNION CHIEF ASSAILS KENNEDY; Republic Strikers Will Obey Injunction, Rally Is Told Steel Case Mentioned | True | By Ronald Maiorana Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/boyle-mgovern-victors-in-track-new-york-ac-takes-team-crown-in.html | BOYLE, MGOVERN VICTORS IN TRACK; New York A.C. Takes Team Crown in Junior Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/paperboard-ceiling-marks-exhibit-ceiling-of-paper-hung-in-building.html | Paperboard Ceiling Marks Exhibit; CEILING OF PAPER HUNG IN BUILDING | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/in-and-out-of-books-books-in-convention.html | IN AND OUT OF BOOKS; Books in Convention | True | By Lewis Nichols | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-gives-top-priority-to-plan-for-iranian-harbor-and-roads-3-year.html | U.S. Gives Top Priority to Plan For Iranian Harbor and Roads; 3-Year Harbor Plan The Original Estimate | True | By Felix Belair Jr. Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-22-no-title.html | Article 22 — No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nadine-netter-advances-in-girls-tennis-in-jersey.html | Nadine Netter Advances In Girls' Tennis in Jersey | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/president-at-virginia-estate.html | President at Virginia Estate | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/muncy-hanover-scores-by-a-head-200-15-in-mile-pace-is-best-at.html | MUNCY HANOVER SCORES BY A HEAD; 2:00 1/5 in Mile Pace Is Best at Yonkers This Season | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/helen-chase-married-to-maury-k-wells-jr.html | Helen Chase Married To Maury K. Wells Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/polly-putney-bride-of-frank-s-bell-jr.html | Polly Putney Bride Of Frank S. Bell Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/petrosian-defeats-filip-in-chess-tournament.html | Petrosian Defeats Filip In Chess Tournament | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/william-h-bennett-jr.html | WILLIAM H. BENNETT JR. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/greg-stone-sidney-glass-gain-brooklyn-net-final.html | Greg Stone, Sidney Glass Gain Brooklyn Net Final | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/julienne-kellogg-married.html | Julienne Kellogg Married | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/plant-increase-modern-methods-and-materials-aid-propagation-of-slow.html | PLANT INCREASE; Modern Methods and Materials Aid Propagation of 'Slow' Species Day and Night Time Saver Young Growth Seed Procedure | True | By Donald Wymangottscho-Schlessner | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mrs-pe-pattison-has-son.html | Mrs. P.E. Pattison Has Son | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yale-school-of-nursing-will-become-permanent.html | Yale School of Nursing Will Become Permanent | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/house-unit-to-sift-coasttrade-law-exemption-sought-for-ship-that.html | HOUSE UNIT TO SIFT COAST-TRADE LAW; Exemption Sought for Ship That Was Built in Japan Purchase Proposed Basis of Support Official Backs Plan | True | By Werner Bamberger | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/bond-moves-puzzle-observers-prices-fail-to-react-normally-markets.html | Bond Moves Puzzle Observers; Prices Fail to React Normally.; MARKETS MOVES PUZZLE BOND MEN What Should Be Washington's Dilemmas | True | By Paul Heffernan | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/business-thefts-add-5-to-cost-of-goods.html | BUSINESS THEFTS ADD 5% TO COST OF GOODS | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/maine-to-select-house-candidate.html | MAINE TO SELECT HOUSE CANDIDATE | True | Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/california-gop-faces-new-fights-shell-defeated-by-nixon-is-opposed.html | CALIFORNIA G.O.P. FACES NEW FIGHTS; Shell, Defeated by Nixon, is Opposed in Assembly Post Wants Budget Cut | True | By Lawrence E. Davies Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/marshal-chu-teh-assails-us.html | Marshal Chu Teh Assails U.S. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/nancy-j-booth-is-bride-in-ohio-of-stanley-bell-tufts-alumna-married.html | Nancy J. Booth Is Bride in Ohio Of Stanley Bell; Tufts Alumna Married in Akron to Aide of Capital Art Gallery | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-glimpse-of-chinese-art-treasures.html | A GLIMPSE OF CHINESE ART TREASURES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/wagner-is-accused-of-ruling-by-fear.html | WAGNER IS ACCUSED OF RULING BY FEAR | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/potter-plans-british-office.html | Potter Plans British Office | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ruandaurundi-still-lacks-plan-for-future-as-freedom-nears-no.html | Ruanda-Urundi Still Lacks Plan For Future as Freedom Nears; No Administrative Arrangement Made for African Area--Belgians Want U.N. Mandate if They Are to Help | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/physician-marries-jane-c-townsend-gosselinkpenfield.html | Physician Marries Jane C. Townsend; Gosselink--Penfield | True | Special to The New York Times.Henry C. Engels | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/antibomb-demonstrators-block-macmillans-auto.html | Anti-Bomb Demonstrators Block Macmillan's Auto | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/italy-foresees-no-damage-to-trade-with-yugoslavia.html | Italy Foresees No Damage To Trade With Yugoslavia | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/unlisted-stocks-make-late-rally-advance-erases-30-to-50of-weeks.html | UNLISTED STOCKS MAKE LATE RALLY; Advance Erases 30 to 50% of Week's Early Losses Insurance Issues Rally | True | By William D. Smith | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/two-jersey-plans-offer-student-health-insurance.html | Two Jersey Plans Offer Student Health Insurance | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/trial-without-trials-by-welles-and-kafka-private-progress-poundwise.html | 'TRIAL' WITHOUT TRIALS BY WELLES AND KAFKA; Private Progress Pound-Wise | True | By Eugene Archer | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/american-export-adds-office.html | American Export Adds Office | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Sheldon Secunda | | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yanks-try-diplomacy-and-power-but-the-indians-still-win-the-game.html | Yanks Try Diplomacy and Power but the Indians Still Win the Game | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-earl-of-sandwich-87-dies-was-director-of-a-news-agency.html | The Earl of Sandwich, 87, Dies; Was Director of a News Agency | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/combination-colonialraised-ranch-model-offered.html | Combination Colonial-Raised Ranch Model Offered | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/eating-around-the-clock.html | Eating Around the Clock | True | By Nan Ickeringill | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/barbara-bogert-is-bride.html | Barbara Bogert Is Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/exbenson-aide-in-estes-inquiry-mcconnells-visits-to-teran-interest.html | EX--BENSON AIDE IN ESTES INQUIRY; McConnell's Visits to Teran Interest House Panel | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dance-apollo-the-turning-point-significances-no-superfluities.html | DANCE: 'APOLLO' THE TURNING POINT; Significances No Superfluities 'PLASTIC ELEGANCE' OVER THE YEARS | True | By Allen Hughes | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ncaa-baseball.html | N.C.A.A. Baseball | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-women-keep-wightman-trophy-miss-hard-clinches-tennis-series-4-to.html | U.S. WOMEN KEEP WIGHTMAN TROPHY; Miss Hard Clinches Tennis Series, 4 to 3, but British Take Last 3 Matches Big Service Blunted U.S. WOMEN KEEP WIGHTMAN TROPHY | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/algerians-adopt-socialist-goals-nationalists-platform-gives.html | ALGERIANS ADOPT SOCIALIST GOALS; Nationalists' Platform Gives Dominance to Party | True | By Thomas F. Brady Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cecilia-birdsall-bride-of-samuel-gilman-jr.html | Cecilia Birdsall Bride Of Samuel Gilman Jr | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/iran-maps-protest-to-soviet-on-ouster.html | IRAN MAPS PROTEST TO SOVIET ON OUSTER | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/reminiscence-before-departure.html | Reminiscence Before Departure | True | By Horace Reynolds | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/study-of-shopper-finds-he-travels-supermarket-survey-notes-buying.html | STUDY OF SHOPPER FINDS HE TRAVELS; Supermarket Survey Notes Buying Habit Changes Customers Live Near By | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/vast-security-forces-guard-de-gaulle-tour.html | Vast Security Forces Guard de Gaulle Tour | True | Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/suffolk-villages-vote-on-tuesday-elections-contested-in-only-belle.html | SUFFOLK VILLAGES VOTE ON TUESDAY; Elections Contested in Only Belle Terre and Poquott | True | By Byron Porterfield Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/strong-arms-of-relies-corps-keep-holding-the-angels-aloft.html | Strong Arms of Relies Corps Keep Holding the Angels Aloft | True | By Bill Becher Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/christine-pathy-is-married-here-to-bernard-bot-smith-alumna-is-wed.html | Christine Pathy Is Married Here To Bernard Bot; Smith Alumna Is Wed in St. Thomas More's to a Law Graduate | True | Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/science-notes-powerful-scope-ion-microscope-climate-study.html | SCIENCE NOTES: POWERFUL SCOPE; ION MICROSCOPE-- CLIMATE STUDY-- | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/miss-laura-gary-is-married-here-becomes-the-bride-of-edwin-thorne.html | Miss Laura Gary Is Married Here; Becomes the Bride of Edwin Thorne Jr. at St. James' | True | The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tove-nordness-ft-parker-3d-wed-in-virginia-former-smith-student-is.html | Tove Nordness, F.T. Parker 3d Wed in Virginia; Former Smith Student Is Charlottesville Bride of Williams Alumnus | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/variety-the-spice-of-life-abounds-as-new-york-harbors-small-boat.html | Variety, the Spice of Life, Abounds as New York Harbor's Small Boat Fleet Plies Its Varied Trade; 4,000 Chugging Harbor Boats Keep City Commerce Whirring More Than 150,000,000 Tons of Cargo Move Each Year Through 54 Bays, Channels and Waterways in Area Stakeboats Exceptions Open-Window Season Stone and Sand Constant Change | True | By George Horne brown Brothers | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/two-archbishops-praised-by-rabbi-margolies-acclaims-stand-for.html | TWO ARCHBISHOPS PRAISED BY RABBI; Margolies Acclaims Stand For Integration in South A Rebirth of Hope Religion Indivisible Descent of Peace | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/free-film-shows-work-of-coast-guard-in-alaska.html | Free Film Shows Work Of Coast Guard In Alaska | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-finds-dynamite-caused-jet-blast.html | U.S. FINDS DYNAMITE CAUSED JET BLAST | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/gen-clay-will-be-honored-with-brotherhood-award.html | Gen. Clay Will Be Honored With Brotherhood Award | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/lodge-endorsed-for-senate-post-massachusetts-gop-picks-him-over.html | LODGE ENDORSED FOR SENATE POST; Massachusetts G.O.P. Picks Him Over Curtis for Office That 2 in Family Held Vengance His Aim LODGE ENDORSED FOR THE SENATE | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-ship-for-canadian-pacific.html | New Ship for Canadian Pacific | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/frondizi-appeal-is-rejected.html | Frondizi Appeal Is Rejected | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/la-belle-is-winner-in-offshore-racing.html | LA BELLE IS WINNER IN OFF-SHORE RACING | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ranch-is-shown-by-li-developer-candlewood-acres-house-in-huntington.html | RANCH IS SHOWN BY L.I. DEVELOPER; Candlewood Acres House in Huntington Has 9 Rooms Commack Centereach | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/foster-devereux-marries-penelope-pride-in-bronxville.html | Foster Devereux Marries Penelope Pride in Bronxville | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/strike-announced-by-iranian-oil-co.html | STRIKE ANNOUNCED BY IRANIAN OIL CO. | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/penelope-d-randall-wed-in-rhode-island.html | Penelope D. Randall Wed in Rhode Island | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-college-growth.html | U.S. COLLEGE GROWTH | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/birds-eye-to-expand.html | Birds Eye to Expand | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/a-poignant-anniversary.html | A Poignant Anniversary | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/francos-control-firm-but-meeting-of-foes-in-munich-and-the-labor.html | FRANCO'S CONTROL FIRM; But Meeting of Foes in Munich and the Labor Unrest Reveal There Is Discontent With the Regime Press Banned Foes Exiled Power Regime Strong Backing The Restoration | True | By Benjamin Welles Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/expert-on-iris-is-retiring.html | Expert on Iris Is Retiring | True | Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/terror-in-algiers-seen-nearing-end-city-hears-secret-army-and.html | TERROR IN ALGIERS SEEN NEARING END; City Hears Secret Army and Moslems Seek Peace-- Oran Group Arrested Pirate Radio Silent TERROR IN ALGIERS SEEN NEARING END | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/louise-wetherbee-married-at-vassar.html | Louise Wetherbee Married at Vassar | True | Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/little-debutante-season-is-gathering-momentum-2-feted-in-far-hills.html | 'Little' Debutante Season Is Gathering Momentum; 2 Feted in Far Hills | True | Bela CsehD'ArleneAnne L. Alexandre | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/india-protests-on-shooting-of-east-pakistan-tribesmen.html | India Protests on Shooting Of East Pakistan Tribesmen | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cornelia-cudlipp-goucher-alumna-is-a-future-bride-55-debutante.html | Cornelia Cudlipp, Goucher Alumna, Is a Future Bride; '55 Debutante Fiancee of Henry Blodget-- Nuptials in August | True | Special To The New York TimesGabor Eder | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/trouble-on-the-airways.html | Trouble on the Airways | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/cicily-warren-attended-by-8-at-her-nuptials-bride-in-brooklyn-of.html | Cicily Warren Attended by 8 At Her Nuptials; Bride in Brooklyn of Joseph Hajek, Student at Harvard Medical | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/new-generator-reduces-installation-time-by-50.html | New Generator Reduces Installation Time by 50% | True | Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ceylon-oil-moves-held-soviet-gain-seizures-termed-repetition-of.html | CEYLON OIL MOVES HELD SOVIET GAIN; Seizures Termed Repetition of Strategy Elsewhere Service Stations Taken Ceylon Oil Seizures Are Termed Repetition of Soviet Strategy Over-all Trend Noted No Soviet Ships Fueled Trade Pattern Viewed Oil Men Frustrated Refineries Costly | True | By J.h. Carmical | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/palmer-nicklaus-tie-in-golf-at-283-18hole-playoff-today-to-decide.html | PALMER, NICKLAUS TIE IN GOLF AT 283; 18-Hole Play-Off Today to Decide U.S. Open Title BASEBALL ROWING TENNIS TRACK AND FIELD HORSE RACING | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/dc-dinsmore-margaret-brown-marry-in-jersey-brokerage-aide-weds.html | D.C. Dinsmore, Margaret Brown Marry in Jersey; Brokerage Aide Weds Georgetown Alumna, a '58 Debutante | True | Special To The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/how-crews-finished.html | How Crews Finished | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-threat-of-the-radical-right-mr-schlesinger-questions-how.html | The 'Threat' Of the Radical Right; Mr. Schlesinger questions how significant it is today, compared with times in the past. The 'Threat' of the Radical Right | True | By Arthur Schlesinger Jr. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/2run-9th-decides-tribe-nips-yankees-on-homer-by-kindall-mantle.html | 2-RUN 9TH DECIDES; Tribe Nips Yankees on Homer by Kindall-- Mantle Connects Tribe Leads in Series Houck Changes Mind Yanks Lose to Indians, 10 to 9, On Kindall's 2-Run Homer in 9th | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/spontaneous-group-puzzles-the-cab-also-alan-boyd-sees-reduced-group.html | SPONTANEOUS GROUP PUZZLES THE C.A.B., ALSO; Alan Boyd Sees Reduced Group Fares Only as Step in Right Direction Everybody Baffled General Cuts GROUP FARES PUZZLE C.A.B. On Mergers The Aim Outlook on Fares | True | By Paul J.c. Friedlander | 1990-02-05 | RE0000470189 | RE0000470189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/versatility-is-word-for-long-islands-state-parks-1000acre-park-park.html | VERSATILITY IS WORD FOR LONG ISLAND'S STATE PARKS; 1,000-Acre Park Park Wildlife | True | By Herbert Rosenthal | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mary-delafield-becomes-bride-of-navy-officer-former-hunter-student.html | Mary Delafield Becomes Bride Of Navy Officer; Former Hunter Student Is Married to Lieut. David A. Newcombe Thompson-Fordyce | True | Bradford Bachrach | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/long-island-home-cuts-stair-climbing-stirclimbs-cut-in-layout-on-li.html | Long Island Home Cuts Stair Climbing; STIR-CLIMBS CUT IN LAYOUT ON L.I. Paramus Model on Display | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/6-in-african-bloc-form-arms-body-casablanca-group-will-have.html | 6 IN AFRICAN BLOC FORM ARMS BODY; Casablanca Group Will Have Military Set-Up in Accra Issues Still Undecided | True | By Jay Walz Special To the New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/us-anger-strong-on-india-jet-deal-bitterness-follows-plan-toy-buy.html | U.S. ANGER STRONG ON INDIA JET DEAL; Bitterness Follows Plan toy Buy Soviet Fighters Policy Is Debated Tried to Keep It Secret | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/mandate-on-tuition-urged-by-rosenberg.html | MANDATE ON TUITION URGED BY ROSENBERG | True | Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/office-structure-is-almost-finished-in-detroit.html | Office Structure Is Almost Finished in Detroit | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/the-cold-facts.html | The Cold Facts. | True | By John Osmundsen | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/chemicals-plant-to-rise-in-mexico-international-group-to-build-40.html | CHEMICALS PLANT TO RISE IN MEXICO; International Group to Build 40 Million Unit on Gulf Pemex to Use Chlorine | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/makarios-says-he-won-aid-promises-for-cyprus.html | Makarios Says He Won Aid Promises for Cyprus | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/ivor-martin-married-to-timothy-elliott.html | Ivor Martin Married To Timothy Elliott | True | Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/furtrimmed-coats-draw-heavy-buying.html | FUR-TRIMMED COATS DRAW HEAVY BUYING | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/extremist-voices.html | EXTREMIST VOICES | True | | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/buck-reaches-4th-round-of-title-tennis-in-jersey.html | Buck Reaches 4th Round Of Title Tennis in Jersey | True | Special to The New York Times | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-17 | 1962-06-17 | https://www.nytimes.com/1962/06/17/archives/report-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Report on Business in Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Minneapolis San Francisco Dallas | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1990-02-05 | RE0000470189 | RE0000470189 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/silvergray.html | Silvert--Gray | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/pittsburgh-hopes-for-grain-action-fate-as-processing-center-up-to.html | PITTSBURGH HOPES FOR GRAIN ACTION; Fate as Processing Center Up to Rail Association Closer to Markets Manipulation Protested | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hearst-papers-on-coast-combine-management.html | Hearst Papers on Coast Combine Management | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/brock-of-cubs-hits-bleachers-460-feet-away-homer-and-misplays-top.html | Brock of Cubs Hits Bleachers 460 Feet Away; Homer and Misplays Top Mets, 8-7, 4-3, at Polo Grounds Day Starts Badly Pleasure and Pain | True | By Robert M. Lipsytethe New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/as-subdue-twins-for-6th-straight-siebern-paces-106-victory-with.html | A'S SUBDUE TWINS FOR 6TH STRAIGHT; Siebern Paces 10-6 Victory With Pair of Home Runs | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/booksauthors-on-southwest-africa-novel-on-japan-aided-story-of.html | Books--Authors; On South-West Africa Novel on Japan Aided Story of Irish Jews Tales by Fitzgerald | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/four-score-for-stravinsky.html | Four Score For Stravinsky | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rusk-confident-on-bonn-talk.html | Rusk Confident on Bonn Talk | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/trinity-church-marks-festival-that-unites-its-parishioners.html | Trinity Church Marks Festival That Unites Its Parishioners | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sievers-demeter-pace-phils.html | Sievers, Demeter Pace Phils | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/johansson-regains-european-title-swede-knocks-out-dick-richardson.html | Johansson Regains European Title; Swede Knocks Out Dick Richardson in 8th Round | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sandra-haynies-210-wins-in-illinois-golf.html | SANDRA HAYNIE'S 210 WINS IN ILLINOIS GOLF | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sports-of-the-times-tremendous-trifles-distracting-roar-twin.html | Sports of The Times; Tremendous Trifles Distracting Roar Twin Disasters Extra Innings | True | By Arthur Daley | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/aid-chief-to-nicaragua.html | Aid Chief to Nicaragua | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/john-schwab-58-official-of-pennsylvania-railroad.html | John Schwab, 58, Official Of Pennsylvania Railroad | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/air-union-calls-strike-tomorrow-limited-to-twa-engineers-bar-a.html | AIR UNION CALLS STRIKE TOMORROW LIMITED TO T.W.A.; Engineers Bar a Stoppage on Eastern and Pan Am in Contract Dispute WALKOUT SET AT 2 P.M. Goldberg Slates Talk Today With Union, Pilots Group and the Affected Line FLIGHT ENGINEERS TO STRIKE T.W.A. Union Assails T.W.A. | True | By John D. Pomfret Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bridal-wear-comes-in-detachable-parts.html | Bridal Wear Comes In Detachable Parts | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fao-is-helping-ecuador-to-fight-erosion-tree-farm-is-began-in.html | F.A.O. Is Helping Ecuador to Fight Erosion; Tree Farm Is Began in Andes--Forest Officers Trained ECUADOR TRYING TO STOP EROSION | True | By Kathleen McLaughlin Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/canadians-to-go-to-polls-today-2-parties-foresee-victory-but.html | CANADIANS TO GO TO POLLS TODAY; 2 Parties Foresee Victory but Outcome in Doubt Loss of Seats Seems Certain Poll Indicates No Majority | True | By Raymond Daniell Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/shops-offer-200-brands-of-stamps-collected-by-inmates-77-per-cent.html | Shops Offer 200 Brands Of Stamps; Collected by Inmates 77 Per Cent Save Centers Are Visited No Mink in Stock | True | By Rita Reif | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/moore-triumphs-in-fourmile-run-pioneer-club-ace-sets-mark-of-2035.html | MOORE TRIUMPHS IN FOUR-MILE RUN; Pioneer Club Ace Sets Mark of 20:35 on Bronx Roads | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/swiss-securities-decline-further-stock-index-at-1960-level-big.html | SWISS SECURITIES DECLINE FURTHER; Stock Index at 1960 Level --Big Board Dip Cited Banks Issues Decline | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dutch-clear-way-for-guinea-talks-acceptance-of-bunker-plan-in.html | DUTCH CLEAR WAY FOR GUINEA TALKS; Acceptance of Bunker Plan 'in Principle' Announced | True | By Thomas Buckley Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bryon-first-in-clyte-iii.html | Bryon First in Clyte III | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/25-acres-at-freehold-bought-for-store-area.html | 25 Acres at Freehold Bought for Store Area | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fission-debris-held-the-same.html | Fission Debris Held the Same | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hussein-accuses-nasser-in-slaying.html | HUSSEIN ACCUSES NASSER IN SLAY--ING | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/a-un-resolution-on-kashmir.html | A U.N. Resolution on Kashmir? | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/orders-for-steel-expected-to-drop-bookings-for-july-running-10.html | ORDERS FOR STEEL EXPECTED TO DROP; Bookings for July Running 10% Behind June's--Size of Backlogs Declining Mill Prices Firm Galvanized Sheets Gain | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/connecticut-bridle-paths-are-kept-free-of-hazards-trail-boss-covers.html | Connecticut Bridle Paths Are Kept Free of Hazards; TRAIL BOSS COVERS SUBURBS ON FOOT Greenwich Man, on Job 35 Years, Declines to Ride | True | By Richard H. Parke Special To The New York Times.the New York Times (BY PATRICK A. BURNS) | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mobil-revamps-canadian-unit.html | Mobil Revamps Canadian Unit | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/david-paine.html | DAVID PAINE | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/700yearold-book-for-sale-contents-in-code-still-mystery-bought-last.html | 700-Year-Old Book for Sale; Contents, in Code, Still Mystery; Bought Last Year 13th-Century Psalter | True | By Sanka Knox the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/uruguay-plans-revised-economy-changes-would-facilitate-aid-by.html | URUGUAY PLANS REVISED ECONOMY; Changes Would Facilitate Aid by Monetary Fund Domestic Effect Noted | True | By Edward C. Burks Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/doukhobor-burn-more-homes.html | Doukhobor Burn More Homes | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/death-of-patriarch-delays-thai-cabinet.html | DEATH OF PATRIARCH DELAYS THAI CABINET | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dudley-aide-to-run-for-senate.html | Dudley Aide to Run for Senate | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/brownforman.html | BROWN--FORMAN | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/first-seniors-graduated-by-institute-of-technology.html | First Seniors Graduated By Institute of Technology | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mexican-airline-names-president.html | Mexican Airline Names President | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/tax-withholding-origin-traced-to-a-british-invention-of-1803-us.html | Tax Withholding Origin Traced To a British Invention of 1803; U.S. Instituted Burden in 1862 to Aid in Financing the Civil War, but Plan Lasted Only 10 Years | True | By Richard E. Mooney Special To The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/el-bruce-shifts-financial-office-administration-transferred-from.html | E.L. BRUCE SHIFTS FINANCIAL OFFICE; Administration Transferred From Here to Memphis Dollar Volume Rises Gilbert Said to Get Visa | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/christina-ford-debutante-of-61-to-be-married-plans-august-wedding.html | Christin--a Ford, Debutante of '61, To Be Married; Plans August Wedding To Robert Le Fevre,a Graduate of Yale | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/leaders-in-tunis-silent-on-pledge-algerian-regime-shows-no-surprise.html | LEADERS IN TUNIS SILENT ON PLEDGE; Algerian Regime Shows No Surprise Over Amnesty A Pause Held Needed Split Seen as Aim | True | By Thomas F. Brady Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/de-gaulle-lauds-accord-calls-for-a-new-algeria-french-view.html | De Gaulle Lauds Accord; Calls for a 'New Algeria'; French View Agreement as a Blessing After President Confirms Report-- He Says 'Few Criminals' Remain DE GAULLE LAUDS ACCORD IN ALGERIA Mansfield Hails Accord | True | By Robert C. Doty Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/douglas-scale-directs-henry-iv-part-1.html | Douglas Scale Directs 'Henry I V, Part 1' | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/judith-goodman-is-wed.html | Judith Goodman Is Wed | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/naacp-fund-piling-up-suits-legal-group-is-runnerup-to-us-in-supreme.html | N.A.A.C.P. FUND PILING UP SUITS; Legal Group Is Runner-Up to U.S. in Supreme Court Growth of Problems Shown Has 102 Cases Around Nation | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/yale-capital-fund-passes-52-million-most-ever-raised.html | Yale Capital Fund Passes 52 Million, Most Ever Raised | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ten-critical-years.html | Ten Critical Years | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jacob-druckman80-of-furniture-firms.html | JACOB DRUCKMAN,80, OF FURNITURE FIRMS | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/reports-of-arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/wrapped-lettuce-is-fresh.html | Wrapped Lettuce Is Fresh | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/say-when-takes-title-at-ox-ridge-burke-gelding-chosen-top.html | SAY WHEN TAKES TITLE AT OX RIDGE; Burke Gelding Chosen Top Conformation Hunter | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/spain-and-portugal-held-prey-to-reds.html | SPAIN AND PORTUGAL HELD PREY TO REDS | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/pope-bids-news-writers-head-truth-and-charity.html | Pope Bids News Writers Head "Truth and Charity" | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/italysweden-gain-in-davis-cup-tennis.html | ITALY,SWEDEN GAIN IN DAVIS CUP TENNIS | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/british-mp-and-son-stabbed.html | British M.P. and Son Stabbed | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/columbia-alumni-elect-realty-man-president.html | Columbia Alumni Elect Realty Man President | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/slide-continues-in-london-stocks-average-is-off-23-points-in-the.html | SLIDE CONTINUES IN LONDON STOCKS; Average Is Off 2.3 Points in the Four-Day Week Market Near '62 Low | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/advertising-agencies-expand-units-abroad-new-executives-named-paris.html | Advertising Agencies Expand Units Abroad; New Executives Named Paris Move Explained Plans for Frankfurt Going Public Began at Yale Sheaffer in Talks | True | By Peter Bart | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fredarica-paul-bride-of-pfc-david-friedman.html | Fredarica Paul Bride Of Pfc. David Friedman | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/innerspring-bedding-was-patented-in-1853.html | Innerspring Bedding Was Patented in 1853 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-dore-is-bride-of-john-e-allen-3d.html | Miss Dore Is Bride Of John E. Allen 3d | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/55000-here-hail-san-juan-fiesta-pinata-broken-after-mass-on.html | 55,000 HERE HAIL SAN JUAN FIESTA; Pinata Broken After Mass on Randalls Island Spellman Addresses Throng | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/apartments-gain-in-the-suburbs-tenants-include-transient-executives.html | APARTMENTS GAIN IN THE SUBURBS; Tenants Include Transient Executives, Couples Saving for Homes and the Aged 22 COUNTIES SURVEYED New Residential Class Is Less Involved in Issues Affecting Communities Saving Their Money The Figures APARTMENTS GAIN IN THE SUBURBS Not the Only Reason Not Much Difference Fire Sweeps Upstate Woods | True | By Clarence Dean | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/18story-office-building-is-sold-on-w-35th-st.html | 18-Story Office Building Is Sold on W. 35th St. | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/addenda.html | Addenda | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fbi-agent-pistol-champion.html | F.B.I. Agent Pistol Champion | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/virginia-arthur-1960-debutante-will-be-married-briarcliff-alumna.html | Virginia Arthur, 1960 Debutante, Will Be Married; Briarcliff Alumna and Winthrop L. Weed to Be Wed in Fall | True | Special to The New York Times.Fabian | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/new-party-unity-buoys-prospects-of-kennedy-bills-signs-of-html | NEW PARTY UNITY BUOYS PROSPECTS OF KENNEDY BILLS; Signs of North-South Accord Hint at Loss of Power by Congress Conservatives NEW PARTY UNITY HELPING KENNEDY | True | By John D. Morris Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/foreign-affairs-shadow-and-substance-in-laos-terms-and-application.html | Foreign Affairs; Shadow and Substance in Laos Terms and Application | True | By C.l. Sulzberger | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/the-cast2.html | The Cast(2) | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/calendar.html | Calendar | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/haddixpirates-tops-braves73-southpaw-fans-10-and-gains-victory-on.html | HADDIX,PIRATES, TOPS BRAVES,7-3; Southpaw Fans 10 and Gains Victory on Eight-Hitter-- Phils Down Reds, 7-2 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/description-of-course.html | Description of Course | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/uspanel-split-over-negro-jobs-johnson-committee-tries-to-reconcile.html | U.S.PANEL SPLIT OVER NEGRO JOBS; Johnson Committee Tries to Reconcile 'Voluntary' and 'Compulsory' Programs Johnson's Committee on Jobs for Negroes Is Divided Over a 'Voluntary' Program N.A.A.C.P. FEARS DRIVE MAY FALTER But Vice President's Aides and Labor Secretary Are Untroubled by Dispute 65 Per Cent Settled Finds Value in Threats Decries Integration 'Fuss' May Discuss Proposal Publicity Value Stressed Asks Data on Complaints | True | By Peter Braestrup Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/random-notes-in-washington-potholders-make-good-politics.html | Random Notes in Washington: Potholders Make Good Politics; Connecticut G.O.P. Victor Has Faith in Humble Symbol-- Jitters at Canaveral Go, Go, Go, A.T. & T.! Talent on the Spot House Playing Hooky Ah, Hah! | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hungaria-takes-soccer-final.html | Hungaria Takes Soccer Final | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/letters-to-the-times-health-insurance-option-endorsement-of-concept.html | Letters to The Times; Health Insurance Option Endorsement of Concept Advocated to Spur Bill's Passage Basis of Opposition Weak Analogy 'No-Strings' Aid Assailed Concessions From Communists as Condition for Aid Wanted City's Illiteracy Problen Dogs and the Anti-Litter Law Stand of Spain's Clergy Reported Support of Strikers and Demonstrations Is Denied Sermons on Strikes Report on Pecos Praised No Car License Under 25 | True | ROSWELL B. PERKINS,EDWARD N. ADAMS,JOHN O'ROURKE,JOHN KHANLIAN,(Rev. Dr.) JOSEPH F. THORNING,WILLIAM DUFTY.NICHOLAS A. OSGAN. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/14-capture-berths-on-gymnastic-team.html | 14 CAPTURE BERTHS ON GYMNASTIC TEAM | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/moslem-and-terrorist-chiefs-took-their-stands-as-students-father-a.html | Moslem and Terrorist Chiefs Took Their Stands as Students; Father a Notary Joins Leaders in Tunis A student Organizer | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/music-17th-caramoor-festival-opens-berlioz-damnation-of-faust.html | Music: 17th Caramoor Festival Opens; Berlioz' 'Damnation of Faust' Presented Walter Hendl Conducts at Outdoor Concert | True | By Raymond Ericson Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/lucia-voices-hope-for-a-pension-plan.html | LUCIA VOICES HOPE FOR A PENSION PLAN | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/survival-meeting-here-is-upset-by-injection-of-political-issue-lack.html | Survival Meeting Here Is Upset By Injection of Political Issue; Lack of Faith Charged | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/protestant-loss-in-cities-decried-pastor-of-judson-memorial-tells.html | PROTESTANT LOSS IN CITIES DECRIED; Pastor of Judson Memorial Tells How to Spread Faith Neglect of Reaching Out Concern for Addicts | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/two-yale-alumni-named-as-trustees-of-university.html | Two Yale Alumni Named As Trustees of University | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/new-president-elected-by-bronx-realty-board.html | New President Elected By Bronx Realty Board | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/21-industrialists-on-defense-board.html | 21 INDUSTRIALISTS ON DEFENSE BOARD | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bolivians-protest-tin-policy.html | Bolivians Protest Tin Policy | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/richard-gordimer-weds-miss-cabot.html | Richard Gordimer Weds Miss Cabot | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/brazil-retains-world-soccer-cup-by-beating-czechs-31-rally-in-2d.html | Brazil Retains World Soccer Cup by Beating Czechs, 3-1; RALLY IN 2D HALF DECISIVE IN FINAL Goals by Zito and Vava Turn Back Czechs After 1-1 Tie at Half-Time in Chile | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/civil-liberties-union-names-aide.html | Civil Liberties Union Names Aide | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/khrushehev-begins-a-visit-to-rumania.html | KHRUSHEHEV BEGINS A VISIT TO RUMANIA | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stratford-conn-opens-with-richard-ii.html | Stratford, Conn., Opens With 'Richard II' | True | By Arthur Gelb Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/paul-fitzpatrick-credit-expert75-exaide-of-general-motors.html | PAUL FITZPATRICK, CREDIT EXPERT, 75; Ex-Aide of General Motors Dies--Organized G.M.A.C. | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/chess-keres-curacaos-old-man-takes-on-tal-and-ruy-lopez-spark-is.html | Chess; Keres, Curacao's 'Old Man,' Takes on Tal and Ruy Lopez Spark Is Still There | True | By Al Horowitz | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bryn-mawr-club-to-gain.html | Bryn Mawr Club to Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/francis-french-73-was-a-civic-leader.html | FRANCIS FRENCH, 73, WAS A CIVIC LEADER | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/france-is-seeking-longterm-funds-country-moving-to-channel.html | FRANCE IS SEEKING LONG-TERM FUNDS; Country Moving to Channel Short-Term Savings Into the Capital Market COMMISSION APPOINTED Nation Requires Huge Sums From Public to Finance Its Four-Year Plan Investment Need Voted Broader Market Urged | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/texts-on-amnesty-for-the-secret-army-mostefais-speech-peace-held.html | Texts on Amnesty for the Secret Army; Mostefai's Speech Peace Held Possible Secret Army Broadcast | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nehru-hesitates-on-buying-migs-indicates-india-will-delay-in-acting.html | NEHRU HESITATES ON BUYING MIG'S; Indicates India Will Delay in Acting on Soviet Offer NEHRU HESITATES ON BUYING MIG'S Menon Scores Newsman | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/emotional-liquor-issue-rockefeller-vulnerable-to-attack-by-two.html | Emotional Liquor Issue; Rockefeller Vulnerable to Attack by Two Governors on 18-Year Drinking Limit State Stands Alone Democrats Lead Attack College Drinking Hinted | True | By Leo Egan | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/accord-in-algeria.html | Accord in Algeria | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gaelic-contests-viewed-by-28000-at-irish-feis.html | Gaelic Contests Viewed By 28,000 at Irish Feis | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/trade-magazine-makes-its-debut-government-issues-weekly-to-spur.html | TRADE MAGAZINE MAKES ITS DEBUT; Government Issues Weekly to Spur Foreign Trade | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/e-von-holtenschmidt.html | E. VON HOLTEN-SCHMIDT | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/exhead-of-caracas-junta-due-to-run-for-president.html | Ex-Head of Caracas Junta Due to Run for President | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/cuban-red-paper-hails-military-show-of-force.html | Cuban Red Paper Hails Military Show of Force | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/luebke-decries-partition.html | Luebke Decries Partition | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/prison-at-montreal-burns-as-rioters-battle-troops-at.html | Prison at Montreal Burns As Rioters Battle Troops; Prison at Montreal Set Afire As Rioters Battle With Troops Many Try to Surrender Convicts Try a Pyramid | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stormvogel-leads-fleet-of-131-after-300-miles-in-race-to-bermuda-so.html | Stormvogel Leads Fleet of 131 After 300 Miles in Race to Bermuda; SO. AFRICAN CRAFT SETS RECORD PACE Stormvogel 5 Miles Ahead of Northern Light--Leader Exceeds 10-Knot Speed 70 Boats Are Spotted Stormvogel Is Thriving | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/kennedy-keeps-learning-tough-and-sophisticated-in-politics-he-is.html | Kennedy Keeps Learning; Tough and Sophisticated in Politics He Is Transparent as a Human Being Periodic Popularity On Burke's Dictum | True | By E.w. Kenworthy Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/article-3-no-title-foreign-ports-cargo-ships-due-outgoing.html | Article 3 -- No Title; Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/two-plants-sold-by-bay-ridge-dock-brooklyn-waterfront-site-goes-to.html | TWO PLANTS SOLD BY BAY RIDGE DOCK; Brooklyn Waterfront Site Goes to Realty Concern Sale on Wyckoff St. | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rides-north-vex-whites-in-south-citizens-councils-tactics-are.html | 'RIDES' NORTH VEX WHITES IN SOUTH; Citizens Councils' Tactics Are Widely Criticized Wants Racial Harmony | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/frankel--gaston.html | Frankel--Gaston | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sir-william-wiseman-dies-at-77-british-diplomat-was-financier-head.html | Sir William Wiseman Dies at 77; British Diplomat Was Financier; Head of Intelligence in U.S. in World War I--Partner of Kuhn, Loeb & Co. Here Wartime Liaison Man Had Impaired Eyesight In Bankers' Group | True | The New York Times, 1939 | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/syosset-hospital-dedicated.html | Syosset Hospital Dedicated | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/italy-leftist-hails-nationalizing-plan.html | ITALY LEFTIST HAILS NATIONALIZING PLAN | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-cecily-orenstein-wed-to-ar-morse-jr.html | Miss Cecily Orenstein Wed to A.R. Morse Jr | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/concessions-won-rightists-gain-degree-of-recognition-and-role-in.html | CONCESSIONS WON; Rightists Gain Degree of Recognition and Role in Police Amnesty Is Conditional TERRORISTS CALL TRUCE IN ALGERIA Conferences Resume | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hays-to-teach-stage-design.html | Hays to Teach Stage Design | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/a-serious-driver-jack-william-nicklaus.html | A Serious Driver; Jack William Nicklaus | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/perus-air-force-defies-president-move-to-oust-commander-stirs.html | PERU'S AIR FORCE DEFIES PRESIDENT; Move to Oust Commander Stirs Protest—Political Maneuver Charged Air Officers Quick to Act PERU'S AIR FORCE DEFIES PRESIDENT | True | By Juan de Onis Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/adenauer-and-brandt-appeal-to-soviet-to-let-germans-vote-on-unity.html | Adenauer and Brandt Appeal to Soviet to Let Germans Vote on Unity; GERMAN LEADERS APPEAL TO SOVIET East Germans Scored Brandt in Warning Flies in U.S. Plane | True | By Sydney Gruson Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/3-networks-list-mayors-message-report-to-city-council-will-be.html | 3 NETWORKS LIST MAYOR'S MESSAGE; Report to City Council Will Be Televised Tomorrow Lincoln Center Telecast Minow on WJRZ | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/democrats-select-syracuse-as-site-of-state-gathering.html | Democrats Select Syracuse as Site Of State Gathering | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gains-registered-in-grain-futures-soybeans-and-rye-advance-in.html | GAINS REGISTERED IN GRAIN FUTURES; Soybeans and Rye Advance in Speculative Trading | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/coal-delegates-meet.html | Coal Delegates Meet | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/director-of-libraries-is-appointed-by-nyu.html | Director of Libraries Is Appointed by N.Y.U. | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mann-sets-motorcycle-mark.html | Mann Sets Motorcycle Mark | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/house-unit-rejects-request-by-kennedy-for-shelter-funds-house-panel.html | House Unit Rejects Request by Kennedy For Shelter Funds; HOUSE PANEL BARS SHELTER PROGRAM Had Hoped for Delay | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gay-boy-of-geddesburg-beagle-is-best-of-555-in-jersey-show.html | Gay Boy of Geddesburg, Beagle, Is Best of 555 in Jersey Show | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mediation-to-begin-again-in-tug-dispute.html | MEDIATION TO BEGIN AGAIN IN TUG DISPUTE | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/robert-harold-siegel-marries-hazel-kaplan.html | Robert Harold Siegel Marries Hazel Kaplan | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/elinor-gale-married-to-jonathan-g-macy.html | Elinor Gale Married To Jonathan G. Macy | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dummy-on-window-ledge-gets-a-student-arrested.html | Dummy on Window Ledge Gets a Student Arrested | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/norsage-is-victor-in-overnight-sail-goodwins-sloop-triumphs-on.html | NORSAGE IS VICTOR IN OVERNIGHT SAIL; Goodwin's Sloop Triumphs on Corrected Time AT RIVERSIDE Y.C. AT MANHASSET BAY INTERCLUB REGATTA | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/report-on-nato-asks-more-unity-us-commission-urges-real-atlantic.html | REPORT ON NATO ASKS MORE UNITY; U.S. Commission Urges Real Atlantic Community | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/trenton-printer-admits-slaying-student-actress.html | Trenton Printer Admits Slaying Student Actress | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/soviet-criticizes-usspace-plans-asserts-military-aims-peril-joint.html | SOVIET CRITICIZES U.S.SPACE PLANS; Asserts Military Aims Peril Joint Exploration Effort Soviet Advantage Seen | True | By Seymour Topping | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/unit-of-ebasco-joins-indian-group-to-develop-power-ebasco-to-join.html | Unit of Ebasco Joins Indian Group to Develop Power; Ebasco to Join Tata of India In Forming Engineering Concern | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/none-hurt-in-jet-crash-at-floyd-bennett-field.html | None Hurt in Jet Crash At Floyd Bennett Field | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/15-in-subway-elevator-rescued-by-firemen.html | 15 in Subway Elevator Rescued by Firemen | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dr-steven-j-hirsch-marries-linda-s-lurie-in-sacandaga.html | Dr. Steven J. Hirsch Marries Linda S. Lurie in Sacandaga | True | Special to The New York Times.John Behr | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/schools-and-strikes.html | Schools and Strikes | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/merriam-backers-meet-despite-ban.html | MERRIAM BACKERS MEET DESPITE BAN | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rusk-says-attempt-to-stabilize-southeast-asia-must-continue.html | Rusk Says Attempt to Stabilize Southeast Asia Must Continue; Expresses View on Laos | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/amherst-honors-secretary.html | Amherst Honors Secretary | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/3-million-allocated-for-scientific-study.html | 3 MILLION ALLOCATED FOR SCIENTIFIC STUDY | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/president-attends-church.html | President Attends Church | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/color-and-fabric-distinguish-lightweight-luggage-bright-shades.html | Color and Fabric Distinguish Lightweight Luggage; Bright Shades Compete With Textured and Patterned Weaves New Suitcase Also Has 3 Compartments for Traveling Ease | True | By Noelle Mercanton | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/africa-bloc-picks-tradegroup-seat.html | AFRICA BLOC PICKS TRADE-GROUP SEAT | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/news-summary-and-index-the-major-events-of-the-day-algeria.html | News Summary and Index; The Major Events of the Day Algeria International National Metropolitan | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/schwartz-captures-tennis-in-brooklyn-for-4th-time.html | Schwartz Captures Tennis In Brooklyn for 4th Time | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/soviet-doctrinal-fight-what-haircut-is-proper.html | Soviet Doctrinal Fight: What Haircut is Proper? | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/legal-aid-group-picks-irving.html | Legal Aid Group Picks Irving | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mandarin-bit-broken-wins-chase-at-paris.html | Mandarin, Bit Broken, Wins 'Chase at Paris | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/phils-buy-smith-a-pitcher.html | Phils Buy Smith, a Pitcher | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/syria-tentatively-agrees-to-gas-pipeline-project.html | Syria Tentatively Agrees To Gas Pipeline Project | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/accounts.html | Accounts | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/us-yachts-trail-in-britain.html | U.S. Yachts Trail in Britain | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/press-strike-looms-in-italy.html | Press Strike Looms in Italy | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/clark-first-with-lotus-in-belgian-grand-priv-crash-near-finish.html | Clark First With Lotus in Belgian Grand Prix; CRASH NEAR FINISH OUSTS TWO RIVALS Mairesse Taken to Hospital, but Taylor Is Unhurt After Exciting Duel for Second Lotus Hits Telephone Pole | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mcmichael-and-young-victors-in-sheldrake-anniversary-sail.html | McMichael and Young Victors In Sheldrake Anniversary Sail | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/people.html | People | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/the-citys-economic-health.html | The City's Economic Health | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/blind-brook-riders-down-aiken-8-to-5.html | BLIND BROOK RIDERS DOWN AIKEN, 8 TO 5 | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/menzies-in-washington.html | Menzies in Washington | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/drlewald-dies-xray-authority-roentgenologist-was-also-noted-in.html | DR.LEWALD DIES; X-RAY AUTHORITY; Roentgenologist Was Also Noted in Other Fields Discovered Mosquito Species Honored By Cambridge | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/osuna-and-carol-hanks-win-hard-court-tennis-crowns.html | Osuna and Carol Hanks Win Hard Court Tennis Crowns | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/for-young-readers.html | For Young Readers | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/fund-notes.html | Fund Notes | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/judith-earle-is-wed.html | Judith Earle Is Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/glen-view-mare-wins-at-syosset-childrens-jumper-laurels-taken-by.html | GLEN VIEW MARE WINS AT SYOSSET; Children's Jumper Laurels Taken by Maid Marion THE CLASS WINNERS CHILDREN'S WORKING HUNTER SECTION PONY WORKING HUNTER SECTION | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/palsy-association-to-gain-saturday.html | Palsy Association To Gain Saturday | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/other-company-reports-precisionware-inc-jm-smucker-co-trak.html | OTHER COMPANY REPORTS; PRECISIONWARE, INC. J.M. SMUCKER CO. TRAK ELECTRONICS | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-hammerschlag-married-at-the-plaza.html | Miss Hammerschlag Married at the Plaza | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/many-furniture-styles-assembled-for-chicago-market-opening-fake.html | Many Furniture Styles Assembled for Chicago Market Opening Fake Horsehair Is One of Few New Items Shown Wider Provincial Choice Contract Into Residential | True | By George O'Brien Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/new-blast-over-pacific.html | New Blast Over Pacific | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ellenrachel-brause-bride-in-mt-vernon.html | Ellen-Rachel Brause Bride in Mt. Vernon | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/guide-to-air-conditioner.html | Guide to Air Conditioner | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/truce-accord-likely-to-cause-sharp-french-political-dispute.html | Truce Accord Likely to Cause Sharp French Political Dispute | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/wapaddock-46-exeditor-at-ins-publicity-man-with-ivy-lee-diesworked.html | W.A.PADDOCK, 46, EX-EDITOR AT I.N.S.; Publicity Man With Ivy Lee Dies—Worked for G.O.P. | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/1year-maturities-are-94556475826.html | 1-YEAR MATURITIES ARE $94,556,475,826 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/usaide-disputes-li-union-on-writ.html | U.S.Aide Disputes L.I. Union on Writ | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/city-cuts-15-blocks-from-renewal-site.html | CITY CUTS 15 BLOCKS FROM RENEWAL SITE | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/alcatraz-thinks-3-died-in-escape-bag-with-convicts-effects-found-in.html | ALCATRAZ THINKS 3 DIED IN ESCAPE; Bag With Convicts' Effects Found in Bay Near Prison A Money Order Receipt | True | By Wallace Turner Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-louise-r-potts-feted-at-li-reception.html | Miss Louise R. Potts Feted at L.I. Reception | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/judith-g-krasnow-married-to-student.html | Judith G. Krasnow Married to Student | True | Bradford Bachrach | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mcculleyreed.html | McCulley--Reed | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/adele-mintz-bride-of-james-dalsimer.html | Adele Mintz Bride Of James Dalsimer | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/austrian-national-bank-sets-reserve-record.html | Austrian National Bank Sets Reserve Record | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/new-suntan-cream-includes-applicator.html | New Suntan Cream Includes Applicator | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/4-students-from-lafayette-win-tv-college-bowl-quiz.html | 4 Students From Lafayette Win TV 'College Bowl' Quiz | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/loser-still-no-1-says-the-winner-nicklaus-in-palmer-tribute-wives.html | LOSER STILL NO.1, SAYS THE WINNER; Nicklaus in Palmer Tribute --Wives Get Bonuses Father's Day in Reverse Tied for 41st in 1958 | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/wisconsin-man-seeks-election.html | Wisconsin Man Seeks Election | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bay-state-gop-facing-contests-curtis-may-enter-primary-in-fight.html | BAY STATE G.O.P. FACING CONTESTS; Curtis May Enter Primary in Fight With Lodge Richardson Action Likely | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/profit-tax-hearings-business-men-in-capital-to-testify-on-foreign.html | Profit Tax Hearings; Business Men in Capital to Testify on Foreign and Municipal Levies Inequities Noted NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/status-of-keogh-poses-questions-his-standing-as-judge-likely-to-be.html | STATUS OF KEOGH POSES QUESTIONS; His Standing as Judge Likely to Be Reviewed Soon Moral Issue Involved Vause Resigned | True | By Peter Kihss | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/briton-will-play-lead-in-sammy-anthony-newley-due-here-today-for.html | BRITON WILL PLAY LEAD IN 'SAMMY'; Anthony Newley Due Here Today for Film's Casting 'Stowaway' Opens The Road to Kenya Vanderbeek's Work | True | By A.h. Weiler | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dutch-market-softens.html | DUTCH MARKET SOFTENS | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/banda-praises-nkrumah.html | Banda Praises Nkrumah | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/governor-pushed-on-redistricting-citizens-union-rejects-plea-for.html | GOVERNOR PUSHED ON REDISTRICTING; Citizens Union Rejects Plea for Delay--Calls Election Year Ideal for Passage Issue Called Complex GOVERNOR PUSHED ON REDISTRICTING | True | By Layhmond Robinson | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mrs-david-simon.html | MRS. DAVID SIMON | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/crash-kills-new-york-man.html | Crash Kills New York Man | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/city-youth-gangs-show-a-25-drop-but-individual-delinquents-may-be.html | CITY YOUTH GANGS SHOW A 25% DROP; But Individual Delinquents May Be Greater Worry CITY YOUTH GANGS SHOW A 25% DROP Agencies Prepared Increased Pressure Due Greater Resort to Drugs? 2 Possible Effects | True | By Milton Bracker | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ellen-mcmahon-married.html | Ellen McMahon Married | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mrs-van-ness-whipple.html | MRS. VAN NESS WHIPPLE | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/east-germans-are-angered-by-shortages-aide-concedes.html | East Germans Are Angered By Shortages, Aide Concedes | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mrs-lewis-w-francis.html | MRS. LEWIS W. FRANCIS | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/illinois-wheelchair-team-takes-third-title-in-row.html | Illinois Wheelchair Team Takes Third Title in Row | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/petrosian-in-lead-in-curacao-chess.html | PETROSIAN IN LEAD IN CURACAO CHESS | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/j-kirk-sale-marries-faith-i-apfelbaum.html | J. Kirk Sale Marries Faith I. Apfelbaum | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hallers-clout-wins-63.html | Haller's Clout Wins, 6-3 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jersey-pier-fire-blurs-the-sunset-with-smoke.html | Jersey Pier Fire Blurs The Sunset With Smoke | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/cruise-is-delayed-by-labor-dispute-implications-of-santa-paula.html | CRUISE IS DELAYED BY LABOR DISPUTE; Implications of Santa Paula Engineer Strike Reviewed Incident Causes Concern Union Involvement Denied Engineer Quota Raised | True | By George Horne | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/y-program-for-girls-to-last-four-weeks.html | 'Y' Program for Girls To Last Four Weeks | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/3-italian-trains-in-mishaps.html | 3 Italian Trains in Mishaps | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ariadne-jeon-is-bride.html | Ariadne Jeon Is Bride | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/proof-of-the-pudding.html | Proof of the Pudding | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/citys-basic-property-tax-rate-will-be-416-a-rise-of-6-cents.html | City's Basic Property Tax Rate Will Be $4.16, a Rise of 6 Cents | True | By Paul Crowell | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nadine-netter-advances-in-jersey-girls-tennis.html | Nadine Netter Advances In Jersey Girls Tennis | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL HARNESS RACING THOROUGHBRED RACING | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/car-crushes-3-english-children.html | Car Crushes 3 English Children | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/profits-set-mark-at-utility-concern.html | PROFITS SET MARK AT UTILITY CONCERN | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/byron-janis-hailed-in-soviet-at-last-piano-recital-there.html | Byron Janis Hailed in Soviet At Last Piano Recital There | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/israel-says-it-killed-arab.html | Israel Says It Killed Arab | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/vietcong-troops-elude-pursuers-ambush-force-vanishes-but-another.html | VIETCONG TROOPS ELUDE PURSUERS; Ambush Force Vanishes, but Another Group Is Strafed Lesson Is Painful Peasants Send No Warning | True | By Homer Bigart Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/patricia-a-brizel-bride-of-a-graduate-of-nyu.html | Patricia A. Brizel Bride Of a Graduate of N.Y.U. | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/moscow-outlines-red-blocs-links-document-hints-no-move-against.html | MOSCOW OUTLINES RED BLOC'S LINKS; Document Hints No Move Against Common Market 'Division of Labor' Vital | True | By Theodore Shabad Special To the New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/a-lighting-program-cuts-crime-in-parks.html | A LIGHTING PROGRAM CUTS CRIME IN PARKS | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jean-marckwald-engaged-to-wed-cm-chapin-3d-smith-alumna-fiancee-of.html | Jean Marckwald Engaged to Wed C.M. Chapin 3d; Smith Alumna Fiancee of Princeton Graduate -- October Nuptials | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sinatra-returns-from-tour.html | Sinatra Returns From Tour | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gilbert-miller-plans-new-play-drama-by-jacques-deval-to-be-offered.html | GILBERT MILLER PLANS NEW PLAY; Drama by Jacques Deval to Be Offered First in Paris Play on Latin-America Contract Dispute 'Tempest' Roles Chosen | True | By Sam Zolotow | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hudson-st-building-taken.html | Hudson St. Building Taken | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/nicklaus-beats-palmer-by-three-strokes-in-playoff-for-us-open-title.html | Nicklaus Beats Palmer by Three Strokes in Play-Off for U.S. Open Title; SUPERIOR PUTTING GIVES OHIOAN A 71 Nicklaus, 22, Beats Palmer on Greens, Becomes First Rookie to Capture Open Nicklaus Appears Calmer Marker in Wrong Spot Palmer Starts Rally | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/theatre-benefit-agents-elect.html | Theatre Benefit Agents Elect | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/outdoor-readings-of-poetry-started.html | OUTDOOR READINGS OF POETRY STARTED | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/books-of-the-times-aware-of-human-equation-as-destiny-shapes-lives.html | Books of The Times; Aware of Human Equation As Destiny Shapes Lives | True | By Orville Prescott | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/malayans-sail-for-congo.html | Malayans Sail for Congo | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/city-set-to-enter-mortgage-business-to-lift-revenues-yield-is.html | City Set to Enter Mortgage Business To Lift Revenues; Yield Is Greater | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/harvard-troupe-lists-plays.html | Harvard Troupe Lists Plays | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/summaries-of-sheldrake-yc-regatta.html | Summaries of Sheldrake Y.C. Regatta | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/making-room.html | Making Room | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/argentine-strike-put-off.html | Argentine Strike Put Off | True | Special to The New York Times | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/heat-in-90s-draws-more-than-million-to-beaches-in-city.html | Heat in 90's Draws More Than Million To Beaches in City | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/angels-take-pair-from-white-sox-belinsky-saves-53-opener-grba.html | ANGELS TAKE PAIR FROM WHITE SOX; Belinsky Saves 5-3 Opener --Grba Triumphs, 6-5 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/jane-ellan-williams-new-mexico-bride.html | Jane Ellan Williams New Mexico Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/science-museum-proposed-for-city-9-possible-sites-suggested-for.html | SCIENCE MUSEUM PROPOSED FOR CITY; 9 Possible Sites Suggested for Permanent Building Other Sites Studied | True | By Charles G. Bennett | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/industrial-site-taken-in-jersey-deal-in-wayne-township-plant-leases.html | INDUSTRIAL SITE TAKEN IN JERSEY; Deal in Wayne Township --Plant Leases Closed Clifton Plant Leased Union Parcel Rented Montclair Industrial Deal Newark Transactions | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/toronto-31-soccer-victor.html | Toronto 3-1 Soccer Victor | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/rio-celebrates-victory.html | Rio Celebrates Victory | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/americans-found-to-lack-leisure-philosopher-says-they-keep-too-busy.html | AMERICANS FOUND TO LACK LEISURE; Philosopher Says They Keep Too Busy During Time Spent Off the Job RESEARCH TOOK 3 YEARS The Harried Are Advised to Sit Back, Relax and Do a Little Meditating U.S. Like Ancient Rome Free Time Cut | True | By Will Lissner | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/robert-hays-smith.html | ROBERT HAYS SMITH | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/screech-of-music-is-heard-at-cafe-village-chamber-concerts-open.html | SCREECH OF MUSIC IS HEARD AT CAFE; 'Village' Chamber Concerts Open With Electronics Like Falling Bombs Unhappy Combination | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/panamas-president-home-7-hours-late.html | PANAMA'S PRESIDENT HOME 7 HOURS LATE | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/sales-mark-set-by-drug-concern-but-mckesson-robbins-net-falls-to.html | SALES MARK SET BY DRUG CONCERN; But McKesson & Robbins Net Fails to $2.25 a Share | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/food-cooking-in-a-galley-mrs-helen-mathersmith-uses-many-short-cuts.html | Food: Cooking in a Galley; Mrs. Helen Mather-Smith Uses Many Short Cuts to Prepare Meals on Yacht Three Months' Supplies | True | By June Owen | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/farley-is-opposed-by-reform-group-1st-ad-faction-objects-to-him-as.html | FARLEY IS OPPOSED BY REFORM GROUP; 1st A.D. Faction Objects to Him as State Delegate Objections at Caucus | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mckaba--awad.html | McKaba--Awad | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/head-of-nasa-among-7-honored-by-northeastern.html | Head of N.A.S.A. Among 7 Honored by Northeastern | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/five-flee-to-west-in-truck.html | Five Flee to West in Truck | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ford-and-union-fail-to-end-strike-of-50000-workers.html | Ford and Union Fail to End Strike of 50,000 Workers | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/elsie-mccormick-author-dead-former-reporter-and-columnist.html | Elsie McCormick, Author, Dead; Former Reporter and Columnist | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/red-sox-win-50-after-85-defeat-tigers-snap-losing-streak-delock.html | RED SOX WIN, 5-0, AFTER 8-5 DEFEAT; Tigers Snap Losing Streak --Delock Hurls 7-Hitter | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/miss-richards-is-future-bride-of-wb-fearon-descendant-of-founder.html | Miss Richards Is Future Bride Of W.B. Fearon; Descendant of Founder of Yale Becomes the Fiancee of Student | True | Special to The New York Times.Bradford Bachrach | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/audrey-mishuris-wed-to-dr-norman-lewak.html | Audrey Mishuris Wed To Dr. Norman Lewak | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bridge-new-convention-is-a-bid-to-make-partner-pass.html | Bridge; New Convention Is a Bid To Make Partner Pass | True | By Albert H. Morehead | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/orioles-run-in-8th-beats-senators-43.html | ORIOLES' RUN IN 8TH BEATS SENATORS, 4-3 | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/stafford-yields-3-homers-in-row-kindall-phillips-mahoney.html | STAFFORD YIELDS 3 HOMERS IN ROW; Kindall, Phillips, Mahoney Connect-- Coates Routed --Ford Hurls in Relief More Frustration A Glimmer of Hope The Old Guard Tries Stafford Is Warned | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/educator-scores-training-in-music-says-majors-in-the-field-deprived.html | EDUCATOR SCORES TRAINING IN MUSIC; Says Majors in the Field Deprived of Liberal Arts Study in Colleges Authors Listed Choices Noted | True | By Fred M. Hechinger | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/6-russians-drown-in-poland.html | 6 Russians Drown in Poland | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/laotian-king-to-install-coalition-cabinet-today.html | Laotian King to Install Coalition Cabinet Today | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/cotton-futures-decline-in-week-but-spot-prices-advance-to-new-high.html | COTTON FUTURES DECLINE IN WEEK; But Spot Prices Advance to New High for Season | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/irish-football-results.html | Irish Football Results | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/hilda-fleishman-a-bride.html | Hilda Fleishman A Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470192 | RE0000470192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/ustrade-policy-seen-as-paradox-kennedys-tariff-bill-calls-for.html | U.S.TRADE POLICY SEEN AS PARADOX; Kennedy's Tariff Bill Calls for Liberalization, While Congress Urges Curbs BUSINESSES CONCERNED Importers and Foreign Aides View Quota Restrictions With Some Anxiety Business Anxiety New Textile Quotas U.S.TRADE POLICY SEEN AS PARADOX | True | By Brendan M. Jones | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/tom-davis-paces-rally.html | Tom Davis Paces Rally | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mrs-jean-williams-wed-to-jr-amzen.html | Mrs. Jean Williams Wed to J.R. Amzen | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/gail-alexander-attended-by-six-at-her-nuptials-barnard-graduate-and.html | Gail Alexander Attended by Six At Her Nuptials; Barnard Graduate and William N. Binderman Wed in Scarsdale | True | Special to The New York Times.Charles Leon | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/dream-is-fading-for-secret-army-group-was-formed-to-fight-to-keep.html | DREAM IS FADING FOR SECRET ARMY; Group Was Formed to Fight to Keep Algeria French Accord Comes Abruptly Delta Commando Units | True | By George Barrett | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/5-naples-candidates-voteless.html | 5 Naples Candidates Voteless | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/state-job-agency-to-open-two-offices-in-brooklyn.html | State Job Agency to Open Two Offices in Brooklyn | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/bogota-classes-closed-in-strike.html | Bogota Classes Closed in Strike | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/mutual-funds-insurance-reports-criticized-tells-of-shortcomings.html | Mutual Funds: Insurance Reports Criticized; Tells of Shortcomings | True | By Gene Smith | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-18 | 1962-06-18 | https://www.nytimes.com/1962/06/18/archives/negro-65-reaches-hyannis.html | Negro, 65, Reaches Hyannis | True | | 1990-02-05 | RE0000470192 | RE0000470192 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/party-officials-to-meet.html | Party Officials to Meet | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/late-rally-lifts-grain-contracts-most-futures-rebound-from-losses.html | LATE RALLY LIFTS GRAIN CONTRACTS; Most Futures Rebound From Losses at the Outset | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tupper-is-victor-in-maine-primary-defeats-garland-for-gop.html | TUPPER IS VICTOR IN MAINE PRIMARY; Defeats Garland for G.O.P. Nomination for Congress | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bonds-government-securities-decline-in-listless-trading-dealers.html | Bonds: Government Securities Decline in Listless Trading DEALERS' CAUTION DEPRESSES PRICES Stock Activity and Levels of Interest Rates Are Contributing Factors Chicago Egg Futures Climb | True | By Paul Heffeman | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sinking-submarine-report-is-discounted-by-the-navy.html | 'Sinking Submarine' Report Is Discounted by the Navy | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/governor-scored-on-redistricting-mayor-charges-rockefeller-seeks-to.html | GOVERNOR SCORED ON REDISTRICTING; Mayor Charges Rockefeller Seeks to Confuse Issue Scores Governor's Letter Prefers Alternatives | True | By Leo Egan | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/markets-impact-on-europe-small-few-repercussions-evident-in-money.html | MARKET'S IMPACT ON EUROPE SMALL; Few Repercussions Evident in Money Circles Aside From Gold Demand | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tories-pressed-on-atom-policy-speech-by-mcnamara-adds-fuel-to.html | TORIES PRESSED ON ATOM POLICY; Speech by McNamara Adds Fuel to Opposition Attack To Keep Deterrent | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/wisconsin-given-districting-plan-special-legislature-meets-under.html | WISCONSIN GIVEN DISTRICTING PLAN; Special Legislature Meets Under Court Threat Plan Previously Killed | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ge-computer-speeds-accounting.html | G.E. Computer Speeds Accounting | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/agricultural-loan-granted-nicaragua.html | AGRICULTURAL LOAN GRANTED NICARAGUA | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/wcbs-to-increase-news-programing.html | WCBS TO INCREASE NEWS PROGRAMING | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-touch-of-yule-defies-the-heat-christmas-market-show-is-held-by.html | A TOUCH OF YULE DEFIES THE HEAT; Christmas Market Show Is Held by Display Trades Air Conditioning Fails Summer's Near It's Time to Think of Christmas | True | By Myron Kandelthe New York Times (BY ARTHUR BROWER) | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/north-ireland-governor-honored.html | North Ireland Governor Honored | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/executive-school-to-close.html | Executive School to Close | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/senator-charges-satellite-lobby-long-fights-private-owner-for.html | SENATOR CHARGES SATELLITE LOBBY; Long Fights Private Owner for Communications Relay Monopoly Is Charged New Satellite Gains | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/red-guard-killed-at-berlins-wall-hit-by-comrades-fire-as-he-tries.html | RED GUARD KILLED AT BERLIN'S WALL; Hit by Comrades' Fire as He Tries to Foil an Escape East Berlin Policeman Killed Trying to Halt Tunnel Escape | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/senate-group-to-resume-its-hearings-on-marshall.html | Senate Group to Resume Its Hearings on Marshall | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/law-assistants-sworn-in.html | Law Assistants Sworn In | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/musicians-fund-plans-a-concert-june-27-on-li-whittemore-and-lowe.html | Musicians Fund Plans a Concert June 27 on L.I.; Whittemore and Lowe, Duo-Pianists, to Play at Westbury House | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ingmar-bergman-listed-in-series-13-films-of-director-will-be-shown.html | INGMAR BERGMAN LISTED IN SERIES; 13 Films of Director Will Be Shown Here in July Documentary Today French Drama Due | True | By Eugene Archer | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/us-mediators-join-tug-manning-talks.html | U.S. MEDIATORS JOIN TUG MANNING TALKS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/trains-100th-year-marked.html | Train's 100th Year Marked | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/observatory-has-mountain-setting-giant-new-telescope-in-arizona-to.html | Observatory Has Mountain Setting Giant New Telescope in Arizona To Search Out Secrets of the Sun GIANT TELESCOPE TO SCAN THE SUN Argentines Plan Scope Too Much Heat | True | By Walter Sullivan Special To the New York Times.the New York Timesthe New York Times (BY WALTER SULLIVAN) | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/exchange-alerts-members-on-tender-offer-charges.html | Exchange Alerts Members On Tender Offer Charges | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nigerians-at-lincoln-shrine.html | Nigerians at Lincoln Shrine | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hospital-strike-delays-surgery-walkout-at-manhattan-eye-and-ear-is.html | HOSPITAL STRIKE DELAYS SURGERY; Walkout at Manhattan Eye and Ear Is Second at City's Institutions UNION SEEKS CONTRACT Nonprofessionals Affected Some Operations Are Scheduled for Today Housekeeping Hard Hit Meeting Is Held | True | By Stanley Levey | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/northern-light-captures-lead-in-bermuda-yacht-race-yawl-158-miles.html | Northern Light Captures Lead in Bermuda Yacht Race; YAWL 158 MILES FROM FINISH LINE A.L. Loomis' Northern Light Displaces Stormvogel as Pace Is Slowed by Calm Record Fades Away Final Result in Doubt Small Craft Astern | | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cards-enroll-two-backs.html | Cards Enroll Two Backs | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-leading-summaries-mens-singles-womens-singles.html | THE LEADING SUMMARIES; MEN'S SINGLES WOMEN'S SINGLES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/wood-field-and-stream-tuna-marlin-recordbreakers-too-are-reported.html | Wood, Field and Stream; Tuna, Marlin (Record-Breakers, Too) Are Reported Heading North | | By Oscar Godbout | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/its-a-new-killer-for-mike-hammer-blonde-and-spy-ring-spice-9th.html | IT'S A NEW KILLER FOR MIKE HAMMER; Blonde and Spy Ring Spice 9th Spillane Mystery Life Imitates Art | | By Gay Talese | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ruth-charles-student-at-nyu-is-engaged.html | Ruth Charles, Student At N.Y.U., Is Engaged | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/central-parks-shakespeare-amphitheatre-dedicated-name-honors-gt.html | Central Park's Shakespeare Amphitheatre Dedicated; Name Honors G.T. Delacorte, Donor of $150,000 | True | By Paul Gardner | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/emancipation-day-set.html | Emancipation Day Set | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/real-estate-notes-union-sells-yonkers-parcel.html | REAL ESTATE NOTES; Union Sells Yonkers Parcel | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-primer-for-alley-pests-be-subtle-but-persistent-illegal-footwork.html | A Primer for Alley Pests: Be Subtle but Persistent; Illegal Footwork, Crowding Usually Annoys Bowlers When All Else Fails, Bring Kids and Turn 'em Loose | True | By Harry V. Forgeron | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/archbishop-eugene-baziak-of-krakow-is-dead-at-72.html | Archbishop Eugene Baziak Of Krakow Is Dead at 72 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cool-sleep-is-assured-by-imports.html | Cool Sleep Is Assured By Imports | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/clay-urges-allies-to-unite-on-berlin.html | CLAY URGES ALLIES TO UNITE ON BERLIN | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/it-may-be-hot-outside-its-christmas-at-nbc.html | It May Be Hot Outside; It's Christmas at N.B.C. | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/phoned-appointments-for-drivers-tests-end.html | Phoned Appointments For Drivers' Tests End | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/british-bar-sail-away-songs.html | British Bar 'Sail Away' Songs | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-honor-for-pauling-a-high-school-diploma.html | New Honor for Pauling: A High School Diploma | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/fund-help-sought-by-actors-studio-new-troupe-bids-producer-join.html | FUND HELP SOUGHT BY ACTORS STUDIO; New Troupe Bids Producer Join Drive for Million 'We're Civilized' Due 2 Britons Due Here Theatre Group Elects Footlights | True | By Sam Zolotow | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-thurston-engaged-to-wed-victor-b-miller-fairfield-girl-and.html | Miss Thurston Engaged to Wed Victor B. Miller; Fairfield Girl and Yale Graduate Planning to Marry in August | | Special to The New York Times.Jay Storm | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/food-news-hong-kong-meal-time-is-revered-rich-and-poor-alike-play.html | Food News: Hong Kong; Meal Time Is Revered Rich and Poor Alike Play Restaurant Game Toast in Dialect | True | By Craig Claiborne Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/reform-leaders-appeal-on-farley-lehman-and-mrs-roosevelt-urge-his.html | REFORM LEADERS APPEAL ON FARLEY; Lehman and Mrs. Roosevelt Urge His Nomination | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/firemans-insurance-elects-new-president.html | Fireman's Insurance Elects New President | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/owensillinois-promotes-five.html | Owens-Illinois Promotes Five | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-samuel-levy-active-in-council-of-young-israel.html | Mrs. Samuel Levy, Active In Council of Young Israel | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/court-says-credit-card-owner-is-liable-until-he-reports-loss.html | Court Says Credit Card Owner Is Liable Until He Reports Loss | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/unesco-panel-picks-leader.html | UNESCO Panel Picks Leader | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bonn-pledges-full-effort-for-union-of-europeans.html | Bonn Pledges Full Effort For Union of Europeans | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/business-council-appoints.html | Business Council Appoints | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mississippi-frees-interracial-group.html | MISSISSIPPI FREES INTERRACIAL GROUP | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-to-aid-teachers-joining-peace-corps-teachers-sought-for-peace.html | City to Aid Teachers Joining Peace Corps; TEACHERS SOUGHT FOR PEACE CORPS | True | By Charles G. Bennettthe New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/moss-refuses-to-quit-injured-driver-told-he-would-never-race-again.html | Moss Refuses to Quit; Injured Driver, Told He Would Never Race Again, to Work Out in August | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/advertising-retired-professor-looks-back-maturing-is-noted-builtin.html | Advertising Retired Professor Looks Back; Maturing Is Noted Built-in Hostility Case of Aspirin Cited Unexpected Advice Consumer Products Newspaper Advertising Accounts People Calendar Addendum | True | By Peter Bart | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/gaitskell-attacks-pay-pause-policy.html | GAITSKELL ATTACKS 'PAY PAUSE' POLICY | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/control-of-patronage-in-bronx-claimed-by-antibuckley-group.html | Control of Patronage in Bronx, Claimed by Anti-Buckley Group | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mkinley-scores-in-london-tennis-froehling-mike-neely-and-mrs-du.html | M'KINLEY SCORES IN LONDON TENNIS; Froehling, Mike Neely and Mrs. du Pont Advance Hernando of U.S. Gains | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/brazils-title-soccer-team-congratulated-by-kennedy.html | Brazil's Title Soccer Team Congratulated by Kennedy | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/braves-hand-mets-7th-loss-in-row-new-yorkers-sign-bearnarth-for.html | Braves Hand Mets 7th Loss in Row; New Yorkers Sign Bearnarth for Bonus; JAY HOOK ROUTED IN 7-TO-1 DEFEAT Hank Aaron of Braves Hits a 460-Foot Grand-Slam Homer Off Met Hurler Aaron Duplicates Feat Hits Go for Naught Bearnarth Goes to Syracuse | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/unbeaten-affectionately-is-one-of-baezas-four-winners-at-belmont.html | Unbeaten Affectionately Is One of Baeza's Four Winners at Belmont Park; MRS. JACOBS' ACE TAKES 6TH IN ROW Affectionately Wins Filly Division of National Stallion Stakes Charsply Swerved in Stretch Three Fingers Pays $114.20 | True | By Joseph C. Nicholsthe New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/91day-bill-rate-at-a-7week-high-average-climbs-to-2721-from-2671-in.html | 91-DAY BILL RATE AT A 7-WEEK HIGH; Average Climbs to 2.721% From 2.671% in Week N.Y. Central Buys Data System | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/william-hoffman-nickerson-fiance-of-jane-mcpherson.html | William Hoffman Nickerson Fiance of Jane McPherson | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/polish-communists-chide-em-kennedy.html | POLISH COMMUNISTS CHIDE E.M. KENNEDY | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hunter-college-names-dean-of-administration.html | Hunter College Names Dean of Administration | True | Fabian Bachrach | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/agnes-waterson-is-wed.html | Agnes Waterson Is Wed | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/court-lenient-with-banker.html | Court Lenient With Banker | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/writing-on-old-crimes-for-profit-held-illegal.html | Writing on Old Crimes For Profit Held Illegal | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/six-more-negroes-arrive-in-hyannis.html | SIX MORE NEGROES ARRIVE IN HYANNIS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/weston-turk.html | Weston Turk | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/episcopalian-bishop-ordains-son.html | Episcopalian Bishop Ordains Son | True | The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/many-from-state-due-at-gettysburg-gop-talks-function-not-clear.html | Many From State Due at Gettysburg.G.O.P. Talks; Function Not Clear | True | By Warren Weaver Jr. Special To the New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nehru-hopes-to-see-atomfree-zones.html | NEHRU HOPES TO SEE 'ATOM-FREE ZONES' | True | Special to The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/emily-margolin-is-bride.html | Emily Margolin Is Bride | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lindsay-demands-the-facts-on-fallout-count-for-milk.html | Lindsay Demands the Facts On Fall-Out Count for Milk | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/commodities-trading-is-led-by-potatoes-high-is-reached-by-may.html | Commodities: Trading Is Led by Potatoes; HIGH IS REACHED BY MAY CONTRACT Closes at 3.07 for a Gain of 7 Points Cottonseed Oil Futures Advance | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/goldwater-assails-economic-policies.html | GOLDWATER ASSAILS ECONOMIC POLICIES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/margery-redisch-engaged-to-marry.html | Margery Redisch Engaged to Marry | True | Barbizon Studio | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/moreys-67-leads-by-2-shots.html | Morey's 67 Leads by 2 Shots | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/khrushchev-opens-talks-in-rumania-economic-growth-stressed-crowds.html | KHRUSHCHEV OPENS TALKS IN RUMANIA; Economic Growth Stressed -- Crowds Hail Premier | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/exercise-aids.html | Exercise Aids | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/core-will-start-drive-on-nationwide-chains.html | C.O.R.E. Will Start Drive On Nation-Wide Chains | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mediators-called-back-texaco-elevates-aide.html | Mediators Called Back; Texaco Elevates Aide | True | Special to The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/1000000-in-italy-plan-strike-today.html | 1,000,000 IN ITALY PLAN STRIKE TODAY | True | Special to The New York TimesSpecial to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/syrians-on-alert-for-nasser-agents.html | SYRIANS ON ALERT FOR NASSER AGENTS | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jesuit-mothers-guild-plans-fashion-show.html | Jesuit Mothers Guild Plans Fashion Show | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/boy-drowns-upstate.html | Boy Drowns Upstate | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/maple-leafs-center-wins-canadian-assembly-seat.html | Maple Leafs' Center Wins Canadian Assembly Seat | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/critic-at-large-shakespeare-while-a-man-of-his-time-is-a-tonic-to.html | Critic at Large; Shakespeare, While a Man of His Time, Is a Tonic to Modern Audiences | True | By Brooks Atkinson | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/polyclinic-board-elects-president-and-officers.html | Polyclinic Board Elects President and Officers | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/2-tied-at-71-in-ncaa-golf.html | 2 Tied at 71 in N.C.A.A. Golf | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/menzies-confers-with-president-leader-of-australia-meets-on.html | MENZIES CONFERS WITH PRESIDENT; Leader of Australia Meets on Britain's Bid to Join the Common Market MENZIES CONFERS WITH PRESIDENT | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/katharine-gates-will-be-married-to-rl-scott-jr-debutante-of-1960.html | Katharine Gates Will Be Married To R.L. Scott Jr.; Debutante of 1960 and Student at Denver U. Engaged to Wed | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-jr-marshall.html | MRS. J.R. MARSHALL | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-summaries.html | THE SUMMARIES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/extradition-pact-with-brazil-gains.html | EXTRADITION PACT WITH BRAZIL GAINS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/explosives-at-the-capitol.html | Explosives at the Capitol | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/3-named-to-laboratory-board.html | 3 Named to Laboratory Board | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/senators-call-up-brinkman.html | Senators Call Up Brinkman | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/commerce-consultant-named.html | Commerce Consultant Named | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dean-martin-sued-in-rift-on-miss-monroes-ouster.html | Dean Martin Sued in Rift On Miss Monroe's Ouster | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sales-lag-shown-for-foreign-cars-registrations-off-by-4500-in-first.html | SALES LAG SHOWN FOR FOREIGN CARS; Registrations Off by 4,500 in First Four Months W.R. Grace Names Unit Chief | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cooper-and-schad-advance-in-us-schoolboy-tennis.html | Cooper and Schad Advance In U.S. Schoolboy Tennis | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/castle-cooke-inc.html | Castle & Cooke, Inc. | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/high-court-rebuffs-hollywood-writers.html | HIGH COURT REBUFFS HOLLYWOOD WRITERS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/samuel-t-williamson-70-dies-longon-the-times-sunday-staff-father.html | Samuel T. Williamson, 70, Dies; Longon The Times' Sunday Staff; Father Was Minister Returned to Times | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cardona-quits-la-prensa.html | Cardona Quits La Prensa | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/peace-talk-fails-in-fundbill-feud-billions-held-up-by-dispute-in.html | PEACE TALK FAILS IN FUND-BILL FEUD; Billions Held up by Dispute in House-Senate Parley 2-Month Stalemate No Further Talks Set | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-question-of-method.html | A Question of Method | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/race-in-michigan-formally-opens-nominating-petitions-filed-by-html | RACE IN MICHIGAN FORMALLY OPENS; Nominating Petitions Filed by Swainson and Romney Kennedy Role Expected | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/54-guerrillas-reported-killed-in-2-battles-in-south-vietnam-2d-us.html | 54 Guerrillas Reported Killed In 2 Battles in South Vietnam; 2d U.S. Casualty Named | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/shows-reflect-the-two-berlins-political-cabaret-in-the-west-spares.html | Shows Reflect the Two Berlins; Political Cabaret in the West Spares Neither Side Play Offered in East Culminates in a Red Triumph | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/finger-lakes-spill-injures-2-jockeys.html | FINGER LAKES SPILL INJURES 2 JOCKEYS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/german-forced-into-east-zone.html | German Forced Into East Zone | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dismissal-upheld-in-cafe-rights-suit.html | DISMISSAL UPHELD IN CAFE RIGHTS SUIT | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/katherine-ewart-1960-debutante-will-be-a-bride-engaged-to-william-g.html | Katherine Ewart, 1960 Debutante, Will Be a Bride; Engaged to William G. McKnight 3d, a 1962 Trinity Graduate | True | Barbara Sutro | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/floor-collapses-injuring-7-building-school-in-queens.html | Floor Collapses, Injuring 7 Building School in Queens | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/souphanouvong-assails-us.html | Souphanouvong Assails U.S. | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lewis-lynch.html | Lewis Lynch | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dr-edgar-brasefield.html | DR. EDGAR BRASEFIELD | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/railroad-layoffs-show-an-increase.html | RAILROAD LAY-OFFS SHOW AN INCREASE | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/letters-to-the-times-merchant-on-tv-protested-festival-choice-of.html | Letters to The Times; 'Merchant' on TV Protested Festival Choice of Play Deplored as Offensive to Jewish Community Effect of Court Scene Banning Shylock Opposed Nationalization in Brazil Ambassador Explains Law Setting Forth Method of Compensation Not Linked to Profits Basis for Lower Costs Denied | True | JOSEPH H. LOOKSTEINJULIUS MARKJUDAH NADICHLOUIS I. NEWMANRUFUS LEARSIELMER RICEROBERTO DE OLIVERA CAMPOSFLOYD W. JEFFERSON | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/aec-eases-quota-on-uranium-output.html | A.E.C. EASES QUOTA ON URANIUM OUTPUT | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/500-jump-in-airborne-test.html | 500 Jump in Airborne Test | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/books-authors-more-parkinson-laws-japanese-view-of-the-war-study-of.html | Books Authors; More Parkinson Laws Japanese View of the War Study of Gambling | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/in-the-nation-why-all-myths-are-not-necessarily-deplorable-an.html | In The Nation; Why All 'Myths' Are Not Necessarily Deplorable An Over-Priced Steel Dragon | True | By Arthur Krock | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/harry-pincus-jr-69-an-insurance-agent.html | HARRY PINCUS JR., 69, AN INSURANCE AGENT | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/allen-bars-action-in-li-school-case.html | ALLEN BARS ACTION IN L.I. SCHOOL CASE | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/richardsonmerrell-names-new-officer.html | Richardson-Merrell Names New Officer | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-max-mintz.html | MRS. MAX MINTZ | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/merchant-tape-has-moon-as-prop-tv-crew-finds-weather-in-central.html | 'MERCHANT' TAPE HAS MOON AS PROP; TV Crew Finds Weather in Central Park Congenial | True | By John P. Shanley | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/italy-approves-electric-seizure-nationalization-plan-wins-support.html | ITALY APPROVES ELECTRIC SEIZURE; Nationalization Plan Wins Support of Coalition Agency Is Planned Stock Purchases Set | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/houk-maintains-stiff-upper-lip-no-one-beats-yanks-on-day-off.html | Houk Maintains Stiff Upper Lip: No One Beats Yanks on Day Off; Statement, 'We Didn't Look Too Good at Cleveland,' Defies Argument Ford to Face Orioles Tomorrow Ford and Mantle Help A Cluster of Rookies | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/state-harness-board-will-meet-today-on-stay-of-suspensions-60day.html | State Harness Board Will Meet Today on Stay of Suspensions; 60-Day Penalties Handed to Fitzpatrick and Myer After Riot at Yonkers Contested Before Commission Difference of Opinion 75-Day Suspension | True | By Howard M. Tuckner | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cotton-prices-fall-by-30c-to-2-a-bale.html | COTTON PRICES FALL BY 30C TO $2 A BALE | | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/federal-role-seen-in-gas-conservation.html | FEDERAL ROLE SEEN IN GAS CONSERVATION | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/allan-thenen-marries-shirley-ann-warnock.html | Allan Thenen Marries Shirley Ann Warnock | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nalanda-at-1120-scores-by-a-head-in-monmouth-dash.html | Nalanda, at $11.20, Scores by a Head In Monmouth Dash | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bodies-recovered-in-iran-crash.html | Bodies Recovered in Iran Crash | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/aid-pledged-by-arab-league.html | Aid Pledged by Arab League | True | By Jay Walz Special To the New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/angel-borlenghi-peron-aide-dead-minister-of-the-interior-and.html | ANGEL BORLENGHI, PERON AIDE, DEAD; Minister of the Interior and Justice Was Ousted in '55 No. 2 Man in Dictatorship | | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/perle-mesta-gives-party-for-children.html | PERLE MESTA GIVES PARTY FOR CHILDREN | | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/farrell-takes-medal-in-jersey-baltusrol-pros-138-leads-pga.html | FARRELL TAKES MEDAL IN JERSEY; Baltusrol Pro's 138 Leads P.G.A. Qualifying Play | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/governor-accused-of-skirting-issues.html | GOVERNOR ACCUSED OF SKIRTING ISSUES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/moscow-said-to-ask-us-to-extradite-philadelphian.html | Moscow Said to Ask U.S. To Extradite Philadelphian | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/french-shrug-off-us-attack-on-nuclear-aims-but-timing-of-policy.html | French Shrug Off U.S. Attack on Nuclear Aims; But Timing of Policy Speech 3 Days Before Rusk Visit Brings Raised Eyebrows Statements Opposed | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/us-blocks-entry-of-pirated-books-bars-texts-from-far-east-made.html | U.S. BLOCKS ENTRY OF PIRATED BOOKS; Bars Texts From Far East Made Outside Copyright | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bridge-distribution-signal-still-most-useful-on-defense-blackwood.html | Bridge; Distribution Signal Still Most Useful on Defense Blackwood Bids Used | True | By Albert H. Morehead | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/coney-island-aquarium-gets-third-white-whale.html | Coney Island Aquarium Gets Third White Whale | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/athletics-get-college-infielder.html | Athletics Get College Infielder | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/conference-on-leasing-is-scheduled-by-studley.html | Conference on Leasing Is Scheduled by Studley | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/blood-donations-scheduled-at-four-locations-today.html | Blood Donations Scheduled At Four Locations Today | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-university-maps-expansion-400000000-plan-would-increase.html | CITY UNIVERSITY MAPS EXPANSION; $400,000,000 Plan Would Increase Enrollment to 160,000 by 1975 Wider Aid to Youth Seen CITY UNIVERSITY MAPS EXPANSION Would Grasp Opportunity | True | By Leonard Buder | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/second-satellite-in-2-days-is-launched-by-air-force.html | Second Satellite in 2 Days Is Launched by Air Force | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/graduates-receive-stock.html | Graduates Receive Stock | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rolls-come-in-pan.html | Rolls Come in Pan | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/german-defends-schools-texts-educator-rebuts-criticism-of-history.html | GERMAN DEFENDS SCHOOLS TEXTS; Educator Rebuts Criticism of History Presentation | True | By Gerd Wilcke Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/negro-classes-set-in-virginia-county.html | NEGRO CLASSES SET IN VIRGINIA COUNTY | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-guinea-art-to-be-displayed-michael-rockefeller-collected-works.html | New Guinea Art to Be Displayed; Michael Rockefeller Collected Works on Fatal Trip | True | By Sanka Knox | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-york-investors-buy-shell-building-in-st-louis.html | New York Investors Buy Shell Building in St. Louis | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-louis-gehring.html | MRS. LOUIS GEHRING | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-hare-a-leader-in-civic-groups-89.html | MRS. HARE, A LEADER IN CIVIC GROUPS, 89 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/air-force-to-test-device-to-let-men-maneuver-in-space.html | Air Force to Test Device to Let Men Maneuver in Space | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/legion-deserters-in-germany.html | Legion Deserters in Germany | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/stratford-performance-to-assist-bennington.html | Stratford Performance To Assist Bennington | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/no-10-post-drawn-by-henry-t-adios-12-named-for-65000-good-time.html | NO. 10 POST DRAWN BY HENRY T. ADIOS; 12 Named for $65,000 Good Time Thursday at Yonkers GOOD TIME PACE FIELD | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bessin-hart.html | Bessin Hart | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/gen-park-named-korean-premier-to-end-crisis.html | Gen. Park Named Korean Premier to End Crisis | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-roosevelt-scores-road-plan-urges-mayor-to-overrule-building-of.html | MRS. ROOSEVELT SCORES ROAD PLAN; Urges Mayor to Overrule Building of $100-Million Downtown Expressway RELOCATION IS SCORED Hearing Told City Lags on Finding New Homes for Uprooted Families Plea for 1,970 Families Tax Loss Foreseen | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/75day-prayer-period-set.html | 75-Day Prayer Period Set | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-eisenhower-to-see-first-lady.html | MRS. EISENHOWER TO SEE FIRST LADY | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-nancy-walker-to-become-a-bride.html | Miss Nancy Walker To Become a Bride | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/books-of-the-times-love-but-not-blind-priceless-and-moneyed-joy.html | Books of The Times; Love, but Not Blind Priceless and Moneyed Joy | True | By Charles Poore | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/us-bids-un-act-in-new-countries-calls-for-force-to-maintain-peace.html | U.S. BIDS U.N. ACT IN NEW COUNTRIES; Calls for Force to Maintain Peace in Ruanda-Urundi Conspiracy Charged Rhodesian Independence Urged | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/geigy-suspended-by-zurich-bourse-after-sharp-rise-geigy-suspended.html | Geigy Suspended By Zurich Bourse After Sharp Rise; GEIGY SUSPENDED BY ZURICH BOURSE | True | By Albert L. Kraus Special To the New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/patricia-davis-is-wed-to-john-richard-wolf.html | Patricia Davis Is Wed to John Richard Wolf | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/inland-steel-buys-ore-ship.html | Inland Steel Buys Ore Ship | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/william-p-banning-executive-of-a-t-t.html | WILLIAM P. BANNING, EXECUTIVE OF A. T. & T. | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/defense-chiefs-confer.html | Defense Chiefs Confer | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/teacher-federation-asks-reopening-of-negotiations.html | Teacher Federation Asks Reopening of Negotiations | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/gunfire-recorded-sounds-at-hearing-on-sports-project.html | Gunfire (Recorded) Sounds at Hearing On Sports Project | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/london-issues-up-on-small-volume-investors-are-wary-large-companies.html | LONDON ISSUES UP ON SMALL VOLUME; Investors Are Wary Large Companies Gain Most Oil Shares Gain PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/supreme-courts-actions-attorneys-criminal-law-labor-law-taxation.html | Supreme Court's Actions; ATTORNEYS CRIMINAL LAW LABOR LAW TAXATION VOTING | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/de-gaulle-conducts-memorial.html | De Gaulle Conducts Memorial | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lleana-feld-bride-of-sigmund-silber.html | Lleana Feld Bride Of Sigmund Silber | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/high-nuclear-test-delayed-by-clouds.html | HIGH NUCLEAR TEST DELAYED BY CLOUDS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/uris-foundation-donates-100000-to-arts-center.html | Uris Foundation Donates $100,000 to Arts Center | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/7-rebels-reported-killed-in-two-clashes-in-nepal.html | 7 Rebels Reported Killed In Two Clashes in Nepal | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hans-hansen-actor-in-broadway-plays.html | HANS HANSEN, ACTOR IN BROADWAY PLAYS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/allstar-football-game-sought-by-worlds-fair.html | All-Star Football Game Sought by World's Fair | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/robinson-is-stricken-in-africa.html | Robinson Is Stricken in Africa | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/money.html | Money | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/inquiry-finds-lag-in-surplus-sales-kennedy-aides-vetoed-move-to.html | INQUIRY FINDS LAG IN SURPLUS SALES; Kennedy Aides Vetoed Move to Dispose of Tungsten INQUIRY FINDS LAG IN SURPLUS SALES Aluminum Objections | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tax-man-watched-keogh-case-trial-corallos-role-believed-to-be-under.html | TAX MAN WATCHED KEOGH CASE TRIAL; Corallo's Role Believed to Be Under Scrutiny Keogh Awaits Appeal Law on Ousters Cited | True | By Peter Kihss | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/members-of-du-pont-family-map-sale-of-a-large-holding-in-gm-first.html | Members of Du Pont Family Map Sale of a Large Holding in G.M.; First Offering Involves 2,850,000 Shares Worth $142,500,000 Deal Slated for the Middle of Next Month Slated for Mid-July Involves 36% of Holdings DU PONT HOLDERS PLAN G.M. DEAL | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/a-4thgeneration-rower-heads-crew-at-harvard.html | A 4th-Generation Rower Heads Crew at Harvard | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/index-of-commodity-prices-gained-01-friday-to-808.html | Index of Commodity Prices Gained 0.1 Friday to 80.8 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dirksen-suggests-querying-rostow.html | DIRKSEN SUGGESTS QUERYING ROSTOW | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/john-h-wehman.html | JOHN H. WEHMAN | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rusk-will-seek-unity-in-europe-he-flies-to-paris-to-begin-tour-of-5.html | RUSK WILL SEEK UNITY IN EUROPE; He Flies to Paris to Begin Tour of 5 Capitals Sees No Cracks in NATO Schedule for Trip RUSK WILL SEEK UNITY IN EUROPE RUSK'S STATEMENT A Basic Agreement | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/screen-tour-of-france-in-a-balloonlamorisses-stowaway-in-the-sky-at.html | Screen: Tour of France in a Balloon:Lamorisse's 'Stowaway in the Sky' at Plaza Writer-Director's Son Is in Cast of Three | True | By Bosley Crowther | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/montreal-prison-in-ruin-after-riot-food-and-shelter-a-problem-cell.html | MONTREAL PRISON IN RUIN AFTER RIOT; Food and Shelter a Problem Cell Block Still Ablaze Convict Found Dead Destruction Is Heavy | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/turkey-producers-voting-on-marketing-control-order.html | Turkey Producers Voting On Marketing Control Order | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/house-approves-penalties-for-false-record-labels.html | House Approves Penalties For False Record Labels | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/algerian-nationalists-silent-on-amnesty-accord-only-mention-of.html | Algerian Nationalists Silent on Amnesty Accord; Only Mention of Agreement Is Made by One Leader From Cairo Parley No Word on Rumors | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-man-from-stratford.html | The Man From Stratford | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/executive-gives-nyu-500000.html | Executive Gives N.Y.U. $500,000 | True | Guy Gillette | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/prices-fall-back-in-stock-market-strong-opening-gives-way-to-an.html | PRICES FALL BACK IN STOCK MARKET; Strong Opening Gives Way to an Erratic Session Average Off 2 Points GAINS EXCEED DECLINES Volume Slips to 4,580,000 Electronics Weaken After Early Surge Some Issues Delay ed Fifth Blue Monday PRICES FALL BACK IN STOCK MARKET Con Edison Up 1 Oils Are Firm | True | By Richard Rutter Stocks Moved Erratically Back | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rockefeller-hails-wagner-report-holds-mayors-data-back-his-view-on.html | ROCKEFELLER HAILS WAGNER REPORT; Holds Mayor's Data Back His View on State Gains Stratton Also Gives Views Urges Cut in School Costs | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/top-post-office-aide-quits-to-work-in-fall-campaign.html | Top Post Office Aide Quits To Work in Fall Campaign | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/vital-statistics-pay-owed-to-physicians-is-vexing-stamford.html | Vital Statistics Pay Owed to Physicians Is Vexing Stamford | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/twins-down-as-with-17-hits-94-pascual-allows-7-safeties-allison.html | TWINS DOWN A'S WITH 17 HITS, 9-4; Pascual Allows 7 Safeties Allison, Versalles Excel | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/britons-title-caused-stabbing.html | Briton's Title Caused Stabbing | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/walter-w-marquardt.html | WALTER W. MARQUARDT | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/oran-terrorists-repudiate-truce-say-fight-goes-on-secret-army-in.html | ORAN TERRORISTS REPUDIATE TRUCE; SAY FIGHT GOES ON; Secret Army in Western Port Declares Itself in Command of Underground Forces BONE UNIT ALSO DEFIANT Algiers Spokesman Repeats Order for Peace With Moslem Nationalists Leadership Claimed ORAN TERRORISTS REPUDIATE TRUCE Other Centers Quiet Lines at Airline Offices | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dar-scores-giving-un-flag-to-school.html | D.A.R. SCORES GIVING U.N. FLAG TO SCHOOL | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/high-court-curbs-federal-powers-to-enjoin-strikes-rules-us.html | HIGH COURT CURBS FEDERAL POWERS TO ENJOIN STRIKES; Rules U.S. Judiciary Can't Issue Injunctions in Suits on Contract Violations BENCH IS SPLIT 5 TO 3 Norris-La Guardia Act Cited by the Majority in a Case Involving Oil Workers Damages Are Collected HIGH COURT CURBS POWER IN STRIKES Drake Suit Is Stayed Transit Union Sees Gain | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/electronic-guide-for-the-blind-tested.html | Electronic Guide for the Blind Tested | True | By Robert K. Plumb | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-home-starts-show-sharp-gain-private-construction-in-may-up-for.html | NEW HOME STARTS SHOW SHARP GAIN; Private Construction in May Up for Third Month and Equal to 1959 Peak RATE IS 23% ABOVE 1961 Factory Sales of Durable Goods Held to April Level by the Lag in Steel Trends Assessed Effect of Steel Moves | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/columbia-gets-535000-for-anesthesiology-study.html | Columbia Gets $535,000 For Anesthesiology Study | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/survey-sees-10-gain-this-year-in-travel-to-us-from-overseas.html | Survey Sees 10% Gain This Year In Travel to U.S. From Overseas | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/arrival-of-buyers-in-new-york-reports-of-arrival-of-buyers-in-the.html | ARRIVAL OF BUYERS IN NEW YORK; REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/nieporte-posts-139.html | Nieporte Posts 139 | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/new-laos-dispute-perils-coalition-4-leftists-and-5-neutralists-balk.html | NEW LAOS DISPUTE PERILS COALITION; 4 Leftists and 5 Neutralists Balk Cabinet Installation Decry Assembly Vote Neutralist Leader Arrives NEW LAOS DISPUTE PERILS COALITION Violation of Accord Charged | True | By Jacques Nevard Special to The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/republic-strikers-obey-court-and-return-to-work.html | Republic Strikers Obey Court and Return to Work | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/36-family-house-acquired-uptown-parcel-on-w-173d-in-deal-sale-on.html | 36 FAMILY HOUSE ACQUIRED UPTOWN; Parcel on W. 173d in Deal Sale on Audubon Ave. Uptown House Taken Brownstone in Deal Sale on E. 18th St. Investors Get Building Syndicate Buys Loft | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/director-of-police-resigns-in-newark.html | DIRECTOR OF POLICE RESIGNS IN NEWARK | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/conservatives-in-canada-lose-majority-in-election-minor-parties.html | Conservatives in Canada Lose Majority in Election; Minor Parties Gain MAJORITY IS LOST BY CONSERVATIVES Devaluation at Issue Opponents Vote in Canadian Parliamentary Election | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/inonu-gives-up-attempts-to-form-turkish-coalition.html | Inonu Gives Up Attempts To Form Turkish Coalition | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/hearing-refused-in-coast-dispute-high-court-wont-restudy-ban-on.html | HEARING REFUSED IN COAST DISPUTE; High Court Won't Restudy Ban on Shipping Strike | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-theatre-kumquat-william-c-curtis-play-given-at-the-bowery.html | The Theatre 'Kumquat'; William C. Curtis Play Given at the Bowery | True | By Louis Calta | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/general-reinsurance-elects-director-of-unit.html | General Reinsurance Elects Director of Unit | True | Fabian Bachrach | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rockefeller-delays-stand-on-minimum-drinking-age.html | Rockefeller Delays Stand On Minimum Drinking Age | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dinner-menu-for-tonight-marinated-fish-salad.html | Dinner Menu For Tonight; MARINATED FISH SALAD | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/barnes-speaks-up-on-women-drivers-and-waving-hands.html | Barnes Speaks Up On Women Drivers And Waving Hands | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sugar-bill-gains-in-vote-by-house-portion-passed-tentatively-as.html | SUGAR BILL GAINS IN VOTE BY HOUSE; Portion Passed Tentatively As Debate Opens Early SUGAR BILL MOVES TO VOTE IN HOUSE Administration to Fight | True | By William M. Blair Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/premiere-in-milan-for-falla-cantata.html | PREMIERE IN MILAN FOR FALLA CANTATA | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sidelights-a-balance-seen-in-the-market-outlook-good-but-cloudy.html | Sidelights; A Balance Seen in the Market Outlook Good but Cloudy Voice on Options The Mail Bag Tournament Delayed Follow the Leader? | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bacchae-staged-at-ancient-site-euripides-tragedy-begins-greek-fete.html | 'BACCHAE' STAGED AT ANCIENT SITE; Euripides' Tragedy Begins Greek Fete in Epidaurus | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/goldberg-strives-to-avert-strike-on-twa-today-rival-unions-join-in.html | GOLDBERG STRIVES TO AVERT STRIKE ON T.W.A. TODAY; Rival Unions Join in Talks Ground Tie-Up Threatened at American Airlines Dispute on Jet Crews Milestone for Goldberg AIR UNIONS JOIN GOLDBERG IN TALK T.W.U. Threatens Strike | True | By John D. Pomfret Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/man-is-slain-after-killing-three-canadian-mounties.html | Man Is Slain After Killing Three Canadian Mounties | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-grace-r-goodyear-is-married-becomes-bride-of-ensign-franklin-d.html | Miss Grace R. Goodyear Is Married; Becomes Bride of Ensign Franklin D. Roosevelt 3d | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-frees-daughter-of-pasternak-friend.html | Soviet Frees Daughter Of Pasternak Friend | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/kenyan-runs-100-in-0092-helped-by-9-mph-wind.html | Kenyan Runs 100 in 0:09.2, Helped by 9 M.P.H. Wind | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/illness-forces-tal-to-quit-tournament.html | ILLNESS FORCES TAL TO QUIT TOURNAMENT | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-vault-tax-approved-court-fight-threatened.html | City Vault Tax Approved; Court Fight Threatened | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-experts-study-diamonds-in-israel.html | Soviet Experts Study Diamonds in Israel | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/dodgers-homer-beats-cards-10-tommy-davis-clout-wins-in-9th-koufax.html | DODGERS HOMER BEATS CARDS, 1-0; Tommy Davis' Clout Wins in 9th Koufax Gives 5 Hits | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/house-passes-extension-of-the-renegotiation-act.html | House Passes Extension Of the Renegotiation Act | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jersey-bank-becomes-the-first-to-rescind-savings-rate-rise-jersey.html | Jersey Bank Becomes the First To Rescind Savings Rate Rise; JERSEY BANK CUTS SAVINGS INTEREST | True | BY Edward T. O'Toole | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/marion-c-wier.html | MARION C. WIER | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-louise-haupt-is-prospective-bride.html | Miss Louise Haupt Is Prospective Bride | True | Von Behr | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/li-expressway-buckles-in-93-heat-jamming-traffic-93-heat-buckles-li.html | L.I. Expressway Buckles in 93 Heat, Jamming Traffic; 93 HEAT BUCKLES L.I. EXPRESSWAY | True | The New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/silence-can-be-golden.html | Silence Can Be Golden | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/court-drops-case-of-taxable-income.html | COURT DROPS CASE OF TAXABLE INCOME | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/swiss-mental-patient-kills-3.html | Swiss Mental Patient Kills 3 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bathing-cap-also-a-wig.html | Bathing Cap Also a Wig | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/president-names-arts-adviser.html | President Names Arts Adviser | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/fitness-for-child-begins-in-home-specialists-say.html | Fitness for Child Begins In Home, Specialists Say | True | By Phyllis Ehrlich | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/son-to-the-fp-sands.html | Son to the F.P. Sands | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/division-official-named-by-national-distillers.html | Division Official Named By National Distillers | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/holdup-man-killed-in-chase-by-police.html | HOLD-UP MAN KILLED IN CHASE BY POLICE | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/crash-kills-leningrad-mayor.html | Crash Kills Leningrad Mayor | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/msgr-fj-yunger.html | MSGR. F.J. YUNGER | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/aluminum-price-raised-in-canada-aluminium-subsidiary-sets-cent-a.html | ALUMINUM PRICE RAISED IN CANADA; Aluminium Subsidiary Sets Cent a Pound Rise | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lights-improved-at-bryant-park-9000-spent-to-brighten-area-behind.html | LIGHTS IMPROVED AT BRYANT PARK; $9,000 Spent to Brighten Area Behind Library New Lighting Brightens the Library's Backyard | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/negotiators-press-ford-strike-talks.html | NEGOTIATORS PRESS FORD STRIKE TALKS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/cota-stops-aussie-champion.html | Cota Stops Aussie Champion | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-cast-82045445.html | The Cast | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/george-a-fuller-co-elects-new-director.html | George A. Fuller Co. Elects New Director | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/rights-hearing-set.html | Rights Hearing Set | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/steel-production-rises-slightly-but-gain-is-seen-as-temporary-steel.html | Steel Production Rises Slightly, But Gain Is Seen as Temporary; STEEL PRODUCTION ROSE LAST WEEK | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/horse-dies-after-race.html | Horse Dies After Race | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/detroit-edison-reports-profit-and-revenue-gains.html | Detroit Edison Reports Profit and Revenue Gains | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/soviet-official-in-rome.html | Soviet Official in Rome | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/insurer-elects-times-editor.html | Insurer Elects Times' Editor | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/investigating-the-bail-system.html | Investigating the Bail System | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/grenadas-government-dissolved-by-the-british.html | Grenada's Government Dissolved by the British | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/sports-of-the-times-a-growing-challenge-the-student-squeeze-play.html | Sports of The Times; A Growing Challenge The Student Squeeze Play Close Call | True | By Arthur Daley | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/white-silk-gives-shape-to-the-fall-bridal-look.html | White Silk Gives Shape to the Fall Bridal Look | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/backward-progress-in-the-alliance.html | Backward Progress in the Alliance | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bronx-warehouse-acquired.html | Bronx Warehouse Acquired | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/2-pairs-share-medal-in-betterball-golf-the-qualifiers.html | 2 PAIRS SHARE MEDAL IN BETTER-BALL GOLF; THE QUALIFIERS | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/vice-president-named-by-alderson-research.html | Vice President Named By Alderson Research | True | Fabian Bachrach | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/benner-joins-hofstra-staff.html | Benner Joins Hofstra Staff | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/planes-collide-2-killed.html | Planes Collide, 2 Killed | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/javits-defends-his-role-in-gop-denounces-extreme-right-at-party.html | JAVITS DEFENDS HIS ROLE IN G.O.P.; Denounces Extreme Right at Party Meeting Upstate | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jet-crew-is-blamed-in-60-air-collision-jet-crew-blamed-in-1960-air.html | Jet Crew Is Blamed In '60 Air Collision; JET CREW BLAMED IN 1960 AIR CRASH Jet 'Transferred' Two Alternatives | True | By Richard Witkin the New York Times | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/reds-top-pirates-twice-65-and-42-purkey-posts-12th-triumph-and-jay.html | REDS TOP PIRATES TWICE, 6-5 AND 4-2; Purkey Posts 12th Triumph and Jay Gains His 10th | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/falseswearing-case-scented-by-fbi-man.html | False-Swearing Case Scented by F.B.I. Man | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/victor-paynejennings-dead-theatrical-producer-was-62.html | Victor Payne-Jennings Dead; Theatrical Producer Was 62 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/city-urged-to-act-on-vote-machines-power-warns-they-must-be-ordered.html | CITY URGED TO ACT ON VOTE MACHINES; Power Warns They Must Be Ordered Now for Primary Wagner to Meet With Board Shea Not at Hearing | True | By Clayton Knowles | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/1656-house-will-be-put-in-museum.html | 1656 House Will Be Put In Museum | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/peiping-limits-construction.html | Peiping Limits Construction | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/miss-lampe-gains-3d-round-in-tennis.html | MISS LAMPE GAINS 3D ROUND IN TENNIS | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/franco-in-warning-against-walkouts.html | FRANCO IN WARNING AGAINST WALKOUTS | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/wallace-gets-columbia-leave.html | Wallace Gets Columbia Leave | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/agreement-in-principle.html | Agreement 'In Principle' | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/judge-guilty-in-tax-case.html | Judge Guilty in Tax Case | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/mrs-bachrach-civic-leader-dies-was-honored-as-brooklyns-first-lady.html | MRS. BACHRACH, CIVIC LEADER, DIES; Was Honored as Brooklyn's First Lady of Philanthropy | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/welch-on-li-calls-us-soft-on-reds.html | WELCH, ON L.I., CALLS U.S. SOFT ON REDS | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/house-approves-2-bills-benefiting-disabled-gis.html | House Approves 2 Bills Benefiting Disabled G.I.'s | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/kennedy-a-puppet-in-1960-nixon-says.html | KENNEDY A 'PUPPET' IN 1960, NIXON SAYS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/belaunde-holds-slim-lead-in-perus-presidential-vote.html | Belaunde Holds Slim Lead In Peru's Presidential Vote | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/glen-head-couple-bound-and-robbed-in-their-home.html | Glen Head Couple Bound And Robbed in Their Home | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/truckrail-plan-to-begin-friday-central-to-haul-trailers-in.html | TRUCK-RAIL PLAN TO BEGIN FRIDAY; Central to Haul Trailers in Small-Shipment Service Similar Plan in Effect Cooperatives Used | True | By Bernard Stengren | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/ball-outplays-buck.html | Ball Outplays Buck | True | Special to The New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/fcc-paper-sees-conflicts-in-tv-commissioner-lee-reports-on-hearings.html | F.C.C. PAPER SEES CONFLICTS IN TV; Commissioner Lee Reports on Hearings in Chicago 10,803 in City College | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/holders-of-decca-approve-mca-offer.html | HOLDERS OF DECCA APPROVE MCA OFFER | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/planes-grounded-by-big-bird.html | Planes Grounded by Big Bird | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lawyer-is-cleared-of-contempt-guilt.html | LAWYER IS CLEARED OF CONTEMPT GUILT | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/joan-weill-is-married.html | Joan Weill Is Married | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lirr-fare-rise-or-tax-aid-asked-line-says-it-must-get-more-revenue.html | L.I.R.R. FARE RISE OR TAX AID ASKED; Line Says It Must Get More Revenue by July 1 to Meet Its Wage Obligations Plea Sent to Senators | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/lydia-e-andrade-honored-at-dance.html | Lydia E. Andrade Honored at Dance | True | Special to The New York Times.Turl-Larkin | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jury-discharged-in-texans-death-fails-to-decide-if-farm-aide-was.html | JURY DISCHARGED IN TEXAN'S DEATH; Fails to Decide if Farm Aide Was Killed or Took Life F.B.I. Agent Testifies Former U.S. Aide Sought Aide Is Removed | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jewels-returned-to-algerian.html | Jewels Returned to Algerian | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/track-sold-for-1500000.html | Track Sold for $1,500,000 | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/bohn-aluminum-shifts-control-most-holders-accept-offer-of-universal.html | BOHN ALUMINUM SHIFTS CONTROL; Most Holders Accept Offer of Universal American OTHER SALES, MERGERS Metcom, Inc. Household Finance Corp. Metal and Thermit Corp. General Electronic Control Georgia-Pacific Corp. Read Standards Gorden Jewelry Company | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/tribunal-to-review-georgia-unit-vote-tribunal-to-sift-georgia-unit.html | Tribunal to Review Georgia Unit Vote; TRIBUNAL TO SIFT GEORGIA UNIT POLL Amended Law Upset Advance Denied | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/jaipur-to-be-sent-to-owners-farm-belmont-victor-wont-run-in.html | JAIPUR TO BE SENT TO OWNER'S FARM; Belmont Victor Won't Run in Delaware Race Saturday | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/waste-king-corp-in-black-for-year-profit-at-749287-against-a.html | WASTE KING CORP. IN BLACK FOR YEAR; Profit at $749,287, Against a Deficit of $2,604,000 GRUEN INDUSTRIES WEBB & KNAPP LONGCHAMPS, INC. OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/selfassured-australian-one-powerful-interest-born-in-small-town.html | Self-Assured Australian; One Powerful Interest Born in Small Town | True | Robert Gordon Menzies | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/france-jails-banker-in-plot.html | France Jails Banker in Plot | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/barrow-werchen-gain-final.html | Barrow, Werchen Gain Final | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-19 | 1962-06-19 | https://www.nytimes.com/1962/06/19/archives/governor-rides-a-bandwagon.html | Governor Rides a Bandwagon | True | | 1990-02-05 | RE0000470197 | RE0000470197 | | | |
| 1962-06-20 | 1962-06-19 | https://www.nytimes.com/1962/06/20/archives/patent-examiner-selected.html | Patent Examiner Selected | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/divided-hospital-sued-in-georgia-naacp-unit-contests-segregation.html | DIVIDED HOSPITAL SUED IN GEORGIA; N.A.A.C.P. Unit Contests Segregation in Atlanta Two Amendments Cited Training Facilities Noted | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/capehart-named-for-4th-term.html | Capehart Named for 4th Term | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/first-budget-director-named-by-national-city.html | First Budget Director Named by National City | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dodgers-win-32-on-mental-lapse-by-cards-pitcher-colts-down-giants-6.html | Dodgers Win, 3-2, On Mental lapse By Cards' Pitcher; Colts Down Giants, 6 4 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ace-drivers-to-race-at-langhorne-foyt-parnelli-jones-to-head-field.html | Ace Drivers to Race at Langhorne; Foyt, Parnelli Jones to Head Field for 100-Mile Grind Hurtubise, Victor in 1960, Will Return This Sunday | True | By Frank M. Blunk | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/twa-business-declines-sharply-plane-loads-below-normal-3-flights.html | T.W.A. BUSINESS DECLINES SHARPLY; Plane Loads Below Normal 3 Flights Delayed Telephones are Busy | True | By Edward Hudson | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-demand-by-laotian-rightist-adds-further-obstacle-to-formation.html | New Demand by Laotian Rightist Adds Further Obstacle to Formation of Coalition | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wagner-outlines-tasks-for-region-as-head-of-council-he-puts-migrant.html | WAGNER OUTLINES TASKS FOR REGION; As Head of Council, He Puts Migrant Problem First 9 Suggestions Advanced | True | By Clarence Dean Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/red-sox-4hitter-beats-indians-42-greens-homer-in-8th-spoils-shutout.html | RED SOX 4-HITTER BEATS INDIANS, 4-2; Green's Homer in 8th Spoils Shutout for Monbouquette Angels Beat Athletics | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gilbert-sees-new-york-lawyer-in-rio-says-hell-repay-bruce.html | Gilbert Sees New York Lawyer In Rio, Says He'll Repay Bruce | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/harness-drivers-fail-to-win-stay-suspensions-of-fitzpatrick-and.html | HARNESS DRIVERS FAIL TO WIN STAY; Suspensions of Fitzpatrick and Myer Are Continued Yonkers Raceway Results British Cricket Results | True | By Louis Effrat | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bridge-league-in-westchester-opens-its-1962-season-east-takes-an.html | Bridge; League in Westchester Opens Its 1962 Season East Takes an Ace | True | By Albert H. Morehead | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/lord-perth-gets-post-at-investment-concern.html | Lord Perth Gets Post At Investment Concern | True | British Information Services | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/farley-rejected-in-delegate-test-lehman-voices-outrage-at-action-of.html | FARLEY REJECTED IN DELEGATE TEST; Lehman Voices Outrage at Action of Reform Clubs | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/coal-research-cited-by-secretary-udall.html | COAL RESEARCH CITED BY SECRETARY UDALL | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/scientists-ask-a-study-of-oneway-moon-trip.html | Scientists Ask a Study Of One-Way Moon Trip | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/federal-labor-statistics-chief-says-recession-is-likely-in-63-but.html | Federal Labor Statistics Chief Says Recession Is Likely in '63; But Clague Notes Slump Was Foreseen Before Sharp Dip in the Stock Market | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/eximbank-loan-set-for-mill-in-nigeria.html | EXIMBANK LOAN SET FOR MILL IN NIGERIA | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/carol-hanser-married.html | Carol Hanser Married | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/seal-in-suburbia-lives-a-dogs-life-visitor-from-atlantic-ends-up-in.html | SEAL IN SUBURBIA LIVES A DOG'S LIFE; Visitor From Atlantic Ends Up in a Pound in Bergen No Kennedy News Session | True | Special to The New York Times.The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/settlement-near-in-parcel-walkout.html | SETTLEMENT NEAR IN PARCEL WALKOUT | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dantas-is-offered-brazil-premiership.html | DANTAS IS OFFERED BRAZIL PREMIERSHIP | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/4-from-canada-held-in-falsecheck-case.html | 4 FROM CANADA HELD IN FALSE-CHECK CASE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/advertising-magazine-changing-its-image-image-of-reader-changed.html | Advertising Magazine Changing Its Image; Image of Reader Changed Relaxing Rockers Advertising in Finland Accounts People Addenda | True | By Peter Bart | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bonds-defensiveness-is-dominant-in-a-day-of-crosscurrents-con.html | Bonds: Defensiveness Is Dominant in a Day of Crosscurrents; CON EDISON ISSUE BID AGGRESSIVELY Treasury Issues Continue to Decline Competition Keen in Municipals U. S. Market Lower Declines Are Listed Credit Bank Issue | True | By Paul Heffernan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/lutheran-parley-opens-today.html | Lutheran Parley Opens Today | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ginsberg-beats-gardner-in-golf-by-posting-birdie-on-extra-hole.html | Ginsberg Beats Gardner in Golf By Posting Birdie on Extra Hole; Riverdale Ace Wins Hochster Tourney at Quaker Ridge After Deadlock at 144 Ginsberg Cards Eagle 3 Marra Plays Wrong Ball | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/film-of-music-man-gets-iowa-welcome.html | FILM OF 'MUSIC MAN' GETS IOWA WELCOME | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/minor-leagues-international-league-eastern-league-american.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/visiting-firemen-plays-puppet-show-restaurant-sports-television.html | Visiting Firemen; Plays Puppet Show Restaurant Sports Television | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/airline-strike-truce.html | Airline Strike Truce | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/immigrant-museum-to-be-erected-soon-at-statue-of-liberty.html | Immigrant Museum To Be Erected Soon At Statue of Liberty | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/volkmar-andreae-swiss-composer-82.html | VOLKMAR ANDREAE, SWISS COMPOSER, 82 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/child-to-mrs-karelsen-3d.html | Child to Mrs. Karelsen 3d | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/laboratory-gets-2000000.html | Laboratory Gets $2,000,000 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/balloon-sets-mark-with-19day-flight.html | BALLOON SETS MARK WITH 19-DAY FLIGHT | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/transport-news-and-notes-nmu-appeals-ruling-to-labor-board-on.html | Transport News and Notes; N.M.U. Appeals Ruling to Labor Board On Mormac Fleet Bargaining | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/oklahoma-told-to-reapportion-special-federal-court-holds-cities.html | OKLAHOMA TOLD TO REAPPORTION; Special Federal Court Holds Cities Under-Represented 'Our Last Opportunity' Delay in Wisconsin | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wagner-to-order-review-of-citys-tax-structure-the-idea-caught-on.html | Wagner to Order Review Of City's Tax Structure; The Idea Caught On WAGNER TO ORDER STUDY OF CITY TAX | True | By Paul Crowell | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mineola-bank-held-up.html | Mineola Bank Held Up | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ford-fund-will-aid-education-overseas.html | FORD FUND WILL AID EDUCATION OVERSEAS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/con-edison-raises-100-million-on-sale-of-mortgage-bonds-australia.html | Con Edison Raises 100 Million on Sale Of Mortgage Bonds; Australia Kinney Service Corporation Home Finance Notes Placed | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/assemblyman-in-court-race.html | Assemblyman in Court Race | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/francis-t-adams.html | FRANCIS T. ADAMS | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/brooks-robinson-stars-in-31-game-oriole-drives-in-2-runs-with-a.html | BROOKS ROBINSON STARS IN 3-1 GAME; Oriole Drives In 2 Runs With a Homer and a Single as Yanks Lose 5th in Row Powell Returns to Line-up Estrada Finally Gets Help Foul Tip Hurts Mantle | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/negro-editor-says-police-lashed-him.html | NEGRO EDITOR SAYS POLICE LASHED HIM | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ft-lauderdale-bans-boxing-2-from-seton-hall-named-as-result-of.html | Ft. Lauderdale Bans Boxing 2 From Seton Hall Named As Result of Panet's Death To All-Stars by Every Coach | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/meadows-future-called-terrific-general-tells-congress-of-potential.html | MEADOWS FUTURE CALLED 'TERRIFIC'; General Tells Congress of Potential for Industry in Jersey Swamp Area $35,000 AN ACRE CITED Army Engineers Seeking $150,000 to Press Study of Tidal Flood Control Rising Values Noted Transport Available | True | By Warren Weaver Jr. Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/antibuckley-group-chooses-7-advisers.html | ANTI-BUCKLEY GROUP CHOOSES 7 ADVISERS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mdermott-co-sets-profit-mark-offshore-drilling-concerns-income-at.html | M'DERMOTT & CO. SETS PROFIT MARK; Offshore Drilling Concern's Income at $2.78 a Share COLLINS & AIKMAN CENTRAL SOYA BANNER INDUSTRIES LORAL ELECTRONICS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/kansan-becomes-provost-of-fairleigh-dickinson.html | Kansan Becomes Provost Of Fairleigh Dickinson | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/philadelphia-utility-elects.html | Philadelphia Utility Elects | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/governor-to-miss-parley-of-gop-at-gettysburg.html | Governor to Miss Parley Of G.O.P. at Gettysburg | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/slaying-of-142-reds-reported-by-saigon.html | SLAYING OF 142 REDS REPORTED BY SAIGON | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/senators-bow-50-to-lary-of-tigers.html | SENATORS BOW, 5-0, TO LARY OF TIGERS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-netter-gains-with-tennis-upset-the-summaries-singles-doubles.html | MISS NETTER GAINS WITH TENNIS UPSET; THE SUMMARIES SINGLES DOUBLES | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/antired-lithuanian-condemned-in-soviet.html | ANTI-RED LITHUANIAN CONDEMNED IN SOVIET | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sidelights-va-signals-rise-in-construction-stocks-and-savings-new.html | Sidelights; V.A. Signals Rise in Construction Stocks and Savings New Haven Makes a Profit A Matter of Growth | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jakarta-presses-infiltration.html | Jakarta Presses Infiltration | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mercury-hits-93-heat-to-continue-thunder-showers-provide-brief.html | MERCURY HITS 93; HEAT TO CONTINUE; Thunder Showers Provide Brief Relief at Night | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/medal-for-3-generals.html | Medal for 3 Generals | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/britain-is-warned-by-lloyd-on-wages.html | BRITAIN IS WARNED BY LLOYD ON WAGES | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/turkish-president-confers-on-crisis.html | TURKISH PRESIDENT CONFERS ON CRISIS | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/a-p-operating-discount-unit-intends-to-open-more-of-them-earnings.html | A. & P. Operating Discount Unit, Intends to Open More of Them; Earnings Steady COMPANIES HOLD ANNUAL MEETING ALLIED STORES CORP. OTHER MEETINGS Gibson Greeting Cards Dixon Chemical & Research | True | By Clare M. Reckert | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/futures-decline-by-4-to-7-points-indonesian-sale-main-factor-potato.html | FUTURES DECLINE BY 4 TO 7 POINTS; Indonesian Sale Main Factor Potato Contracts Mixed on Some Profit Taking Exporter Role | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hubert-j-franklin.html | HUBERT J. FRANKLIN | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/worlds-fair-negotiating-for-olympic-trials-in-1964.html | World's Fair Negotiating For Olympic Trials in 1964 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/vogel-quits-post-as-head-of-tva-named-to-authority-in-1954-4-other.html | VOGEL QUITS POST AS HEAD OF T.V.A.; Named to Authority in 1954 4 Other Aides Resign | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ernest-early-lawyer-77-trust-and-estate-specialist.html | Ernest Early, Lawyer, 77; Trust and Estate Specialist | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/nlrb-backs-times-in-mailroom-case.html | N.L.R.B. BACKS TIMES IN MAIL-ROOM CASE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rudolph-l-walton.html | RUDOLPH L. WALTON | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/arnold-isreeli-zionist-official-exdirector-of-information-for.html | ARNOLD ISREELI, ZIONIST OFFICIAL; Ex-Director of Information for American Council Dies | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/javits-questions-troutmans-role-calls-on-kennedy-to-clarify.html | JAVITS QUESTIONS TROUTMAN'S ROLE; Calls on Kennedy to 'Clarify' Discrimination Policy Charges by N.A.A.C.P. Bids President 'Speak Out' | True | By Peter Braestrup Special To The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-battle-group-for-berlin.html | New Battle Group for Berlin | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/spain-to-try-american-soon.html | Spain to Try American Soon | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bidwell-trial-set-sept-17.html | Bidwell Trial Set Sept. 17 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/teacher-to-be-host-of-new-cbs-series.html | TEACHER TO BE HOST OF NEW C.B.S. SERIES | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/js-borrowing-extension-is-backed-by-house-unit.html | J.S. Borrowing Extension Is Backed by House Unit | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rusks-planning-panel-submits-survey-of-us-foreign-policy-state.html | Rusk's Planning Panel Submits Survey of U.S. Foreign Policy; State Department Spokesman Denies That Rostow Group Seeks Radical Changes Dirksen's Comment | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/books-of-the-times-foreign-country-of-the-blind-huge-and-passionate.html | Books of The Times; Foreign Country of the Blind 'Huge and Passionate Hunger' | True | By Orville Prescott | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/british-see-delay-in-joining-common-market-heath-says-outline-of.html | British See Delay in Joining Common Market; Heath Says 'Outline' of Pact Is Sought by End of July Accord Will Not Be Ready for Commonwealth Talks | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/foreign-affairs-the-mating-of-two-grand-designs-a-problem-of.html | Foreign Affairs; The Mating of Two Grand Designs A Problem of Semantics | True | By C. L. Sulzberger | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gov-hughes-asks-pupil-integration-says-neighborhood-school-policy.html | GOV. HUGHES ASKS PUPIL INTEGRATION; Says Neighborhood School Policy Must Be Flexible to Bar Segregation ENGLEWOOD CASE CITED Governor Tells Councilman Local Boards Must Act to Avoid Imbalance Letters Are Released Racial Tension Cited | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/food-news-cold-dishes-in-a-blender-clamcucumber-consomme-yield.html | Food News: Cold Dishes In a Blender; CLAM-CUCUMBER CONSOMME Yield: About three servings. AVOCADO SOUP RASPBERRY SHERBET | True | By Nan Ickeringill | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/investing-adviser-raises-dividend.html | Investing Adviser Raises Dividend | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/daughter-to-mrs-hannon.html | Daughter to Mrs. Hannon | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/harriet-j-zucker-wed-to-ronald-weintraub.html | Harriet J. Zucker Wed To Ronald Weintraub | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/money.html | Money | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/carpet-sales-rise-of-5-seen-for-62.html | CARPET SALES RISE OF 5% SEEN FOR '62 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/lynn-s-valuchek-engaged-to-marry-patricia-braun-engaged.html | Lynn S. Valuchek Engaged to Marry; Patricia Braun Engaged | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/the-mayors-report.html | The Mayor's Report | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/traffic-official-rejects-meter-maids-protest.html | Traffic Official Rejects Meter Maids' Protest | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/vocational-aides-will-be-assisted-at-new-musical-placement-agency.html | Vocational Aides Will Be Assisted At New Musical; Placement Agency Will Benefit at a Preview of 'Mr. President' Oct. 17 | True | Al Levine | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/music-cozy-in-the-rain-undaunted-korn-group-scurries-to-a-gym.html | Music: Cozy in the Rain; Undaunted Korn Group Scurries to a Gym | True | By Alan Rich | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/tiros-v.html | Tiros V | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stalemate-in-canada.html | Stalemate in Canada | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/elinor-gregory-bride-of-charles-cunningham.html | Elinor Gregory Bride Of Charles Cunningham | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-masons-team-gains-final-in-garden-state-golf.html | Mrs. Mason's Team Gains Final in Garden State Golf | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wayne-m-lampert-fiance-of-miss-jacqueline-buchman.html | Wayne M. Lampert Fiance Of Miss Jacqueline Buchman | True | Special to The New York TimesBradford Bachrach | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/polish-press-hails-visiting-german-red.html | POLISH PRESS HAILS VISITING GERMAN RED | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/woodlings-drive-in-sixth-decisive-christopher-also-connects-for.html | WOODLING'S DRIVE IN SIXTH DECISIVE; Christopher Also Connects for Mets Craig Checks Braves' Rally in Ninth Braves on Second and Third Mets Take 3-2 Lead Mets' Records | True | By Howard M. Tucknerthe New York Times (BY MEYER LEIBOWITZ) | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/morey-tied-for-medal-at-140.html | Morey Tied for Medal at 140 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/capt-ralph-g-risley.html | CAPT. RALPH G. RISLEY | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/us-acts-to-curb-vitamin-labeling-plans-to-tighten-regulations-on.html | U.S. ACTS TO CURB VITAMIN LABELING; Plans to Tighten Regulations on Diet Supplements, Too On File for 60 Days 4 Minerals Listed | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/phone-workers-set-oneday-stoppage.html | PHONE WORKERS SET ONE-DAY STOPPAGE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/court-may-study-state-districting-suit-cites-mandate-barring-bias.html | COURT MAY STUDY STATE DISTRICTING; Suit Cites Mandate Barring Bias in Existing Provision Can Be Voided | True | By Leo Egan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/graduation-party-is-held-for-19-cerebral-palsied.html | Graduation Party Is Held For 19 Cerebral Palsied | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/woodbridge-bank-branching.html | Woodbridge Bank Branching | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/msgr-joseph-kelly-pastor-in-brooklyn.html | MSGR. JOSEPH KELLY, PASTOR IN BROOKLYN | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jenne-katz-is-bride-of-peter-s-britell-ryden-kelly.html | Jenne Katz Is Bride Of Peter S. Britell; Ryden Kelly | True | Special to The New York TimesTurf-Larkin | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/london-list-eases-in-light-trading-most-sections-have-small-losses.html | LONDON LIST EASES IN LIGHT TRADING; Most Section's Have Small Losses Index Off 0.6 FRANKFURT MILAN | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/renovated-town-house-retains-the-best-of-architectural-details.html | Renovated Town House Retains the Best of Architectural Details | True | The New York Times Studio (by Gene Maggio) | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/theatre-stratford-ont-macbeth-inaugurates-shakespeare-fete.html | Theatre: Stratford, Ont.; 'Macbeth' Inaugurates Shakespeare Fete | True | By Lewis Funke Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jk-emmerson-is-assigned-to-us-embassy-in-tokyo.html | J.K. Emmerson Is Assigned To U.S. Embassy in Tokyo | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/france-is-crippled-by-power-strikes.html | FRANCE IS CRIPPLED BY POWER STRIKES | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/philip-willkie-is-divorced.html | Philip Willkie Is Divorced | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/arts-tonsorial-and-fine-share-billing-in-madison-avenue-shop.html | Arts (Tonsorial and Fine) Share Billing in Madison Avenue Shop | True | By McCandlish Phillips | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/race-at-ascot-won-by-court-sentence.html | RACE AT ASCOT WON BY COURT SENTENCE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/index-of-commodity-prices-rose-03-monday-to-811.html | Index of Commodity Prices Rose 0.3 Monday to 81.1 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dr-joseph-donnelly.html | DR. JOSEPH DONNELLY | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/high-costs-low-quality-cited-in-todays-houses-income-ratio.html | High Costs, Low Quality Cited in Today's Houses; Income Ratio | True | By Marylin Bender | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/changes-in-drug-measure-are-disavowed-by-ribicoff.html | Changes in Drug Measure Are Disavowed by Ribicoff | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/director-is-appointed-by-westchester-bank.html | Director Is Appointed By Westchester Bank | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/belgium-gives-plan-on-ruanda-troops-to-un-spaak-says-force-will.html | Belgium Gives Plan on Ruanda Troops to U.N.; Spaak Says Force Will Pull Out Within Three Months After Independence 'Cunning Devices' Seen Southern Rhodesia Adamant | True | By Sam Pope Brewerspecial To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-theatre-due-for-west-berlin-troupe-will-compete-with-noted.html | NEW THEATRE DUE FOR WEST BERLIN; Troupe Will Compete With Noted Ensemble in East Taught at New School Here | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/law-bans-red-recruiting-amending-the-smith-act.html | Law Bans Red Recruiting, Amending the Smith Act | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-hovercraft-is-demonstrated-commercial-version-able-to-carry-66.html | NEW HOVERCRAFT IS DEMONSTRATED; Commercial Version Able to Carry 66 Tested at Cowes | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hughes-allowed-to-buy-northeast-cab-in-4to1-ruling-lets-financier-a.html | HUGHES ALLOWED TO BUY NORTHEAST; C.A.B., in 4-to-1 Ruling, Lets Financier Acquire Airline Through Tool Company Owns 78% of T.W.A. Route Inquiry Continuing C. A. B. Permits Hughes Tool To Acquire Northeast Airlines Principals Pleased | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/track-cult-in-the-west-iglos-disciples-aim-for-supremacy-in.html | Track Cult in the West; Iglos's Disciples Aim for Supremacy in Distance Races Train Morning and Night Challenge Other Nations Champions Must Work | True | By Joseph M. Sheehan Special To the New York Times.the New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/senates-leaders-spur-legislation-meet-with-white-house-aide-on.html | SENATE'S LEADERS SPUR LEGISLATION; Meet With White House Aide on Urgent Measures Praises Committees | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stockpiling-linked-to-rise-in-lead-and-zinc-prices.html | Stockpiling Linked to Rise in Lead and Zinc Prices | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/pledges-on-imf-enlargement-made-by-germany-and-france.html | Pledges on I.M.F. Enlargement Made by Germany and France | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/press-award-announced-by-state-bar-association.html | Press Award Announced BY State Bar Association | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/layoffs-follow-rail-wage-rises-many-roads-are-balancing-contract.html | LAY-OFFS FOLLOW RAIL WAGE RISES; Many Roads Are Balancing Contract Pay Increases LAY-OFFS FOLLOW RAIL WAGE RISES | True | By Morris Kaplan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dutch-motion-scores-spain.html | Dutch Motion Scores Spain | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/columbia-reaches-newport-to-prepare-for-cup-trials.html | Columbia Reaches Newport To Prepare for Cup Trials | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/cliburn-performs-in-kremlin-palace.html | CLIBURN PERFORMS IN KREMLIN PALACE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/wood-field-and-stream-live-grass-shrimp-prove-irresistible-to-hefty.html | Wood, Field and Stream; Live Grass Shrimp Prove Irresistible to Hefty Striped Bass, at Times | True | By Oscar Godbout | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/east-germans-shoot-refugee.html | East Germans Shoot Refugee | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/japanese-ascend-nepal-peak.html | Japanese Ascend Nepal Peak | True | Special to the New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/three-union-county-banks-propose-merger-into-one.html | Three Union County Banks Propose Merger Into One | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/de-gaulle-sees-rusk-on-discord-over-atom-arms-searching-talk-may.html | DE GAULLE SEES RUSK ON DISCORD OVER ATOM ARMS; 'Searching' Talk May Lead to New Meeting of French Leader With Kennedy Two Chiefs May Meet Nuclear Stand Given DE GAULLE SEES RUSK ON DISCORD | True | By Robert C. Doty Special To the New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/laborites-use-technicality-to-avoid-expelling-russell.html | Laborites Use Technicality To Avoid Expelling Russell | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/letters-to-the-times-for-equal-job-opportunity-vice-president.html | Letters to The Times; For Equal Job Opportunity Vice President Discusses Goals and Direction of Committee Medical Care Bill Needed 'Austerity' in Vietnam India's Plans for MIG'S | True | LYNDON B. JOHNSON.DAVID TODD.ROBERT S. BROWNE.HERIBERT SOMMERS. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/house-opens-farm-bill-debate-democrats-exploit-sorkin-letter.html | House Opens Farm Bill Debate; Democrats Exploit Sorkin Letter | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/investors-take-parcel-in-bronx-sale-on-sedgwick-avenue-tinton.html | INVESTORS TAKE PARCEL IN BRONX; Sale on Sedgwick Avenue --Tinton Avenue Deal Home on Tinton Ave. Sold Estate Sells Building Home St. Parcel in Deal U.S. Attacks Gimbel Merger | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/small-concerns-awarded-four-billion-in-contracts.html | Small Concerns Awarded Four Billion in Contracts | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/foiled-bank-bandit-gulps-his-weapon-a-vial-of-martini.html | Foiled Bank Bandit Gulps His Weapon; A Vial of Martini | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/univac-computers-to-analyze-beauty.html | Univac Computers To Analyze Beauty | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/error-on-punch-costs-mutuel-clerk-6000.html | Error on Punch Costs Mutuel Clerk $6,000 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/scientists-await-atom-test-today-highaltitude-shot-is-set-for.html | SCIENTISTS AWAIT ATOM TEST TODAY; High-Altitude Shot Is Set for Pacific This Morning No Local Fall-Out | True | By John Osmundsen Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stocks-drift-off-in-slack-session-volume-falls-to-2680000-from.html | STOCKS DRIFT OFF IN SLACK SESSION; Volume Falls to 2,680,000 From 4,580,000 Monday Average Slips 1.03 GOLD ISSUES RISE AGAIN Electronics Mostly Higher Despite Profit Taking G. M. Declines 1 3/4 Calm is Seen 4 New '62 Highs, 43 Lows STOCKS DRIFT OFF IN SLACK SESSION Gold Shares Advance Polaroid Up 3 Rails Are Mixed | True | By Richard Rutter | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/loews-capitol-alters-interior-closes-tonight-for-change-to-a.html | LOEW'S CAPITOL ALTERS INTERIOR; Closes Tonight for Change to a Cinerama Theatre Waugh Novel to Be Film Double Bill Opens Today Brief Notes | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/learning-found-to-change-brain-structure-and-chemistry-altered.html | LEARNING FOUND TO CHANGE BRAIN; Structure and Chemistry Altered, Scientists Hear Brains Are Analyzed | True | By Robert K. Plumb | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/landlords-fines-reduced-by-court-judge-hearing-appeal-cuts-amount.html | LANDLORD'S FINES REDUCED BY COURT; Judge Hearing Appeal Cuts Amount $500 to $150 | True | By Samuel Kaplan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/chace-davisson.html | Chace Davisson | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/florida-planning-25-million-issue-offering-of-revenue-bonds-is.html | FLORIDA PLANNING 25 MILLION ISSUE; Offering of Revenue Bonds Is Slated for July 12 Peoria, Ill. Tarrant County, Tex. Honolulu, Hawaii New York School District Dade County, Fla. Albany, N. Y. Orangeburg, S. C. Tuscaloosa County, Ala. Grand Forks, N. D. Colorado Counties Rock Island, Ill. | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/sponsors-will-help-to-raise-ransom-for-cubans-26000000-pledged.html | Sponsors Will Help to Raise Ransom for Cubans; $26,000,000 Pledged | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/using-the-seashore-wisely-i.html | Using the Seashore Wisely I | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/kashmir-parley-urged-by-ireland-boland-in-un-bids-india-and.html | KASHMIR PARLEY URGED BY IRELAND; Boland, in U.N., Bids India and Pakistan Meet 'Unfriendly Act' | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/dillon-read-fills-2-highest-posts.html | Dillon, Read Fills 2 Highest Posts | True | Pach Bros. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/raises-voted-in-erie-county.html | Raises Voted in Erie County | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/shell-backs-nixon-as-gop-nominee-shell-cites-campaign-view-called.html | Shell Backs Nixon as G.O.P. Nominee; Shell Cites Campaign View Called 'Poor Loser' | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/diefenbaker-to-try-a-minority-regime-minority-regime-likely-in.html | Diefenbaker to Try A Minority Regime; MINORITY REGIME LIKELY IN CANADA Conservatives Drop 85 Seats Lesage Sat It Out Diefenbaker Confident. Party Formed in 1935 | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/cook-takes-furness-agency.html | Cook Takes Furness Agency | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/study-finds-lag-in-care-for-aged-senate-report-finds-homes-were.html | STUDY FINDS LAG IN CARE FOR AGED; Senate Report Finds Homes Were Pledged as Security to Get Kerr-Mills Help Charge Piecemeal Aid STUDY FINDS LAG IN CARE FOR AGED | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/soft-subsoil-and-firm-sewer-line-blamed-in-l-i-expressway-split.html | Soft Subsoil and Firm Sewer Line Blamed in L. I. Expressway Split | True | By Bernard Stengrenthe New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/nuclear-carrier-to-join-6th-fleet-enterprise-will-add-power-to.html | NUCLEAR CARRIER TO JOIN 6TH FLEET; Enterprise Will Add Power to Mediterranean Force Visits to Public | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/antitrust-unit-chief-denies-us-hostility-to-business.html | Antitrust Unit Chief Denies U.S. Hostility to Business | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/president-is-appointed-by-ekco-products-co.html | President Is Appointed By Ekco Products Co. | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/conviction-voided-ill-contempt-case.html | CONVICTION VOIDED III CONTEMPT CASE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/first-space-trophy-is-given-to-grissom.html | FIRST SPACE TROPHY IS GIVEN TO GRISSOM | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/soviet-dooms-2-and-jails-wives-in-speculation-case.html | Soviet Dooms 2 and Jails Wives in Speculation Case | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/archives/navy-ensign-is-fiance-of-barbara-schwartz.html | Navy Ensign Is Fiance Of Barbara Schwartz | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/buy-us-policy-eased-for-saigon-22000000-aid-released-for-spending.html | 'BUY U.S.' POLICY EASED FOR SAIGON; $22,000,000 Aid Released for Spending Anywhere 'BUY U.S.' POLICY EASED FOR SAIGON Slump Spurs Protest | True | By Felix Belair Jr. Special To The New York Times.special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/police-chase-2-in-truck-5-miles-up-fifth-avenue.html | Police Chase 2 in Truck 5 Miles Up Fifth Avenue | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/books-authors-books-for-children-story-of-a-family-henry-miller.html | Books Authors; Books For Children Story of a Family Henry Miller Collection Novel About Beauregard Margaret to Visit Jamaica LONDON, June 19 (AP) | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/bonn-bids-syria-extradite-eseichmann-collaborator.html | Bonn Bids Syria Extradite Ex-Eichmann Collaborator | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/21st-shot-fired-in-the-pacific.html | 21st Shot Fired in the Pacific | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/yankees-sign-wagner-star.html | Yankees Sign Wagner Star | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/child-killer-insane-court-here-rules.html | CHILD KILLER INSANE, COURT HERE RULES | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/building-floor-lowered-for-gradelevel-stores.html | Building Floor Lowered For Grade-Level Stores | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-rodney-procter.html | MRS. RODNEY PROCTER | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/monmouth-park-results-oceanport-n-j.html | Monmouth Park Results; OCEANPORT, N. J. | True | By the Association Press | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/four-jets-crash-near-cologne-3-germans-and-american-die-crash-worst.html | Four Jets Crash Near Cologne; 3 Germans and American Die; Crash Worst for Air Force | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/will-ye-is-next-in-sprint-on-turf-tronidor-scores-2d-victory-in-a.html | WILL YE IS NEXT IN SPRINT ON TURF; Tronidor Scores 2d Victory in a Row Eurasia Choice in Bowling Green Today Ruane Finally Rides Winner 2 in Bowling Green | True | By Joseph C. Nichols | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/world-bank-unit-in-mexican-deal-affiliate-joins-syndicate-in.html | WORLD BANK UNIT IN MEXICAN DEAL; Affiliate Joins Syndicate in Underwriting Stock Rights Offering Set | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/johnson-aide-is-named.html | Johnson Aide Is Named | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/walter-r-woolley.html | WALTER R. WOOLLEY | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sports-of-the-times-little-brother-too-many-pounds-in-need-of.html | Sports of the Times; Little Brother Too Many Pounds In Need of Seasoning Twenty-One Years | True | By Arthur Daley.united press International | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/official-of-fund-scores-ad-curbs-cares-says-field-could-cure-ills.html | OFFICIAL OF FUND SCORES AD CURBS; Cates Says Field Could Cure Ills Through Promotion Limits of 'Tombstone' Savings Envisioned OFFICIAL OF FUND SCORES AD CURBS | True | By Gene Smith | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/belaunde-still-holds-lead-in-perus-presidential-vote.html | Belaunde Still Holds Lead In Peru's Presidential Vote | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/4-debutantes-are-honored-at-dance-in-piping-rock-club.html | 4 Debutantes Are Honored At Dance in Piping Rock Club | True | Special to The New York Times.Fach BrosBradford Bachrach | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/labor-to-aid-hospital-strikers-council-to-quit-overseeing-body.html | Labor to Aid Hospital Strikers; Council to Quit Overseeing Body; Picketing Continues | True | By Stanley Levey | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/borden-unit-gets-new-chief.html | Borden Unit Gets New Chief | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/british-establish-a-code-for-cigarette-ads-on-tv.html | British Establish a Code For Cigarette Ads on TV | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/frank-borzage-director-69-dies-he-won-oscars-for-seventh-heaven-and.html | FRANK BORZAGE, DIRECTOR, 69, DIES; He Won Oscars for 'Seventh Heaven' and 'Bad Girl' Bridged Two Worlds List of Credits | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/trading-in-listed-stocks-grows-on-the-overthecounter-market.html | Trading in Listed Stocks Grows On the Over-the-Counter Market; BROKER-DEALERS IN TRADING SHIFT | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/kennedy-picks-woodward-for-a-full-term-on-fpc.html | Kennedy Picks Woodward For a Full Term on F.P.C. | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/273-schools-here-for-problem-pupils.html | 273 SCHOOLS HERE FOR PROBLEM PUPILS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/southern-pacific-studying-merger-talks-with-rock-island-on-deal-to.html | SOUTHERN PACIFIC STUDYING MERGER; Talks With Rock Island on Deal to Form Largest Road Southern Pacific Routes SOUTHERN PACIFIC STUDYING MERGER Talks 'Exploratory' | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/stevenson-backs-un-vote-system-takes-issue-with-proposals-to-curb.html | STEVENSON BACKS U.N. VOTE SYSTEM; Takes Issue With Proposals to Curb 'Neutralists' U.S. Seen Ahead 'No Cause for Panic' U.N. Pavilion Dedicated | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/governmentowned-wheat-slated-for-export-to-japan.html | Government-Owned Wheat Slated for Export to Japan | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/algerian-premier-rebukes-sponsor-of-amnesty-pact-ben-khedda-scores.html | ALGERIAN PREMIER REBUKES SPONSOR OF AMNESTY PACT; Ben Khedda Scores Mostefai and Declares Transitional Council's Role Is Limited SEES PARTITION THREAT Secret Army Leader Warns of Oran Terror If Police Jobs Are Not Obtained Evian Terms Stressed ALGERIAN LEADER REBUKES AN AIDE French Issue a Denial | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/activities-are-selected-for-children-in-the-city-art-concerts-films.html | Activities Are Selected For Children in the City; Art Concerts Films | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/new-metals-process-developed-du-pont-develops-metals-process-broad.html | New Metals Process Developed; DU PONT DEVELOPS METALS PROCESS Broad Search Cited Price $20 a Pound | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/philip-s-manchester.html | PHILIP S. MANCHESTER | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/revenues-of-utilities-climb-with-mercury.html | Revenues of Utilities Climb With Mercury | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/harold-farkas-lawyer-59-active-in-child-welfare.html | Harold Farkas, Lawyer, 59, Active in Child Welfare | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/snow-white-the-whale-is-here-after-truck-ride-from-canada-denizens.html | Snow White, the Whale, Is Here After Truck Ride From Canada; Denizens of the Sea Leave Usual Haunts: Whale Arrives at Aquarium and a Seal Turns Up in Jersey | True | By John C.devlintom Lyndthe New York Times (BY WILLIAM C. ECKENBERG) | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/statements-on-districting-were-made-by-vandiver.html | Statements on Districting Were Made by Vandiver | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-joan-m-hynson-engaged-to-sergeant.html | Miss Joan M. Hynson Engaged to Sergeant | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/india-assails-red-china-on-bases-in-kashmir-says-peiping-set-up-5.html | India Assails Red China on Bases in Kashmir; Says Peiping Set Up 5 New Posts in Ladakh Area Note Charges Intrusions and Military Expansion | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/paperboard-output-109-over-61-pace.html | PAPERBOARD OUTPUT 10.9% OVER '61 PACE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/patterson-subway-is-for-nostalgia-champion-rides-ind-to-visit-old.html | Patterson: Subway Is for Nostalgia; Champion Rides IND to Visit Old Hideo Above the Track Floyd Up the Ladder End of the Visit A Mystery Explained Kelso Draws 132 Pounds Belmont Entries Belmont Jockey Standings | True | By Gay Talesethe New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/1155-injured-in-traffic-total-is-114-over-1961.html | 1,155 Injured in Traffic; Total Is 114 Over 1961 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rex-bell-files-for-governor-on-gop-ticket-in-nevada.html | Rex Bell Files for Governor on G.O.P. Ticket in Nevada | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/taxes-increased-in-four-boroughs-only-brooklyn-rate-is-cut-416-basc.html | TAXES INCREASED IN FOUR BOROUGHS; Only Brooklyn Rate Is Cut $4.16 Base Levy Set Borough Rates Added Charter To Bring Changes Realty Board Assails Rates | True | By Charles G. Bennett | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/terrorists-warn-on-moslem-police-faction-in-algiers-demands.html | TERRORISTS WARN ON MOSLEM POLICE; Faction in Algiers Demands Europeans Share Patrols Urges Fast Action Moslems to Work Exodus Is Urged in Paris | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/teachers-rebuff-quill-on-pledge-union-spurns-suggestion-it-accept.html | TEACHERS REBUFF QUILL ON 'PLEDGE'; Union Spurns Suggestion It Accept No-Strike Clause | True | By Gene Currivan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sales-and-mergers-andrew-geller-inc-american-photocopy-morton-foods.html | SALES AND MERGERS; Andrew Geller, Inc. American Photocopy Morton Foods, Inc. Stop & Shop, Inc. Tel-A-Sign, Inc. Yuba Consolidated | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hi-delight-wins-at-suffolk.html | Hi Delight Wins at Suffolk | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/soviets-registration-age-for-draft-lowered-to-17.html | Soviet's Registration Age For Draft Lowered to 17 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/reds-run-in-8th-nips-pirates-21-blasingame-scores-winning-tally-on.html | REDS RUN IN 8TH NIPS PIRATES, 2-1; Blasingame Scores Winning Tally on Lynch's Single Cubs Win on 6 in Ninth | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/werchen-gains-tennis-crown.html | Werchen Gains Tennis Crown | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/un-refugee-office-widens-algerian-aid.html | U.N. REFUGEE OFFICE WIDENS ALGERIAN AID | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-nathan-greene.html | MRS. NATHAN GREENE | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gen-ai-antonov-of-soviet-is-dead-chief-of-staff-of-the-warsaw.html | GEN. A.I. ANTONOV OF SOVIET IS DEAD; Chief of Staff of the Warsaw Treaty Forces Was 65 Link With the Past Denounced Beria | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/daughter-to-mrs-wells-3d.html | Daughter to Mrs. Wells 3d | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/hundreds-of-thousands-go-out-in-italian-strikes.html | Hundreds of Thousands Go Out in Italian Strikes | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/cotton-prices-up-in-steady-market-futures-gain-10-cents-to-1-a-bale.html | COTTON PRICES UP IN STEADY MARKET; Futures Gain 10 Cents to $1 a Bale Offerings Light | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/tax-query-is-sent-to-antired-school.html | TAX QUERY IS SENT TO ANTI-RED SCHOOL | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-cici-of-lido-takes-golf-lead-cards-74-in-first-round-of-cross.html | MRS. CICI OF LIDO TAKES GOLF LEAD; Cards 74 in First Round of Cross County Tourney | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/regimes-stand-hardens.html | Regime's Stand Hardens | True | By Thomas F. Brady Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/2-stock-brokers-lease-quarters-deals-made-at-1-whitehall-and-at-61.html | 2 STOCK BROKERS LEASE QUARTERS; Deals Made at 1 Whitehall and at 61 Broadway Deal at 61 Broadway Space Taken on 42d St. Franklin St. Store Taken Avlon Fabrics, Inc., has leased the store, basement and subbasement at 91 Franklin Street through the Charles F. Noyes Company. Quarters for Ad Agency Loan Obtained for Building | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/french-bus-wreck-hurts-22.html | French Bus Wreck Hurts 22 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/19-billion-in-highway-aid-voted-by-house-committee.html | 1.9 Billion in Highway Aid Voted by House Committee | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/jersey-gop-urges-drinkage-rise-here.html | JERSEY G.O.P. URGES DRINK-AGE RISE HERE | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/fall-hats-cover-sleek-or-high-hairdo-full-snood-looks-like-shower.html | Fall Hats Cover Sleek or High Hairdo; Full Snood Looks Like Shower Cap, Others Are Like Thimbles | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/volume-climbs-for-store-chains-may-rise-is-thirteenth-monthly-gain.html | VOLUME CLIMBS FOR STORE CHAINS; May Rise Is Thirteenth Monthly Gain in Row Sales Last Month VOLUME CLIMBS FOR STORE CHAINS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/alfred-levy-52-producer-for-tv-president-and-founder-of-talent.html | ALFRED LEVY, 52, PRODUCER FOR TV; President and Founder of Talent Associates Is Dead | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/embassy-in-poland-to-get-us-art-loan.html | EMBASSY IN POLAND TO GET U.S. ART LOAN | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/clashes-at-wall-feared-as-desperation-grows-in-east-berlin-wage.html | Clashes at Wall Feared as Desperation Grows in East Berlin; Wage Strikes Possible | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/keres-ties-for-lead-in-candidates-chess-standing-of-the-players.html | KERES TIES FOR LEAD IN CANDIDATES CHESS; STANDING OF THE PLAYERS | True | Special to The New York Times | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/james-mdonald-times-reporter-retired-correspondent-dies-won-bravery.html | JAMES M'DONALD, TIMES REPORTER; Retired Correspondent Dies Won Bravery Awards Covered Occupation Native of Scotland | True | The New York Times Stello | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/colombia-presidentelect-due.html | Colombia President-Elect Due | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/miss-juliet-g-cain-planning-marriage-ancona-rose.html | Miss Juliet G. Cain Planning Marriage; Ancona Rose | True | Special to the New York TimesCale & Whyte | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/20000-more-out-in-strike-at-ford-layoffs-now-70000-as-talks-for.html | 20,000 MORE OUT IN STRIKE AT FORD; Layoffs Now 70,000 as Talks for Settlement Go On Parts Manufactured Governor Has a Problem | True | By Damon Stetson Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/queens-college-names-new-dean.html | Queens College Names New Dean | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-polese-has-daughter.html | Mrs. Polese Has Daughter | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/ward-wins-monthly-award.html | Ward Wins Monthly Award | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/screenthe-sky-above-documentary-on-a-new-guinea-trip-opens.html | Screen:'The Sky Above' Documentary on a New Guinea Trip Opens | True | By Bosley Crowther | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/state-real-estate-group-elects-a-new-president.html | State Real Estate Group Elects a New President | True | Pach Bros. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/twins-four-homers-rout-white-sox-94.html | TWINS FOUR HOMERS ROUT WHITE SOX, 9-4 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/washington-the-mcnamara-doctrine-of-limited-nuclear-war-mcnamaras.html | Washington; The McNamara Doctrine of Limited Nuclear War McNamara's Proposition The West's Advantage | True | By James Reston | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/air-force-flier-in-orient-dies-while-home-on-leave.html | Air Force Flier in Orient Dies While Home on Leave | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/night-club-union-is-denounced-by-mcclellan-failure-to-protect.html | Night Club Union Is Denounced by McClellan; Failure to Protect Welfare of Girl Dancers Lured Into Country, Immigration Aides Say | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/mrs-jack-r-howard-wife-of-scrippshoward-head.html | Mrs. Jack R. Howard, Wife Of Scripps-Howard Head | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/father-of-5-kills-wife-after-firing-at-mailman.html | Father of 5 Kills Wife After Firing at Mailman | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/theatre-seminar-sponsored-by-unesco-opens-in-athens.html | Theatre Seminar Sponsored by UNESCO Opens in Athens | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/flight-engineers-hold-up-walkout-to-study-us-plan-goldberg-presents.html | FLIGHT ENGINEERS HOLD UP WALKOUT TO STUDY U.S. PLAN; Goldberg Presents Proposal to Union and T.W.A. Just Before Strike Deadline PICKETS MARCH BRIEFLY Some Flights Are Delayed Pilots' Union Says They Might Fly in Stoppage Walkout Put Off FLIGHT ENGINEERS HOLD UP WALKOUT T. W. A. Pilots Would Fly To Picket American Airlines | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/device-controls-ship-engine-room-console-needs-one-man-in.html | DEVICE CONTROLS SHIP ENGINE ROOM; Console Needs One Man in Determining Power Needs Designed for C-3 Ship | True | By John P. Callahan | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/the-cast.html | The Cast | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/us-may-present-musicals-abroad-brigadoon-and-wonderful-town-are.html | U.S. MAY PRESENT MUSICALS ABROAD; 'Brigadoon' and 'Wonderful Town' Are Mentioned Not Included in Budget Brooklyn Fund Drive Opens 'Best Foot Forward' Revival | True | By Sam Zolotow | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/graflex-appoints-president.html | Graflex Appoints President | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/commuter-plan-revised-in-house-panel-drops-fund-proviso-sought-by.html | COMMUTER PLAN REVISED IN HOUSE; Panel Drops Fund Proviso Sought by the President | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/society-for-blind-plans-new-home.html | Society for Blind Plans New Home | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/khrushchev-urges-pact-on-germany-premier-in-rumania-says-again-that.html | KHRUSHCHEV URGES PACT ON GERMANY; Premier, in Rumania, Says Again That Moscow Will Sign Separate Treaty Soviet Policies Defended KHRUSHCHEV URGES PACT ON GERMANY Threat of War Charged | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/15c-fare-assured-until-july-1963-transit-authority-extends-earlier.html | 15C FARE ASSURED UNTIL JULY, 1963; Transit Authority Extends Earlier Pledge 6 Months Riders Still Increasing Provisions of the Law 15C FARE ASSURED UNTIL JULY, 1963 | True | By Ralph Katz | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/merger-planned-by-national-city-agreement-with-richmond-county-bank.html | MERGER PLANNED BY NATIONAL CITY; Agreement With Richmond County Bank Approved by Boards of Both STOCKHOLDERS TO VOTE Move to Expand on Staten Island Follows Failure of Westchester Bid Sinon's Approval Needed Other Branches Noted | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/menachem-rubin-director-of-yiddish-theatre-here.html | Menachem Rubin, Director Of Yiddish Theatre Here | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/247400-in-his-bag-a-traveler-is-jailed-secret-247400-jails.html | $247,400 In His Bag, A Traveler Is Jailed; 'SECRET' $247,400 JAILS FOREIGNER Unusual Luggage | True | By James P. McCaffrey | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/arthur-choate-87-investment-broker.html | ARTHUR CHOATE, 87, INVESTMENT BROKER | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/gabriel-passos.html | GABRIEL PASSOS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rain-shows-no-mercy-merchant-washed-out.html | Rain Shows No Mercy; 'Merchant' Washed Out | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings In Washington; YESTERDAY THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/weather-satellite-is-placed-in-orbit.html | WEATHER SATELLITE IS PLACED IN ORBIT | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dismissal-of-jury-in-texas-assailed-action-in-death-of-marshall.html | DISMISSAL OF JURY IN TEXAS ASSAILED; Action in Death of Marshall Premature, Wilson Says Lawyers, Creditors Meet Inquiry to Resume | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/italy-power-plan-spurs-stock-rise-electricity-issue-shares-in-gains.html | ITALY POWER PLAN SPURS STOCK RISE; Electricity Issue Shares in Gains at Rome and Milan North Would Pay More Distribution Lacking | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/rabbi-asks-all-faiths-to-pray-against-atom-peril-a-universal-yom.html | Rabbi Asks All Faiths to Pray Against Atom Peril; A 'Universal Yom Kippur' Is Proposed, Backed by All Religious Groups | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/birmingham-sued-by-us-on-airport-integration-of-facilities-also.html | BIRMINGHAM SUED BY U.S. ON AIRPORT; Integration of Facilities Also Sought in Shreveport Mayor Not Available Merchants Reluctant Two Airport Suits | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/state-to-curb-use-of-site-in-home-ads.html | STATE TO CURB USE OF SITE IN HOME ADS | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/evangelical-canadian-real-caouette-evangelistic-speaker-book.html | Evangelical Canadian; Real Caouette Evangelistic Speaker Book Sparked His Interest | True | Special to The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/phillips-plans-spanish-unit.html | Phillips Plans Spanish Unit | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/soviet-rowers-will-leave-moscow-for-us-june-28.html | Soviet Rowers Will Leave Moscow for U.S. June 28 | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/soviet-tennis-stars-beaten-reed-turns-back-lejus-by-62-61-mckinley.html | Soviet Tennis Stars Beaten; REED TURNS BACK LEJUS BY 6-2, 6-1 McKinley Beats Likhachev, Another Soviet Player, by 7-5, 6-2 at London | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/dominican-to-protest-fears-cut-in-current-rate-of-exports-will.html | DOMINICAN TO PROTEST; Fears Cut in Current Rate of Exports Will Bring Crisis Grinding May Stop | True | By Tad Szulc Special To The New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/4-peace-marchers-arrested-in-capital.html | 4 PEACE MARCHERS ARRESTED IN CAPITAL | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/australian-aces-are-ranked-first-laver-margaret-smith-head-seedings.html | AUSTRALIAN ACES ARE RANKED FIRST; Laver, Margaret Smith Head Seedings at Wimbledon MEN'S SINGLES WOMEN'S SINGLES MEN'S DOUBLES WOMEN'S DOUBLES MIXED DOUBLES | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/sugar-bill-wins-passage-in-house-administration-expected-to-fight.html | SUGAR BILL WINS PASSAGE IN HOUSE; Administration Expected to Fight Extension Measure in the Senate Kansan Opposed Provision Dominicans Apprehensive SUGAR BILL WINS PASSAGE IN HOUSE Higher Quota Sought | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/moves-are-mixed-in-grain-trading-price-changes-are-narrow-in-a-dull.html | MOVES ARE MIXED IN GRAIN TRADING; Price Changes Are Narrow in a Dull Session | True | | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-20 | 1962-06-20 | https://www.nytimes.com/1962/06/20/archives/faulk-jury-told-of-peace-offer-but-hartnett-in-libel-trial-says-he.html | FAULK JURY TOLD OF 'PEACE' OFFER; But Hartnett, in Libel Trial, Says He Withdrew Bid | True | By John Sibley | 1990-02-05 | RE0000470196 | RE0000470196 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/alfred-hecht-57-was-stockbroker.html | ALFRED HECHT, 57, WAS STOCKBROKER | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/william-ballard-weds-mrs-pamela-clarke.html | William Ballard Weds Mrs. Pamela Clarke | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mt-vernon-mayor-quits-antired-unit.html | MT. VERNON MAYOR QUITS ANTI-RED UNIT | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/illegal-gratuity-laid-to-unionist-officer-of-performers-guild.html | ILLEGAL GRATUITY LAID TO UNIONIST; Officer of Performers Guild Accused on Hotel Visits | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/teachers-ask-parley-on-nostrike-pledge.html | Teachers Ask Parley On No-Strike Pledge | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/tv-stars-included-in-toy-exhibition.html | TV Stars Included In Toy Exhibition | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/vice-president-named-by-allied-stores-corp.html | Vice President Named By Allied Stores Corp. | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/korth-finds-cost-too-high-to-build-nuclear-carriers.html | Korth Finds Cost Too High To Build Nuclear Carriers | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nigerian-proposes-interim-plan-to-split-southern-rhodesia-rule.html | Nigerian Proposes Interim Plan To Split Southern Rhodesia Rule | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/philippine-official-is-invited-to-pay-visit-to-washington.html | Philippine Official Is Invited To Pay Visit to Washington | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/big-ontario-aluminum-mill-to-operate-in-five-months.html | Big Ontario Aluminum Mill To Operate in Five Months | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/warning-by-east-germany.html | Warning by East Germany | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/3-million-in-fees-sought-in-h-m-reorganization.html | 3 Million in Fees Sought In H. & M. Reorganization | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/pirates-sink-reds-54.html | Pirates Sink Reds, 5-4 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cambodia-pledges-to-occupy-temple.html | CAMBODIA PLEDGES TO OCCUPY TEMPLE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kennedy-representative-meets-both-sides-in-coast-ship-dispute.html | Kennedy Representative Meets Both Sides in Coast Ship Dispute | True | Special to The New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ruberoid-to-seek-stock-in-celotex-plans-to-invite-tenders-for.html | RUBEROID TO SEEK STOCK IN CELOTEX; Plans to Invite Tenders for 350,000 Shares at $25 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nkrumah-releasing-152-more-ghanaians.html | NKRUMAH RELEASING 152 MORE GHANAIANS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/greekturkish-bridge-opens.html | Greek-Turkish Bridge Opens | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kennedy-hails-tie-with-spain.html | Kennedy Hails Tie With Spain | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/thai-reaction-to-world-court.html | Thai Reaction to World Court | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/geriatrics-society-elects.html | Geriatrics Society Elects | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/for-an-atlantic-community.html | For an Atlantic Community | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/faulk-dismissal-linked-to-rating-show-was-slipping-cbs-vice.html | FAULK DISMISSAL LINKED TO RATING; Show Was Slipping, C.B.S. Vice President Testifies | True | By John Sibley | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/evans-products-adds-subsidiary-general-food-equipment-of-lakeland.html | EVANS PRODUCTS ADDS SUBSIDIARY; General Food Equipment of Lakeland, Fla., Acquired | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/leningrad-hails-benny-goodman-orchestra-wildly-applauded-in-biggest.html | LENINGRAD HAILS BENNY GOODMAN; Orchestra Wildly Applauded in Biggest Success of Tour | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/macao-offers-haven.html | Macao Offers Haven | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/guido-says-military-do-not-run-regime.html | GUIDO SAYS MILITARY DO NOT RUN REGIME | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/president-is-appointed-by-menasco-mfg-co.html | President Is Appointed By Menasco Mfg. Co. | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/constance-h-pyne-feted-by-parents.html | Constance H. Pyne Feted by Parents | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/an-encouraging-first-quarter-is-reported-by-todd-shipyards-dividend.html | An 'Encouraging' First Quarter Is Reported by Todd Shipyards; Dividend Report | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/shipping-mails-west-coast-military-arrivals.html | SHIPPING MAILS; West Coast Military Arrivals | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mets-scores.html | Mets' Scores | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dave-beck-is-taken-to-prison-must-stay-at-least-20-months-exleader.html | Dave Beck Is Taken to Prison; Must Stay at Least 20 Months; Ex-Leader of Teamsters Goes to McNeil Penitentiary Says 'I'll Be Back' | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/strike-shuts-calcutta-port.html | Strike Shuts Calcutta Port | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/parcel-drivers-turn-down-pact-fourlocal-vote-is-1195-to-1011-newark.html | PARCEL DRIVERS TURN DOWN PACT; Four-Local Vote Is 1,195 to 1,011 Newark Unit Asks Right to Return to Work NEGOTIATORS REBUFFED Younger Members Oppose Plan Fear Extended Use of Part-Time Help | True | By Ralph Katz | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/carl-w-bush.html | CARL W. BUSH | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-virginia-root-bride.html | Mrs. Virginia Root Bride | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dr-dooley-aide-dies-in-laos.html | Dr. Dooley Aide Dies in Laos | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/house-hearing-postponed.html | House Hearing Postponed | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/3-us-academies-alter-recruiting-act-to-avoid-conflicts-with-other.html | 3 U.S. ACADEMIES ALTER RECRUITING; Act to Avoid Conflicts With Other Colleges on Athletes | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ralph-successor-is-named.html | Ralph Successor Is Named | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fire-island-plan-opposed-by-udall-he-rebuts-moses-plan-for-road-and.html | FIRE ISLAND PLAN OPPOSED BY UDALL; He Rebuts Moses' Plan for Road and Boat Channel Would Keep Open Space | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/plea-in-us-senate-set-by-dominicans-dominicans-set-plea-to-senate.html | Plea in U.S. Senate Set by Dominicans; DOMINICANS SET PLEA TO SENATE | True | By Tad Szulc Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/soviet-foreign-trade-chief-ill.html | Soviet Foreign Trade Chief Ill | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/graham-leaves-annapolis-post.html | Graham Leaves Annapolis Post | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/coffee-price-slashed.html | Coffee Price Slashed | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/a-setback-to-labor-peace.html | A Setback to Labor Peace | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/boxful-of-hairbows.html | Boxful of Hairbows | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stiffer-curbs-urged-for-oil-importation-new-curbs-urged-for-oil.html | Stiffer Curbs Urged For Oil Importation; NEW CURBS URGED FOR OIL IMPORTS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cardinals-down-dodgers-in-11th-whites-single-drives-home-boyer-for.html | CARDINALS DOWN DODGERS IN 11TH; White's Single Drives Home Boyer for 5-4 Triumph | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/uaw-and-ford-fail-in-new-talks-union-says-company-aims-to-embarrass.html | U.A.W. AND FORD FAIL IN NEW TALKS; Union Says Company Aims to Embarrass Governor | True | By Damon Stetson Special to the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/banda-in-nyasaland-plea.html | Banda in Nyasaland Plea | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/political-uncertainty-spurs-trading-in-canadian-dollar.html | Political Uncertainty Spurs Trading in Canadian Dollar | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/powdered-beryllium-alloy-developed-by-brush-co.html | Powdered Beryllium Alloy Developed by Brush Co. | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/hot-spot-to-mark-failure-of-test-radioactive-region-on-floor-of.html | HOT SPOT TO MARK FAILURE OF TEST; Radioactive Region on Floor of Pacific May Last Years | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-ks-talbot-has-son.html | Mrs. K.S. Talbot Has Son | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cuban-sugar-yield-far-below-62-goal.html | CUBAN SUGAR YIELD FAR BELOW '62 GOAL | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/prendergast-named-rockland-delegate.html | PRENDERGAST NAMED ROCKLAND DELEGATE | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/antique-autos-start-out-on-voyage-modela-caravan-heads-for-coast-25.html | Antique Autos Start Out on Voyage; MODEL-A CARAVAN HEADS FOR COAST 25 Autos Hold Up Midtown Traffic and Delay Barnes | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/national-airlines-chief-opposes-merger-trend-in-his-industry-maytag.html | National Airlines Chief Opposes Merger Trend in His Industry; Maytag Favors Competition Says 11 Trunk Lines in the U.S. Should Stand | True | By John M. Lee | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/world-bank-urged-to-aid-un.html | World Bank Urged to Aid U.N. | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/vice-president-elected-by-metals-producer.html | Vice President Elected By Metals Producer | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gop-panic-seen-by-conservatives-new-party-calls-statewide-leaders.html | G.O.P. PANIC SEEN BY CONSERVATIVES; New Party Calls State-Wide Leaders Too Liberal | True | By Leo Egan | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/london-list-dips-gold-shares-rise-industrial-trading-is-light-index.html | LONDON LIST DIPS; GOLD SHARES RISE; Industrial Trading Is Light Index Yields 0.5 Point | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/vice-president-named-by-hat-corporation.html | Vice President Named By Hat Corporation | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rabbis-cautious-on-shared-time-reform-group-asks-further-study-of.html | RABBIS CAUTIOUS ON SHARED TIME; Reform Group Asks Further Study of School Plan | True | By George Dugan Special To the New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/american-export-facing-a-strike-engineers-union-demands-isbrandtsen.html | AMERICAN EXPORT FACING A STRIKE; Engineers Union Demands Isbrandtsen Ship Jobs | True | By Werner Bamberger | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/white-sox-triumph-over-twins-5-to-1.html | WHITE SOX TRIUMPH OVER TWINS, 5 TO 1 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/vienna-physicians-strike.html | Vienna Physicians Strike | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/spanish-priest-reported-jailed-army-is-said-to-give-him-8-years-as.html | SPANISH PRIEST REPORTED JAILED; Army Is Said to Give Him 8 Years as Red Activist | True | By Benjamin Welles Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-ann-lafetra-post-wed-to-allen-maulsby.html | Mrs. Ann LaFetra Post Wed to Allen Maulsby | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/festival-of-arts-starts-in-boston-varied-attractions-broaden-appeal.html | FESTIVAL OF ARTS STARTS IN BOSTON; Varied Attractions Broaden Appeal of 19-Day Event | True | By Brian O'Doherty Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/equalization-rate-declines-for-city.html | EQUALIZATION RATE DECLINES FOR CITY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dodge-fellowship-awarded.html | Dodge Fellowship Awarded | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/apparel-makers-laud-ftc-drive-campaign-against-unfair-ad-aid-to.html | APPAREL MAKERS LAUD F.T.C. DRIVE; Campaign Against Unfair Ad Aid to Retailers Backed | True | By Myron Kandel | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/tv-star-adds-new-note-to-a-board-of-directors.html | TV Star Adds New Note To a Board of Directors | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/shirley-maclaine-robbed-of-luggage-in-leningrad.html | Shirley MacLaine Robbed Of Luggage in Leningrad | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/play-by-wd-home-opens.html | Play by W.D. Home Opens | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/travelers-can-avoid-wrinkles.html | Travelers Can Avoid Wrinkles | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/a-record-rise-for-short-interest-big-board-positions-soared-in.html | A Record Rise for Short Interest; Big Board Positions Soared in Month to Mid-June | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rosenstock-will-replace-goossens-at-concerts-here.html | Rosenstock Will Replace Goossens at Concerts Here | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/new-report-issued-in-6-babies-deaths.html | NEW REPORT ISSUED IN 6 BABIES DEATHS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/miss-wright-wins-match-in-defense-of-net-title.html | Miss Wright Wins Match In Defense of Net Title | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/events-today.html | Events Today | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jurists-denounce-south-africa-bill-world-commission-terms-sabotage.html | JURISTS DENOUNCE SOUTH AFRICA BILL; World Commission Terms Sabotage Act 'Ruthless' | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rabat-warns-extremists.html | Rabat Warns Extremists | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/burleson-changes-mind.html | Burleson Changes Mind | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/canadas-cabinet-confers-on-vote-diefenbaker-calls-meeting-fiscal.html | CANADA'S CABINET CONFERS ON VOTE; Diefenbaker Calls Meeting Fiscal Ills Believed Topic | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/martin-gabels-to-pay-185000-in-mans-death.html | Martin Gabels to Pay $185,000 in Man's Death | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/northeast-shift-backed-by-sec-agency-allows-atlas-corp-to-sell-its.html | NORTHEAST SHIFT BACKED BY S.E.C.; Agency Allows Atlas Corp. to Sell Its Controlling Stock to Hughes Tool PRICE OF 5 MILLION SET Buyer Promises 'Immediate and Substantial' Aid to Bolster the Airline | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rene-bouche-painter-weds-miss-denise-lawsonjohnston-former-vogue.html | Rene Bouche, Painter, Weds Miss Denise Lawson-Johnston; Former Vogue Editor | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mantle-to-start-as-right-fielder-in-yanktiger-game-tomorrow.html | Mantle to Start as Right Fielder In Yank-Tiger Game Tomorrow | True | By John Drebinger Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/100-teachers-ask-peace-corps-data-citys-assurance-of-leave-proves.html | 100 TEACHERS ASK PEACE CORPS DATA; City's Assurance of Leave Proves Spur to Inquiries | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nursing-college-dean-named.html | Nursing College Dean Named | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/giants-enroll-walton-an-end.html | Giants Enroll Walton, an End | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/slow-old-earth.html | Slow Old Earth | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jane-t-gillespie-becomes-bride-on-long-island-married-to-h-marshall.html | Jane T. Gillespie Becomes Bride On Long Island; Married to H. Marshall Schwarz in Church in Cold Spring Harbor | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/latins-ask-talks-on-kashmir-issue-two-on-un-council-appeal-to-india.html | LATINS ASK TALKS ON KASHMIR ISSUE; Two on U.N. Council Appeal to India and Pakistan | True | By Thomas J. Hamilton Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/aluminum-production-set-a-record-in-may.html | Aluminum Production Set a Record in May | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-doctors-jailed-for-selling-tests-but-sentences-are-stayed-on.html | 2 DOCTORS JAILED FOR SELLING TESTS; But Sentences Are Stayed on Pledge to Aid Inquiry | True | By Jack Roth | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jewish-charities-pick-fund-chief.html | Jewish Charities Pick Fund Chief | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fare-rise-of-304-asked-by-central-all-monthly-commutation-is.html | FARE RISE OF $3.04 ASKED BY CENTRAL; All Monthly Commutation Is Affected 8c Increase Sought on Single Rides RAILROAD CITES DEFICIT New Rate, Unlike Others, Would Be Across Board in Varying Percentages | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/udall-hits-states-failure-to-aid-water-resources-act.html | Udall Hits States' Failure To Aid Water Resources Act | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-john-j-grealy.html | MRS. JOHN J. GREALY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/city-officials-ask-wiretapping-bill-murphy-joined-by-hogan-and.html | CITY OFFICIALS ASK WIRETAPPING BILL; Murphy Joined by Hogan and Silver at Hearing | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/veterans-solicit-memorial-funds-seek-7-million-for-18story-union.html | VETERANS SOLICIT MEMORIAL FUNDS; Seek 7 Million for 18-Story Union Square Building | True | By Murray Illson | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sidelights-us-world-role-linked-to-slide.html | Sidelights; U.S. World Role Linked to Slide | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/marcia-dornin-is-wed-to-michael-schoettle.html | Marcia Dornin Is Wed To Michael Schoettle | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rally-disrupted-by-storm.html | Rally Disrupted by Storm | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/5th-ave-bus-line-asks-251-million-for-city-seizure-says-transit.html | 5TH AVE. BUS LINE ASKS 251 MILLION FOR CITY SEIZURE; Says Transit Agency, Mayor and T.W.U. Conspired in 'Unjust Enrichment' BUT CLAIM IS ATTACKED Authority's Counsel Finds It Made of 'Whole Cloth' Court Action Is Due | True | By George Barrett | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/books-of-the-times-blandly-interposed-retorts.html | Books of The Times; Blandly Interposed Retorts | True | By Charles Poore | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/primonetta-wins-regret-handicap-equals-mark-for-6furlong-event-at.html | PRIMONETTA WINS REGRET HANDICAP; Equals Mark for 6-Furlong Event at Monmouth Park | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/frank-j-jury.html | FRANK J. JURY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/big-steel-selling-wave-factor-in-market-dip.html | Big Steel Selling Wave Factor in Market Dip | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/wise-ship-second-to-wheatley-colt-royal-record-is-saddled-by.html | WISE SHIP SECOND TO WHEATLEY COLT; Royal Record Is Saddled by Fitzsimmons, 88, as Is Bold Princess, Another Winner | True | By Joseph C. Nichols | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/carl-august-tacke.html | CARL AUGUST TACKE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rev-dr-fj-clark-retired-minister-official-of-episcopal-church-until.html | REV. DR. F.J. CLARK, RETIRED MINISTER; Official of Episcopal Church Until 1946 Is Dead at 88 | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/winds-fail-woman-sailors.html | Winds Fail Woman Sailors | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/thant-assures-indonesia-says-dutch-met-offer.html | Thant Assures Indonesia; Says Dutch Met Offer | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/indians-conquer-red-sox-63-30-perry-gives-7-hits-latman-5-kirkland.html | INDIANS CONQUER RED SOX, 6-3, 3-0; Perry Gives 7 Hits, Latman 5 Kirkland Belts No. 12 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/aid-for-domestic-producers.html | Aid for Domestic Producers | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/new-zealand-sees-peril.html | New Zealand Sees Peril | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/foley-80-honored-for-54-years-work-as-show-organizer.html | Foley, 80, Honored For 54 Years' Work As Show Organizer | True | By Walter R. Fletcher | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/director-is-appointed-by-a-m-instrument.html | Director Is Appointed By A & M Instrument | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/richard-p-hatfield.html | RICHARD P. HATFIELD | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/challenge-seen-to-lumber-deal-southern-pine-set-to-dispute-offer-of.html | CHALLENGE SEEN TO LUMBER DEAL; Southern Pine Set to Dispute Offer of Georgia-Pacific for Crossett Company | True | By John J. Abele | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/costs-rise-if-movers-do-packing-costly-service.html | Costs Rise If Movers Do Packing Costly Service | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/pinson-punches-a-critic-of-cincinnatis-fielding.html | Pinson Punches a Critic Of Cincinnati's Fielding | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kefauver-attacks-space-phone-plan.html | KEFAUVER ATTACKS SPACE PHONE PLAN | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/colts-long-hits-down-giants-95-larker-smashes-grand-slam-mejias.html | COLTS' LONG HITS DOWN GIANTS, 9-5; Larker Smashes Grand Slam Mejias Also Connects | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stock-split-set-by-bobbie-brooks-directors-back-2for1-move-map.html | STOCK SPLIT SET BY BOBBIE BROOKS; Directors Back 2-for-1 Move Map Dividend Raise | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stockpile-waste-laid-to-flemming-200-million-spent-needlessly-for.html | STOCKPILE WASTE LAID TO FLEMMING; 200 Million Spent Needlessly for Lead and Zinc, Aide in Surplus Office Says | | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ana-borgersen-presented.html | Ana Borgersen Presented | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/monroney-seeks-quick-airtax-cut-plans-amendment-moving-reduction-up.html | MONRONEY SEEKS QUICK AIR-TAX CUT; Plans Amendment Moving Reduction Up to July 1 | True | By Joseph Carter | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/electricity-output-42-above-61-rate.html | ELECTRICITY OUTPUT 4.2% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/soviet-jails-five-speculators.html | Soviet Jails Five Speculators | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/four-warehouse-buildings-sold-in-downtown-area.html | Four Warehouse Buildings Sold in Downtown Area | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/negro-is-elected-by-presbyterians-city-minister-first-of-race-voted.html | NEGRO IS ELECTED BY PRESBYTERIANS; City Minister First of Race Voted State Moderator | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/july-cotton-off-other-months-up-offerings-here-are-light-liverpool.html | JULY COTTON OFF; OTHER MONTHS UP; Offerings Here Are Light Liverpool Prices Steady | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/interest-wanes-in-other-trading-prices-in-sugar-off-by-1-to-6.html | INTEREST WANES IN OTHER TRADING; Prices in Sugar Off by 1 to 6 Points Weakness of Tuesday Is Continued | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/goldwater-urges-inquiry-on-policy.html | GOLDWATER URGES INQUIRY ON POLICY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/unions-ask-separate-zones.html | Unions Ask Separate Zones | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/winchell-says-he-wants-to-submit-resignation.html | Winchell Says He Wants To Submit Resignation | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dinner-menus-and-recipes-suggested-for-weekend.html | Dinner Menus and Recipes Suggested for Week-End | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-fails-2d-time-in-altitude-shot-missile-and-its-warhead-destroyed.html | U.S. FAILS 2D TIME IN ALTITUDE SHOT; Missile and Its Warhead Destroyed Over Pacific | True | By United Press International | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/senators-get-3-runs-in-7th-and-turn-back-tigers-54.html | Senators Get 3 Runs in 7th And Turn Back Tigers, 5-4 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/midtown-traffic-plan-bars-standing-in-55th-and-56th-midtown-traffic.html | Midtown Traffic Plan Bars Standing in 55th and 56th; Midtown Traffic Plan Prohibits Standing in 55th and 56th Streets | True | By Joseph C. Ingraham | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/grace-ellen-kinsey-wed-to-john-katz.html | Grace Ellen Kinsey Wed to John Katz | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/activity-is-light-on-grain-market-influences-are-minor-and.html | ACTIVITY IS LIGHT ON GRAIN MARKET; Influences Are Minor and Transactions Slow | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/colombian-bandits-kill-30.html | Colombian Bandits Kill 30 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/colombian-presidentelect-arrives-to-visit-kennedy.html | Colombian President-Elect Arrives to Visit Kennedy | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/educational-tv-planning-series-network-will-tape-essays-for-its.html | EDUCATIONAL TV PLANNING SERIES; Network Will Tape 'Essays' for Its Member Stations | True | By Richard F. Shepard | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/althea-gibson-draws-plaudits-in-debut-on-metropolitan-links-former.html | Althea Gibson Draws Plaudits In Debut on Metropolitan Links; Former Wimbledon Tennis Star Drives Impressively, but Goes 17 Over Par | True | By Lincoln A. Werden Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mkinley-ousts-dell-in-tennis-reed-and-pietrangeli-lose-in-4th-round.html | M'KINLEY OUSTS DELL IN TENNIS; Reed and Pietrangeli Lose in 4th Round in London | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/okeefe-opposes-armorysite-plan.html | O'KEEFE OPPOSES ARMORY-SITE PLAN | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/metropolitan-signs-finalist-of-its-auditions-a-baritone.html | Metropolitan Signs Finalist Of Its Auditions, a Baritone | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/wisconsin-gop-acts.html | Wisconsin G.O.P. Acts | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/red-china-building-up-troops-and-jet-units-opposite-quemoy.html | Red China Building Up Troops And Jet Units Opposite Quemoy; Concentration, Begun 10 Days Ago, Is Causing Serious Concern in Washington | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ford-loses-power-ruling.html | Ford Loses Power Ruling | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/community-college-names-head.html | Community College Names Head | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/determined-british-tory.html | Determined British Tory | True | Duncan Sandys | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/hungarians-watching-bishop.html | Hungarians Watching Bishop | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nina-takes-class-a-honors-in-newportbermuda-sail-second-time.html | Nina Takes Class A Honors in Newport-Bermuda Sail Second Time; SCHOONER BIDDING FOR FLEET PRIZE Fales' Nina Has Chance on Corrected Time Gaylark Victor in Class B | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/film-fete-entry-stars-first-lady-movie-of-her-visit-to-india-will.html | FILM FETE ENTRY STARS FIRST LADY; Movie of Her Visit to India Will Compete in Berlin | True | By Eugene Archer | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/chicago-u-is-left-75-million.html | Chicago U. Is Left 7.5 Million | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/glasgow-u-honors-bunche.html | Glasgow U. Honors Bunche | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/scofield-weighs-role-in-comedy-may-add-part-in-physicists-to-lead.html | SCOFIELD WEIGHS ROLE IN COMEDY; May Add Part in 'Physicists' to Lead in 'King Lear' | True | By Sam Zolotow | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/marriage-planned-by-barbara-silver.html | Marriage Planned By Barbara Silver | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/advertising-two-accounts-shift-agencies-airline-merger.html | Advertising Two Accounts Shift Agencies; Airline Merger | True | By Peter Bart | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/5-hurt-as-cubans-clash-here-at-rally-of-procastro-group-5-hurt-as.html | 5 Hurt as Cubans Clash Here At Rally of Pro-Castro Group; 5 HURT AS CUBANS HOLD RALLY HERE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/display-beats-mona-louise-by-halflength-at-ascot.html | Display Beats Mona Louise By Half-Length at Ascot | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/orchestra-is-signed-again.html | Orchestra Is Signed Again | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/president-bids-students-drop-timeworn-political-arguments-cites.html | President Bids Students Drop Timeworn Political Arguments; Cites Peace Corpsman Willing to Walk 20 Miles in Snow as Example for Youths | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/books-authors-husseins-autobiography.html | Books Authors; Hussein's Autobiography | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/letters-to-the-times-role-of-stock-exchange-responsibilities-and.html | Letters to The Times; Role of Stock Exchange Responsibilities and Objectives of Institution Defined | True | G. KEITH FUNSTON, | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/olympic-tryouts-to-be-held-here-worlds-fair-and-city-will-serve-as.html | OLYMPIC TRYOUTS TO BE HELD HERE; World's Fair and City Will Serve as Hosts in 1964 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/moscow-fears-hazard.html | Moscow Fears Hazard | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/checking-turnover-dipped-last-month.html | CHECKING TURNOVER DIPPED LAST MONTH | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/manufacturers-bank-elects-vice-president.html | Manufacturers Bank Elects Vice President | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/suspensions-eased-on-yonkers-drivers.html | SUSPENSIONS EASED ON YONKERS DRIVERS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/films-inspire-hat-silhouettes-for-fall.html | Films Inspire Hat Silhouettes for Fall | True | Sketched by Merle Bassett For the New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gains-are-noted-in-market-talks-greater-realism-is-cited-by-british.html | GAINS ARE NOTED IN MARKET TALKS; Greater Realism Is Cited by British and Bloc Officials | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/index-of-commodity-prices-fell-01-tuesday-to-809.html | Index of Commodity Prices Fell 0.1 Tuesday to 80.9 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/james-talcott-elevates-4.html | James Talcott Elevates 4 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/australia-assured-on-us-investment.html | AUSTRALIA ASSURED ON U.S. INVESTMENT | True | Special to The New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/early-finishers-in-yachting.html | Early Finishers in Yachting | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/queen-mother-of-belgium-may-visit-boy-conductor.html | Queen Mother of Belgium May Visit Boy Conductor | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/laos-rightists-give-way-on-one-bar-to-coalition-rightists-in-laos.html | Laos Rightists Give Way On One Bar to Coalition; RIGHTISTS IN LAOS DROP ONE DEMAND | True | By Jacques Nevard Special to The New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mayor-to-bid-labor-keep-hospital-role.html | MAYOR TO BID LABOR KEEP HOSPITAL ROLE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/summer-begins-today-with-mercury-in-70s.html | Summer Begins Today, With Mercury in 70's | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bridgeport-woman-dies-with-2-sons-in-collision.html | Bridgeport Woman Dies With 2 Sons in Collision | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/edith-t-keppel-1960-debutante-will-be-married-boston-u-student-and.html | Edith T. Keppel, 1960 Debutante, Will Be Married; Boston U. Student and Samuel S. Drury Jr. Become Affianced | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/trading-is-brisk-in-treasury-notes-corporates-ease-slightly-price.html | TRADING IS BRISK IN TREASURY NOTES; Corporates Ease Slightly Price Declines Continue in Municipal Offerings | True | By Paul Heffernan | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-judges-shun-suit-on-congress-leave-georgia-districting-to-new.html | U.S. JUDGES SHUN SUIT ON CONGRESS; Leave Georgia Districting to New Legislature | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/charles-e-rhetts-is-named-us-ambassador-to-liberia.html | Charles E. Rhetts Is Named U.S. Ambassador to Liberia | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/great-lakes-inquiry-asked.html | Great Lakes Inquiry Asked | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/goldman-band-rained-out.html | Goldman Band Rained Out | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/united-gas-reports-increased-earnings.html | UNITED GAS REPORTS INCREASED EARNINGS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/slide-continues-in-stock-market-prices-close-at-lows-of-day-with.html | SLIDE CONTINUES IN STOCK MARKET; Prices Close at Lows of Day With Combined Average Down by 4.50 Points SHARE VOLUME EXPANDS U.S. Steel Is Most Active Issue and Dips 2 Gold Mines Weak | True | By Richard Rutter | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/propaganda-loss-seen.html | Propaganda Loss Seen | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/will-wright-68-an-actor-known-for-character-roles.html | Will Wright, 68, an Actor Known for Character Roles | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kerr-is-attacked-in-uranium-moves-predatory-politics-charged-by.html | KERR IS ATTACKED IN URANIUM MOVES; 'Predatory Politics' Charged by Institute Official | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gen-john-de-witt-of-army-82-dies-chief-of-the-western-defense.html | GEN. JOHN DE WITT OF ARMY, 82, DIES; Chief of the Western Defense Command Early in War | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/railroad-rate-unit-fails-on-grain-fees.html | RAILROAD RATE UNIT FAILS ON GRAIN FEES | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/slumowner-curb-termed-a-failure-lefkowitzs-receiver-plan-criticized.html | SLUM-OWNER CURB TERMED A FAILURE; Lefkowitz's Receiver Plan Criticized by Justice | True | By Samuel Kaplan | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/williams-warns-on-ruanda.html | Williams Warns on Ruanda | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/market-proposes-pacts.html | Market Proposes Pacts | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rain-again-postpones-premiere-of-merchant.html | Rain Again Postpones Premiere of "Merchant" | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/keogh-resigning-files-for-pension-convicted-justice-faces-no-legal.html | KEOGH RESIGNING, FILES FOR PENSION; Convicted Justice Faces No Legal Bar to Eligibility | True | By James P. McCaffrey | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/a-note-from-the-herbals.html | A Note From the Herbals | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/pope-hails-planning-for-church-council.html | POPE HAILS PLANNING FOR CHURCH COUNCIL | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fpc-nomination-cleared.html | F.P.C. Nomination Cleared | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/3-american-climbers-missing-in-attempt-on-a-nepalese-peak-grandson.html | 3 American Climbers Missing In Attempt on a Nepalese Peak; Grandson of Woodrow Wilson Among Them 4-Man Team Left Base on May 3 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/frank-m-bellanca-cofounder-of-union.html | FRANK M. BELLANCA, CO-FOUNDER OF UNION | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/12-start-tonight-in-a-65300-pace-henry-t-adios-heads-good-time.html | 12 START TONIGHT IN A $65,300 PACE; Henry T. Adios Heads Good Time Field at Yonkers | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cardin-designs-rainwear.html | Cardin Designs Rainwear | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/frederic-n-gilbert-retired-lawyer-86.html | FREDERIC N. GILBERT, RETIRED LAWYER, 86 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/un-calls-meeting-to-discuss-coffee.html | U.N. CALLS MEETING TO DISCUSS COFFEE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/when-a-judge-is-judged.html | When A Judge Is Judged | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/margaret-pryor-is-fiancee-of-peter-woodhouse-werden-strober.html | Margaret Pryor Is Fiancee Of Peter Woodhouse Werden; Strober Escovitz | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/big-loan-to-aid-mexican-highways-mexico-receives-160-million-loan.html | Big Loan to Aid Mexican Highways; MEXICO RECEIVES 160 MILLION LOAN | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/first-session-ended-by-un-space-group.html | FIRST SESSION ENDED BY U.N. SPACE GROUP | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/parley-on-keeping-peace-opens-today-in-ghana.html | Parley on Keeping Peace Opens Today in Ghana | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stability-cited-by-heath.html | Stability Cited by Heath | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fireworks-warning-issued.html | Fireworks Warning Issued | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/midwife-54-years-is-retired-by-city-aided-3000-births.html | Midwife 54 Years Is Retired by City; Aided 3,000 Births | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/president-and-menzies-agree-to-try-to-resolve-trade-issues.html | President and Menzies Agree To Try to Resolve Trade Issues | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/other-dividends-handschy-chemical-co.html | OTHER DIVIDENDS; Handschy Chemical Co. | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-connecticut-girls-honored-at-a-dance.html | 2 Connecticut Girls Honored at a Dance | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dahomey-aides-in-haiti-honor-president-duvalier.html | Dahomey Aides in Haiti Honor President Duvalier | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/international-parley-urged.html | International Parley Urged | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/zionist-asks-end-of-help-to-arabs-scores-us-policy-on-bias-in.html | ZIONIST ASKS END OF HELP TO ARABS; Scores U.S. Policy on Bias in Business Dealings | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sweet-and-sour.html | Sweet and Sour | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-cici-holds-golf-lead-at-157-mrs-ryan-3-strokes-back-in.html | MRS. CICI HOLDS GOLF LEAD AT 157; Mrs. Ryan 3 Strokes Back in Cross-County Event | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/utility-seeks-to-withdraw-plans-in-an-upstate-area.html | Utility Seeks to Withdraw Plans in an Upstate Area | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bonn-defense-chief-cleared-of-charges-of-profiteering.html | Bonn Defense Chief Cleared Of Charges of Profiteering | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/giradouxs-judith-offered-in-london.html | GIRADOUX'S 'JUDITH' OFFERED IN LONDON | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/runless-hosiery-fails-to-pass-stores-test-subject-to-stress.html | 'Runless' Hosiery Fails To Pass Store's Test; Subject to Stress | True | By Marylin Bender | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/west-virginia-republicans-win-2d-election-in-a-week.html | West Virginia Republicans Win 2d Election in a Week | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/kwartin-lehrman.html | Kwartin Lehrman | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-rf-kennedy-plunges-into-pool.html | MRS. R.F. KENNEDY PLUNGES INTO POOL | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/algerian-exodus-continues.html | Algerian Exodus Continues | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/settlement-reported-near-on-twaengineer-pact-agreement-is-said-to.html | Settlement Reported Near On T.W.A.-Engineer Pact; Agreement Is Said to Provide Eventual Transition to a 3-Man Jet Crew American Airlines Tie-Up Put Off | True | By John D. Pomfret Special To The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-aaron-homers-capture-finale-braves-slugger-gets-the-only-hits.html | 2 AARON HOMERS CAPTURE FINALE; Braves' Slugger Gets the Only Hits Hunter Gives in Rain-Shortened Game | True | By Howard M. Tuckner | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/market-sought-for-mortgages-plan-for-new-money-source-submitted-to.html | MARKET SOUGHT FOR MORTGAGES; Plan for New Money Source Submitted to Congress | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/merger-briefs-sought-cab-calls-for-summaries-on-americaneastern.html | MERGER BRIEFS SOUGHT; C.A.B. Calls for Summaries on American-Eastern Plan | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/negro-turns-down-rooms-in-dispute.html | NEGRO TURNS DOWN ROOMS IN DISPUTE | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ben-khedda-is-back-in-tunis-to-strive-for-algerian-unity.html | Ben Khedda Is Back in Tunis to Strive for Algerian Unity | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/boys-part-hair-get-diploma.html | Boys Part Hair, Get Diplomas | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/student-returned-to-west.html | Student Returned to West | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/5-cars-crash-in-traffic-jam-after-expressway-buckles.html | 5 Cars Crash in Traffic Jam After Expressway Buckles | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/stock-brokers-note-dip-in-customers-net-debits.html | Stock Brokers Note Dip In Customers' Net Debits | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/11-studies-slated-on-renewal-need-196263-city-program-puts-repair.html | 11 STUDIES SLATED ON RENEWAL NEED; 1962-63 City Program Puts Repair Above Rebuilding | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/civic-groups-shift-plans-on-charter.html | CIVIC GROUPS SHIFT PLANS ON CHARTER | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/an-ancient-misreading.html | An Ancient Misreading | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bridge-the-value-of-rum-collinses-in-tournaments-is-assayed.html | Bridge; The Value of Rum Collinses In Tournaments Is Assayed | True | By Albert H. Morehead | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/soviet-airchief-visits-jakarta.html | Soviet AirChief Visits Jakarta | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/avco-profits-set-halfyear-mark-share-earnings-put-at-77c-against.html | AVCO PROFITS SET HALF-YEAR MARK; Share Earnings Put at 77c, Against 60c in '61 Period | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/folksong-and-high-poetry.html | Folksong and High Poetry | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/li-camping-site-full-for-season-500-summer-applications-denied-at.html | L.I. CAMPING SITE FULL FOR SEASON; 500 Summer Applications Denied at Hither Hills | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nancy-kwan-in-church-rite.html | Nancy Kwan in Church Rite | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/maurice-reilly-newspaper-aide-official-of-chicago-tribune-and-news.html | MAURICE REILLY, NEWSPAPER AIDE; Official of Chicago Tribune and News Syndicate Dies | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/ace-trotters-matched-at-monticello-raceway.html | Ace Trotters Matched At Monticello Raceway | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/lambert-unit-elects-two-directors.html | Lambert Unit Elects Two Directors | True | Fabian Bachrach | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/lamston-takes-new-store-site-unit-planned-in-building-to-rise-on.html | LAMSTON TAKES NEW STORE SITE; Unit Planned in Building to Rise on East Side | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/battossing-mars-angels-51-victory-over-kansas-city.html | Bat-Tossing Mars Angels' 5-1 Victory Over Kansas City | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/corporate-working-capital-rose-during-first-quarter.html | Corporate Working Capital Rose During First Quarter | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mayor-promises-funds-to-increase-college-pay.html | Mayor Promises Funds To Increase College Pay | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/khrushchev-says-no-magician-could-save-dying-capitalism.html | Khrushchev Says No Magician Could Save 'Dying' Capitalism | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/tv-review-the-first-day-seen-on-channel-2.html | TV Review; 'The First Day' Seen on Channel 2 | True | By Jack Gould | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/graduates-arrive-in-capital-with-classmate-they-aided.html | Graduates Arrive in Capital With Classmate They Aided | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/son-to-mrs-julian-coleman.html | Son to Mrs. Julian Coleman | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/wood-field-and-stream-wildlife-expert-dogged-by-puppy-love-finds.html | Wood, Field and Stream; Wildlife Expert Dogged by Puppy Love Finds Everything a Bed of Ruses | True | By Oscar Godbout | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/vivienne-perkins-engaged-to-john-f-walsh-a-lawyer.html | Vivienne Perkins Engaged To John F. Walsh, a Lawyer | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/advantages-of-voting-machines-are-compared-at-board-of-elections.html | Advantages of Voting Machines Are Compared at Board of Elections | True | The New York Times | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/christine-willcox-is-attended-by-8-at-her-marriage-alumna-of-smith.html | Christine Willcox Is Attended by 8 At Her Marriage; Alumna of Smith Wed in Chevy Chase, Md., to George Spencer Jr. | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/aircraft-strike-authorized-by-workers-at-3-concerns.html | Aircraft Strike Authorized By Workers at 3 Concerns | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/premier-of-syria-shuffles-cabinet.html | PREMIER OF SYRIA SHUFFLES CABINET | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/siren-test-due-today-without-public-role.html | Siren Test Due Today Without Public Role | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jaime-ortizpatino-weds.html | Jaime Ortiz-Patino Weds | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/chess-black-piles-on-the-pressure-threatens-mate-then-loses.html | Chess; Black Piles on the Pressure, Threatens Mate, Then Loses | True | By Al Horowitz | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/party-to-back-conservatives.html | Party to Back Conservatives | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/brazilian-parties-oppose-dantas-for-premiership.html | Brazilian Parties Oppose Dantas for Premiership | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/reducing-tablet-concern-drops-suit-on-us-seizure.html | Reducing Tablet Concern Drops Suit on U.S. Seizure | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/paris-turns-aside-rusk-atomic-plan-french-foreign-chief-says-plea.html | PARIS TURNS ASIDE RUSK ATOMIC PLAN; French Foreign Chief Says Plea for Allied Control Is Made Prematurely | True | By Robert C. Doty Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-peace-body-refuses-to-back-rally-in-moscow.html | U.S. Peace Body Refuses To Back Rally in Moscow | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/state-title-association-names-new-president.html | State Title Association Names New President | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/congo-welcomes-belgians-return-excolonials-knowledge-of-country.html | CONGO WELCOMES BELGIANS RETURN; Ex-Colonials' Knowledge of Country Found Useful by Leopoldville Regime | True | By David Halberstam Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bid-for-rights-rider-to-farm-bill-is-defeated-by-house-democrats.html | Bid for Rights Rider to Farm Bill Is Defeated by House Democrats | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/roundup-in-refuge-finds-canada-geese-thriving-in-jersey.html | Round-Up in Refuge Finds Canada Geese Thriving in Jersey | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sale-offer-denied-by-ny-shipbuilding.html | SALE OFFER DENIED BY N.Y. SHIPBUILDING | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/aid-director-fills-chile-post.html | Aid Director Fills Chile Post | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/seized-files-stir-new-coast-clash-peace-overtures-denied-on-data.html | SEIZED FILES STIR NEW COAST CLASH; Peace Overtures Denied on Data Taken From Armory | True | By Bill Becker Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/brooklyn-doctor-heads-medical-center-alumni.html | Brooklyn Doctor Heads Medical Center Alumni | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/javits-says-kennedy-lags-on-admission-of-refugees.html | Javits Says Kennedy Lags On Admission of Refugees | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/books-today-general.html | Books Today; General | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/using-the-seashore-wisely-ii.html | Using the Seashore Wisely II | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/negro-at-georgia-state.html | Negro at Georgia State | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/martin-co-names-official.html | Martin Co. Names Official | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-robert-griffith.html | MRS. ROBERT GRIFFITH | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/screen-a-spectacle-and-a-westernwelles-and-mature-in-italian.html | Screen: A Spectacle and a Western;Welles and Mature in Italian "Tartars" | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/negro-home-stoned-in-boston-project.html | NEGRO HOME STONED IN BOSTON PROJECT | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/compromise-plan-on-farley-fades-but-costikyan-still-hopes-reform.html | COMPROMISE PLAN ON FARLEY FADES; But Costikyan Still Hopes Reform Clubs Will Aid | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/hostess-keeps-freezer-wellstocked-for-any-occasion-mother-devotes.html | Hostess Keeps Freezer Well-Stocked for Any Occasion; Mother Devotes Two Days a Month to Cooking | True | By Jean Hewitt | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/industrial-loans-gain-103-million-total-at-32894000000-more-than.html | INDUSTRIAL LOANS GAIN 103 MILLION; Total at $32,894,000,000, More Than Last Year's | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/us-payments-deficit-dropped-for-the-first-quarter-of-1962-gold.html | U.S. Payments Deficit Dropped For the First Quarter of 1962; Gold Supply Down | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/symphony-league-meets-in-chicago-convention-to-report-today-on.html | SYMPHONY LEAGUE MEETS IN CHICAGO; Convention to Report Today on Federal Subsidy | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/new-queens-school-delayed-by-sewer.html | NEW QUEENS SCHOOL DELAYED BY SEWER | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/jane-froman-remarried.html | Jane Froman Remarried | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/saigon-accuses-cambodians.html | Saigon Accuses Cambodians | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/terrorists-press-attack-in-algeria-in-spite-of-truce-blasts-halt.html | TERRORISTS PRESS ATTACK IN ALGERIA IN SPITE OF TRUCE; Blasts Halt Flow of Sahara Gas and Destroy City Hall and Library in Bone BUT HOPES ON ORAN RISE Officials Believe the Secret Army There Will Accept Accord's Extension Soon | True | By Henry Tanner Special To the New York Times. | | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/alton-abandons-city-manager.html | Alton Abandons City Manager | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/in-the-nation-a-new-view-of-the-political-prospect-in-california.html | In The Nation; A New View of the Political Prospect in California | True | By Arthur Krock | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/france-is-tied-up-2d-day-by-publicutility-strikes.html | France Is Tied Up 2d Day By Public-Utility Strikes | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mays-chain-cites-heavy-pilferage-500000-loss-since-august-reflected.html | MAYS CHAIN CITES HEAVY PILFERAGE; $500,000 Loss Since August Reflected in Earnings | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/2-in-private-plane-killed-in-li-crash.html | 2 IN PRIVATE PLANE KILLED IN L.I. CRASH | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/theatre-the-taming-of-the-shrew-in-ontario-production-in-stratford.html | Theatre: 'The Taming of the Shrew' in Ontario; Production in Stratford Staged by Langham | True | By Lewis Funke Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/saigon-americans-adding-amenities-bowling-alley-typifies-view-stay.html | SAIGON AMERICANS ADDING AMENITIES; Bowling Alley Typifies View Stay Will Be Long | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/money.html | Money | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/real-estate-trust-issue-being-offered-to-public.html | Real Estate Trust Issue Being Offered to Public | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/republicans-warn-of-boon-to-castro.html | REPUBLICANS WARN OF BOON TO CASTRO | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/rayonier-inc-names-law-partner-to-board.html | Rayonier, Inc., Names Law Partner to Board | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cargo-tonnage-increased-on-great-lakes-for-may.html | Cargo Tonnage Increased On Great Lakes for May | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mine-strike-called-for-west-germany.html | MINE STRIKE CALLED FOR WEST GERMANY | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/electric-company-maps-dam-project.html | ELECTRIC COMPANY MAPS DAM PROJECT | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/action-is-delayed-on-vote-machines-estimate-board-fails-to-fix-date.html | ACTION IS DELAYED ON VOTE MACHINES; Estimate Board Fails to Fix Date to Decide on Funds | True | By Clayton Knowles | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/thomas-notches-7foot-high-jump-former-holder-of-world-record.html | THOMAS NOTCHES 7-FOOT HIGH JUMP; Former Holder of World Record Returns to Form in A.A.U. Workout | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/chester-s-morton.html | CHESTER S. MORTON | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/600-firemen-picket-at-gracie-mansion.html | 600 FIREMEN PICKET AT GRACIE MANSION | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/three-agencies-delve-into-247000-puzzle-man-who-carried-bag-of.html | Three Agencies Delve Into $247,000 Puzzle; Man Who Carried Bag of Bills Is Called a Suspect From 'an Old Case in France' | True | By Morris Kaplan | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/40-to-50-hong-kong-orphans-will-come-to-us-children-are-to-be-flown.html | 40 to 50 Hong Kong Orphans Will Come to U.S.; Children Are to Be Flown by Chartered Plane Next Week for Adoptions | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/estes-fails-in-bid-to-halt-us-jury-contends-publicity-prevents-an.html | ESTES FAILS IN BID TO HALT U.S. JURY; Contends Publicity Prevents an Impartial Hearing | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/louis-a-valente-exjustice-dead-member-of-state-supreme-court-from.html | LOUIS A. VALENTE, EX-JUSTICE, DEAD; Member of State Supreme Court From 1926 to 1953 | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/quake-felt-in-eastern-quebec.html | Quake Felt in Eastern Quebec | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/texas-unit-plans-bond-sale-july-12-tarrant-county-agency-sets-a.html | TEXAS UNIT PLANS BOND SALE JULY 12; Tarrant County Agency Sets a $13,500,000 Offering | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/phone-installers-in-state-walk-out.html | PHONE INSTALLERS IN STATE WALK OUT | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/bidault-disavows-truce.html | Bidault Disavows Truce | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/sports-of-the-times-no-jackrabbit-eh.html | Sports of The Times; No Jackrabbit, Eh? | True | By Arthur Daley | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/moscows-maly-theatre-offers-two-dramas-in-paris-festival-moralizing.html | Moscow's Maly Theatre Offers Two Dramas in Paris Festival; Moralizing Follows Humor | True | By Howard Taubman Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/west-berlin-acts-to-guard-police-from-easts-fire-sandbags-and.html | WEST BERLIN ACTS TO GUARD POLICE FROM EAST'S FIRE; Sandbags and Earthworks to Protect Border Forces Reds Ask for 'Killer' | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/old-word-for-long-day.html | Old Word for Long Day | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/fda-bars-request-for-file-on-2-drugs.html | F.D.A. BARS REQUEST FOR FILE ON 2 DRUGS | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/cynthia-nugent-engaged.html | Cynthia Nugent Engaged | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/renewal-with-caution-city-plan-board-program-for-196263-viewed-as.html | Renewal With Caution; City Plan Board Program for 1962-63 Viewed as Inquiry Into Public Wishes | True | By Martin Arnold | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/german-aircrash-inquiry-indicates-4way-collision.html | German Air-Crash Inquiry Indicates 4-Way Collision | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/administration-taps-the-knuckles-of-an-aide-who-talked-of-recession.html | Administration Taps the Knuckles of an Aide Who Talked of Recession in '63 | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/nehru-discounts-soviet-mig-deal-no-formal-offer-made-by-moscow-hc.html | NEHRU DISCOUNTS SOVIET MIG DEAL; 'No Formal Offer' Made by Moscow, He Asserts | True | Special to The New York Times. | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/norman-bailey-woolworth-dies-member-of-chain-store-family.html | Norman Bailey Woolworth Dies; Member of Chain Store Family | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/mrs-we-bergman.html | MRS. W.E. BERGMAN | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/seeman-brothers-inc-elects-chief-of-division.html | Seeman Brothers, Inc., Elects Chief Of Division | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-21 | 1962-06-21 | https://www.nytimes.com/1962/06/21/archives/gasoline-supply-shows-small-dip-us-stocks-off-1762000-barrels-in.html | GASOLINE SUPPLY SHOWS SMALL DIP; U.S. Stocks Off 1,762,000 Barrels in the Week | True | | 1990-02-05 | RE0000470195 | RE0000470195 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/iodine-fallout-in-milk-declines-levels-in-first-half-of-june-given.html | IODINE FALL-OUT IN MILK DECLINES; Levels in First Half of June Given by Health Service | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/richard-lindgren-marries-anne-howard-macpherson.html | Richard Lindgren Marries Anne Howard MacPherson | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-rochelle-to-ask-picasso-and-braque-to-attend-63-fete.html | New Rochelle to Ask Picasso and Braque To Attend '63 Fete | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bridge-asbury-park-tournament-old-favorite-begins-today.html | Bridge:; Asbury Park Tournament, Old Favorite, Begins Today | True | By Albert H. Morehead | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/elizabeth-colgate-cowles-is-bride-married-to-morgan-hovey-harris-jr.html | Elizabeth Colgate Cowles Is Bride; Married to Morgan Hovey Harris Jr. in Ceremony Here | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/index-of-commodity-prices-steady-wednesday-at-809.html | Index of Commodity Prices Steady Wednesday at 80.9 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/municipals-show-some-price-drops-bids-for-corporates-bring-many.html | MUNICIPALS SHOW SOME PRICE DROPS; Bids for Corporates Bring Many Small Increases—Bill Rates Move Lower | True | By Paul Heffernan | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/slowdown-by-argentines-ties-up-postal-service.html | Slowdown by Argentines Ties Up Postal Service | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mbride-ousted-on-jersey-links-1961-state-amateur-winner-bows-to.html | M'BRIDE OUSTED ON JERSEY LINKS; 1961 State Amateur Winner Bows to Sears, 2 and 1 | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/state-educator-to-retire.html | State Educator to Retire | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dooleys-successor-is-a-suicide-in-laos.html | DOOLEY'S SUCCESSOR IS A SUICIDE IN LAOS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wood-field-and-stream-new-jersey-creates-lake-for-anglers-in-stony.html | Wood, Field and Stream; New Jersey Creates Lake for Anglers in Stony Brook Watershed | True | By Oscar Godbout | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rusk-says-wall-dividing-berlin-will-come-down-secretary-seeing.html | RUSK SAYS WALL DIVIDING BERLIN WILL COME DOWN; Secretary, Seeing Barrier for First Time, Terms It an Affront to Dignity GOES TO ADENAUER TALK He Uses Two-Hour Visit on Way to Bonn to Restate Washington Pledges RUSK SAYS WALL WILL COME DOWN | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/primary-battles-open-across-city-petitions-put-in-circulation.html | PRIMARY BATTLES OPEN ACROSS CITY; Petitions Put in Circulation —Liberals Back Kassal | True | By Clayton Knowles | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/executives-association-names-new-president.html | Executives Association Names New President | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/charities-get-payments-for-schlesinger-articles.html | Charities Get Payments For Schlesinger Articles | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rise-is-reported-in-foreclosures-data-for-first-quarter-are-given.html | RISE IS REPORTED IN FORECLOSURES; Data for First Quarter are Given for Manhattan | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/trees-to-adorn-streets-for-fair-city-board-votes-675000-for-5000-in.html | TREES TO ADORN STREETS FOR FAIR; City Board Votes $675,000 for 5,000 in Each Borough | True | By Paul Crowell | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-films-planned-by-torre-nilsson-argentine-moviemaker-stops-off.html | 3 FILMS PLANNED BY TORRE NILSSON; Argentine Moviemaker Stops Off Here, Discusses Future | True | By Howard Thompson | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/westport-police-hunt-99cent-ticket-payer.html | Westport Police Hunt 99-Cent Ticket Payer | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/samuel-a-berger.html | SAMUEL A. BERGER | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/belmont-race-chart-thursday-june-21-eighteenth-day-weather-cloudy.html | Belmont Race Chart; Thursday, June 21. Eighteenth day. Weather cloudy, track sloppy through six races, muddy thereafter. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/swift-action-on-apportionment.html | Swift Action on Apportionment | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/247000-traveler-has-police-record.html | $247,000 'TRAVELER' HAS POLICE RECORD | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cbs-picketed-in-protest-against-merchant-on-tv.html | C.B.S. Picketed in Protest Against 'Merchant' on TV | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ground-is-broken-for-bell-system-pavilion-at-fair.html | Ground Is Broken for Bell System Pavilion at Fair | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/miss-terry-pierce-introduced-to-society.html | Miss Terry Pierce Introduced to Society | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/nassau-legal-chief-sues-to-get-board-to-pay-watchdog.html | Nassau Legal Chief Sues to Get Board To Pay 'Watchdog' | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/panells-told-metal-was-stockpiled-without-bids-quota-system-used-in.html | Panells Told Metal Was Stockpiled Without Bids; Quota System Used in Buying in 1954-58, Senators Hear Prices Said to Have Risen in Absence of Competition | True | By Joseph A. Loftus Special to The New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/barbara-karinska-wins-dance-award.html | BARBARA KARINSKA WINS DANCE AWARD | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/record-climb-to-517-per-cent-taken-by-canadian-bills-rate.html | Record Climb to 5.17 Per Cent Taken by Canadian Bills Rate | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/uar-asks-air-route-to-us.html | U.A.R. Asks Air Route to U.S. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/no-amnesty-in-france-amnesty-barred-on-acts-in-france.html | No Amnesty in France; AMNESTY BARRED ON ACTS IN FRANCE | True | By Henry Giniger Special To The New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/orioles-sign-young-shortstop.html | Orioles Sign Young Shortstop | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/man-called-for-encore-on-a-driving-sentence.html | Man Called for Encore On a Driving Sentence | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/terrorists-issue-warning-secret-army-is-ordered-to-fire-on-forces.html | Terrorists Issue Warning; Secret Army is Ordered to Fire On Forces Arresting Members | True | By Henry Tanner Special to The New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/red-sox-defeat-indians-3-to-1-as-hardy-poles-a-2run-homer.html | Red Sox Defeat Indians, 3 to 1, as Hardy Poles a 2-Run Homer | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/more-checkups-due-for-housing-city-adopts-plan-to-inspect-every.html | MORE CHECK-UPS DUE FOR HOUSING; City Adopts Plan to Inspect Every Multiple Dwelling on a Regular Schedule | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lefkowitz-defends-his-action-on-slums.html | LEFKOWITZ DEFENDS HIS ACTION ON SLUMS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/track-tax-study-ordered-by-state-all-parimutuel-betting-to-be.html | TRACK TAX STUDY ORDERED BY STATE; All Pari-Mutuel Betting to Be Reviewed by 3-Man Unit | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bank-clearings-rose-14-in-week-from-1961-level.html | Bank Clearings Rose 1.4% In Week From 1961 Level | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/columbia-records-buys-rights-to-mr-president.html | Columbia Records Buys Rights to 'Mr. President' | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/japanese-students-in-clash.html | Japanese Students in Clash | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rusk-at-the-wall.html | Rusk at the Wall | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/national-city-promotes-3-officials.html | National City Promotes 3 Officials | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ball-asks-congress-for-radio-exchange.html | BALL ASKS CONGRESS FOR RADIO EXCHANGE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/pressure-and-humidity-linked-to-arthritic-pain.html | Pressure and Humidity Linked to Arthritic Pain | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fdic-official-in-new-post.html | F.D.I.C. Official in New Post | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/william-sneath-of-union-carbide-consultant-and-exmetals-division.html | WILLIAM SNEATH OF UNION CARBIDE; Consultant and Ex-Metals "Division Manager Dies | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/farm-bill-beaten-in-house-215205-blow-to-kennedy-gop-vote-is-key.html | FARM BILL BEATEN IN HOUSE, 215-205; BLOW TO KENNEDY; G.O.P. VOTE IS KEY Rebellious Democrats Join in Knocking Out Control Measure FARM BILL BEATEN IN HOUSE, 215-205 | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/other-sales-mergers-howard-industries-lamb-industries-independent.html | OTHER SALES, MERGERS; Howard Industries Lamb Industries Independent Telephone | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bridges-relieves-and-gets-last-out-ford-excels-in-first-start-since.html | BRIDGES RELIEVES AND GETS LAST OUT; Ford Excels in First Start Since Injury 2 Weeks Ago --Lopez, Skowron Star | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/harold-zink-of-ohio-state-dies-political-science-professor-61.html | Harold Zink of Ohio State Dies; Political Science Professor, 61 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/physicians-differ-on-faulk-witness-one-terms-him-too-sick-to.html | PHYSICIANS DIFFER ON FAULK WITNESS; One Terms Him Too Sick to Testify--Other Denies It | True | By John Sibley | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/turkey-takes-freestyle-lead-as-world-wrestling-meet-opens.html | Turkey Takes Free-Style Lead As World Wrestling Meet Opens | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/senator-francis-case-is-ill.html | Senator Francis Case Is Ill | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/glenna-holleran-will-be-wed-to-philip-g-ottley-on-sep-22.html | Glenna Holleran Will Be Wed To Philip G. Ottley on Sep. 22 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/in-the-nation-sauce-for-one-side-only-in-labor-contracts.html | In The Nation; Sauce for One Side Only in Labor Contracts | True | By Arthur Krock | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/quick-test-asked-on-redistricting-court-urged-to-act-in-time-for.html | QUICK TEST ASKED ON REDISTRICTING; Court Urged to Act in Time for This Year's Elections | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/apprentice-scores-on-5-at-delaware.html | APPRENTICE SCORES ON 5 AT DELAWARE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/admiral-morrison-gets-coast-guard-position.html | Admiral Morrison Gets Coast Guard Position | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/more-britons-apply-for-travel-to-us.html | MORE BRITONS APPLY FOR TRAVEL TO U.S. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/warsaw-sponsors-bicycle-race-to-compete-with-corpus-christi.html | Warsaw Sponsors Bicycle Race To Compete With Corpus Christi | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/more-lowcost-housing-added-to-plan-for-west-side-renewal.html | More Low-Cost Housing Added To Plan for West Side Renewal | True | By Martin Arnold | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/laos-right-yields-on-major-demand-accedes-to-decree-forming-regime.html | LAOS RIGHT YIELDS ON MAJOR DEMAND; Accedes to Decree Forming Regime Without Reference to National Assembly LAOS RIGHT YIELDS ON MAJOR DEMAND | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/jersey-boys-gym-dedicated.html | Jersey Boys' Gym Dedicated | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/theatre-bias-discussed.html | Theatre Bias Discussed | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soccer-star-convalescing.html | Soccer Star Convalescing | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lincoln-center-appoints-2-as-philharmonic-hall-aides.html | Lincoln Center Appoints 2 As Philharmonic Hall Aides | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/x15-reaches-250000ft-height-achieves-designed-altitude-and-may-be.html | X-15 Reaches 250,000-Ft. Height; Achieves Designed Altitude and May Be Sent Higher | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/currency-reform-handicaps-koreans.html | CURRENCY REFORM HANDICAPS KOREANS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/38th-underground-test-shot.html | 38th Underground Test Shot | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ellis-comments.html | Ellis Comments | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/united-steel-co-ltd.html | UNITED STEEL CO., LTD. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/tiger-rally-in-7th-tops-senators-63.html | TIGER RALLY IN 7TH TOPS SENATORS, 6-3 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/few-do-barnes-dance-at-new-7th-ave-locale.html | Few Do Barnes Dance At New 7th Ave. Locale | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/deck-officers-vote-on-cuts-in-seatrain.html | DECK OFFICERS VOTE ON CUTS IN SEATRAIN | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/house-rollcall-on-recommittal-of-the-farm-bill.html | House Roll-Call on Recommittal of the Farm Bill | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/b-edgar-spiegel-allergist-was-70.html | B. EDGAR SPIEGEL, ALLERGIST, WAS 70 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/housing-inspector-ousted-for-bribe-by-landlord.html | Housing Inspector Ousted For Bribe by Landlord | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/taking-job-payoff-laid-to-union-aide.html | TAKING JOB PAY-OFF LAID TO UNION AIDE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/frederick-f-bach-stock-specialist.html | FREDERICK F. BACH, STOCK SPECIALIST | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/morocco-closes-jewish-aid-unit-says-hias-office-spurred-massive.html | MOROCCO CLOSES JEWISH AID UNIT; Says Hias Office Spurred Massive Departures | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wedding-held-here-for-mrs-dudersing.html | Wedding Held Here For Mrs. Dudersing | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/elizabeth-to-visit-australia.html | Elizabeth to Visit Australia | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/pound-circulation-fell-1373000-in-the-week.html | Pound Circulation Fell 1,373,000 in the Week | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mr-e-parmalee-prentice-dies-daughter-of-jd-rockefeller-sr.html | Mr. E. Parmalee Prentice Dies; Daughter of J.D. Rockefeller Sr. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-lost-mission-aides-are-seen-in-vietnam.html | 3 LOST MISSION AIDES ARE SEEN IN VIETNAM | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/thailand-sadly-accepts-court-ruling-on-temple.html | Thailand Sadly Accepts Court Ruling on Temple | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cutback-studied-by-phelps-dodge-copper-output-reduction-depends-on.html | CUTBACK STUDIED BY PHELPS DODGE; Copper Output Reduction Depends on Labor Pacts | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dear-junior-takes-two-blue-ribbons.html | DEAR JUNIOR TAKES TWO BLUE RIBBONS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/kennedy-gives-generous-class-praise-and-a-lesson-in-history.html | Kennedy Gives Generous Class Praise and a Lesson in History | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/xaverian-wins-2mile-relay.html | Xaverian Wins 2-Mile Relay | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/scientists-explain-moon-illusion.html | Scientists Explain 'Moon Illusion' | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/coast-guard-leads-harvard-by-36-points-in-college-sail.html | Coast Guard Leads Harvard By 36 Points in College Sail | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/villanovas-star-faces-stiff-test-budd-to-meet-robert-hayes-and.html | VILLANOVA'S STAR FACES STIFF TEST; Budd to Meet Robert Hayes and Jerome at 100 Yards --8 Finals Listed Today | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-store-trade-off-2-last-week-sales-in-metropolitan-area.html | U.S. STORE TRADE OFF 2% LAST WEEK; Sales in Metropolitan Area Unavailable for Period | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/2-investors-here-acquire-store-areas-in-5-states.html | 2 Investors Here Acquire Store Areas in 5 States | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/debs-night-off-attended-by-100-in-informal-wear-party-on-li-is.html | 'Debs' Night Off' Attended by 100 In Informal Wear; Party on L.I. Is Given on Only Free Night on Social Calendar | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/realty-company-sees-profit-rise-transcontinental-investing-sights.html | REALTY COMPANY SEES PROFIT RISE; Transcontinental Investing Sights Gain From '61 Level | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/indonesian-aide-says-war-on-new-guinea-is-imminent.html | Indonesian Aide Says War On New Guinea Is Imminent | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/gilbert-weighing-return-from-rio-lawyer-says-former-chief-of-el.html | GILBERT WEIGHING RETURN FROM RIO; Lawyer Says Former Chief of E.L. Bruce Company Will Make Decision 'Soon' SARLIE SUED BY BROKER Financier Is Charged With Attempt to Avoid Paying for Shares of Celotex GILBERT WEIGHING RETURN FROM RIO | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/kaltenbacherstein.html | Kaltenbacher--Stein | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/liberian-president-in-israel.html | Liberian President in Israel | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/li-antique-dealer-pleads-guilty-in-theft-of-painting.html | L.I. Antique Dealer Pleads Guilty in Theft of Painting | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/strong-will-coach-giants-kickers.html | Strong Will Coach Giants' Kickers | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cotton-futures-are-mixed-here-new-december-upother-months-steady-or.html | COTTON FUTURES ARE MIXED HERE; New December Up— Other Months Steady or Down | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/theatre-the-merchant-of-venice-shakespeare-festival-in-central-park.html | Theatre: 'The Merchant of Venice'; Shakespeare Festival in Central Park | True | By Arthur Gelb | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/kennedy-to-name-rountree-as-ambassador-to-sudan.html | Kennedy to Name Rountree As Ambassador to Sudan | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/jersey-unionists-appeal-in-capital-80-from-camden-area-see.html | JERSEY UNIONISTS APPEAL IN CAPITAL; 80 From Camden Area See Officials on Job Problems | True | By Warren Weaver Fr. Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/shares-in-london-off-more-sharply-index-declines-26-points-volume.html | SHARES IN LONDON OFF MORE SHARPLY; Index Declines 2.6 Points-- Volume Is Small Again | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/six-sirens-silent-in-test.html | Six Sirens Silent in Test | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/2-inquiries-ordered-into-death-of-boy.html | 2 INQUIRIES ORDERED INTO DEATH OF BOY | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/money.html | Money | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mckinley-sets-back-fraser-american-scores-in-tennis-62-75-mckinley.html | McKinley Sets Back Fraser; AMERICAN SCORES IN TENNIS, 6-2, 7-5 McKinley Gains Semi-Finals in London Grass Court Play--Laver Wins | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rostow-outline-raising-a-storm-republicans-eager-to-hear-him.html | ROSTOW OUTLINE RAISING A STORM; Republicans Eager to Hear Him Explain Policy Paper | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wall-st-is-surprised-gold-loss-halted.html | Wall St. Is Surprised; GOLD LOSS HALTED | True | By Edward T. O'Toole | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/eleven-trustees-elected-by-rockland-foundation.html | Eleven Trustees Elected By Rockland Foundation | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bretons-artichoke-war-flares-in-glutted-market.html | Bretons' 'Artichoke War' Flares in Glutted Market | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/kahn-beats-morgan-to-gain-jersey-tennis-semifinals.html | Kahn Beats Morgan to Gain Jersey Tennis Semi-Finals | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cinderella-and-the-press-agents-in-this-fairy-tale-a-golden-slipper.html | Cinderella and the Press Agents; In This 'Fairy Tale' a Golden Slipper Doesn't Fit Her After 'Ball' Is Over, Dancer Goes Home Without Prince | True | By Myron Kandel | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/naacp-accuses-socony-oil-of-unfairness-in-job-practices-charges.html | N.A.A.C.P. Accuses Socony Oil Of Unfairness in Job Practices; Charges Signer of White House Pledge Against Discrimination Bases Wage Rates and Promotions on Color | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/busy-envoy-in-laos-winthrop-gilman-brown.html | Busy Envoy in Laos; Winthrop Gilman Brown | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/list-price-citing-curbed-by-ftc-manufacturer-and-retailer-told-to.html | 'LIST' PRICE CITING CURBED BY F.T.C.; Manufacturer and Retailer Told to End Comparisons | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/4-east-german-soldiers-reported-to-flee-to-west.html | 4 East German Soldiers Reported to Flee to West | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/savoy-hilton-hotel-in-25000000-deal.html | SAVOY HILTON HOTEL IN $25,000,000 DEAL | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/paris-talks-held-useful.html | Paris Talks Held 'Useful' | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/match-race-called-off.html | Match Race Called Off | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/freetrade-leaders-confer-in-denmark.html | FREE-TRADE LEADERS CONFER IN DENMARK | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fort-lee-asserts-it-fulfilled-pact.html | FORT LEE ASSERTS IT FULFILLED PACT | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/booksauthors-two-stories-about-korea-scharys-autobiography-a.html | Books--Authors; Two Stories About Korea Schary's Autobiography A Fadiman 'Magpie' | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/jacob-b-hoffman.html | JACOB B. HOFFMAN | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/worthy-denied-shift-of-trial.html | Worthy Denied Shift of Trial | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soviet-55meter-boat-wins-title-series-race.html | Soviet 5.5-Meter Boat Wins Title Series Race | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wohl-accepts-trophy.html | Wohl Accepts Trophy | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-line-of-furniture-influenced-by-far-east.html | New Line of Furniture Influenced by Far East | True | By George O'Brien Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/passenger-killed-as-auto-falls-off-palisade-cliff.html | Passenger Killed as Auto Falls Off Palisade Cliff | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/curb-on-gis-in-seoul-lifted.html | Curb on G.I.'S in Seoul Lifted | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/two-friends-arrive-for-festival.html | Two Friends Arrive for Festival | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/william-a-perry-54-chemical-engineer.html | WILLIAM A. PERRY, 54, CHEMICAL ENGINEER | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/music-festival-casals-puerto-rican-organization-in-appearance-at.html | Music Festival Casals; Puerto Rican Organization in Appearance at Carnegie Hall--Cellist Honored | True | By Raymond Ericson | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/2-on-estes-panel-accuse-freeman-mundt-and-curtis-attack-review-of.html | 2 ON ESTES PANEL ACCUSE FREEMAN; Mundt and Curtis Attack Review of Their Letters --Texan Indicted Again 2 ON ESTES PANEL ACCUSE FREEMAN | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/aclu-opposes-wiretapping-bill.html | A.C.L.U. OPPOSES WIRETAPPING BILL | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/novelists-son-given-life.html | Novelist's Son Given Life | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/larson-answers-charge.html | Larson Answers Charge | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/burgoo-is-second-to-fales-yacht-nina-fist-class-a-craft-to-win.html | BURGOO IS SECOND TO FALES YACHT; Nina, Fist Class A Craft to Win Since 1950, Triumphs by Thirty-Nine Minutes | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fango-at-1780-first-in-jersey-gilligan-gains-first-victory-since.html | FANGO, AT $17.80, FIRST IN JERSEY; Gilligan Gains First Victory Since Suspension May 30 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/saturday-evening-post-to-move-its-editorial-office-to-new-york.html | Saturday Evening Post to Move Its Editorial Office to New York | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/india-wins-delay-on-kashmir-in-un-us-gives-way-in-concern-over-new.html | INDIA WINS DELAY ON KASHMIR IN U.N.; U.S. Gives Way in Concern Over New Delhi Jet Deal | True | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stadium-adds-jose-greco.html | Stadium Adds Jose Greco | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-zealand-buys-un-bonds.html | New Zealand Buys U.N. Bonds | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mets-play-colts-2-games-tonight-jackson-and-miller-named-to-start.html | METS PLAY COLTS 2 GAMES TONIGHT; Jackson and Miller Named to Start at Polo Grounds | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sports-of-the-times-assembling-the-talent.html | Sports of The Times; Assembling the Talent | True | By Arthur Daley | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/baglantzisbabarovic.html | Baglantzis--Babarovic | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soviet-seizes-2-japan-boats.html | Soviet Seizes 2 Japan Boats | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dr-samuel-l-sar-of-yeshiva-dead-dean-of-men-is-stricken-at.html | DR. SAMUEL L. SAR OF YESHIVA DEAD; Dean of Men Is Stricken at Ordination Ceremonies | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/colonialisms-other-side.html | Colonialism's Other Side | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/car-output-off-this-week-because-of-ford-strike.html | Car Output Off This Week Because of Ford Strike | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/2-teenaged-jersey-girls-slain-bodies-found-near-morristown-2.html | 2 Teen-Aged Jersey Girls Slain; Bodies Found Near Morristown; 2 TEEN-AGE GIRLS SLAIN IN JERSEY | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lady-pampa-wins-dash-at-belmont-defeats-baroda-by-nose-and-returns.html | LADY PAMPA WINS DASH AT BELMONT; Defeats Baroda by Nose and Returns $12.20 for $2 | True | By Frank M. Blunk | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/syria-fires-on-israeli-vehicle.html | Syria Fires on Israeli Vehicle | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/india-and-us-sign-tariffs-agreement.html | INDIA AND U.S. SIGN TARIFFS AGREEMENT | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/refurbishing-provides-a-nineteenthcentury-aura-mrs-kennedy-shows.html | Refurbishing Provides a Nineteenth-Century Aura; Mrs. Kennedy Shows New Look Of Old White House Library | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/schick-appoints-officer.html | Schick Appoints Officer | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/computer-shows-westchester-has-more-britons-than-people.html | Computer Shows Westchester Has More Britons Than People | True | By Will Lissner | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/30-postgraduate-rabbis-receive-semicha-degree.html | 30 Post-Graduate Rabbis Receive Semicha Degree | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/tv-merchant-shown-taped-presentation-of-festival-play-in-central.html | TV: 'Merchant' Shown; Taped Presentation of Festival Play in Central Park Is Given on C.B.S. | True | By Jack Gould | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/estes-is-indicted-on-29-new-counts-us-mail-and-securities.html | ESTES IS INDICTED ON 29 NEW COUNTS; U.S. Mail and Securities Violations Are Charged | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/antibomb-parley-is-opened-in-ghana.html | ANTI-BOMB PARLEY IS OPENED IN GHANA | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-commander-in-europe-visits-soviet-counterpart.html | U.S. Commander in Europe Visits Soviet Counterpart | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bank-official-is-elected-a-director-of-time-inc.html | Bank Official Is Elected A Director of Time, Inc. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mrs-tabachnick-has-son.html | Mrs. Tabachnick Has Son | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/school-aid-divides-democratic-rivals-for-governorship-school-aid.html | School Aid Divides Democratic Rivals For Governorship; SCHOOL AID SPLITS TWO IN STATE RACE | True | By Layhmond Robinson | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/miss-bingham-becomes-bride-of-je-brand-father-escorts-her-at.html | Miss Bingham Becomes Bride Of J.E. Brand; Father Escorts Her at Wedding in Rosemary Hall of Greenwich | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/yanks-sign-canadian-youth.html | Yanks Sign Canadian Youth | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/free-subway-trips-for-outings-slated.html | FREE SUBWAY TRIPS FOR OUTINGS SLATED | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/miss-susan-ruckert-becomes-affianced.html | Miss Susan Ruckert Becomes Affianced | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/british-suggest-new-stock-laws-some-changes-are-proposed-by.html | BRITISH SUGGEST NEW STOCK LAWS; Some Changes Are Proposed by Government Board BRITISH SUGGEST NEW STOCK LAWS | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/pelaez-to-see-kennedy.html | Pelaez to See Kennedy | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-head-for-swedish-films.html | New Head for Swedish Films | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day international National Metropolitan | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/montreal-paper-closes.html | Montreal Paper Closes | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/industry-backs-house-sugar-bill-support-however-grows-for.html | INDUSTRY BACKS HOUSE SUGAR BILL; Support, However, Grows for Administration Changes in Foreign Provisions | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-university-plan-or-reality.html | City University: Plan or Reality? | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/school-bars-diploma-to-6-who-failed-physical-ed.html | School Bars Diploma to 6 Who Failed Physical Ed | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/carlys-bowden-engaged-to-wed-john-s-belmont-exwellesley-student-and.html | Carlys Bowden Engaged to Wed John S. Belmont; Ex-Wellesley Student and '61 Graduate of Harvard to Marry | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bond-issue-sold-by-indianapolis-8100000-raised-by-city-at-cost-of.html | BOND ISSUE SOLD BY INDIANAPOLIS; $8,100,000 Raised by City at Cost of 3,15785% | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/united-states-agrees-to-loans-for-india-totaling-285-million.html | United States Agrees to Loans For India Totaling 285 Million | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ampex-corporation-goes-into-the-black-as-sales-set-mark-sales-and.html | Ampex Corporation Goes Into the Black As Sales Set Mark; Sales and Earnings Statistics Are Reported by Corporations | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/guard-cut-to-be-fought.html | Guard Cut to Be Fought | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mrs-cicis-233-wins-crosscounty-title.html | MRS. CICIS 233 WINS CROSS-COUNTY TITLE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mrs-david-arnott.html | MRS. DAVID ARNOTT | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stroke-reported-averted-in-tests-female-hormones-are-found-to.html | STROKE REPORTED AVERTED IN TESTS; Female Hormones Are Found to Protect Heart Patients in Five-Year Study SMALL DOSES EMPLOYED California Research Team Says Pill Regimen Does Not Diminish Virility STROKE REPORTED AVERTED IN TESTS | True | By Harold M. Schmeck Jr. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/price-of-celotex-rises-on-offer-of-ruberoid.html | Price of Celotex Rises On Offer of Ruberoid | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/business-loans-climb-business-loans-climb-for-week.html | Business Loans Climb; BUSINESS LOANS CLIMB FOR WEEK | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/rabbi-acquitted-at-israeli-trial-witness-in-kidnapping-case-admits.html | RABBI ACQUITTED AT ISRAELI TRIAL; Witness in Kidnapping Case Admits Lie--3 Others Free | True | By Lawrence Fellows Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/10-seized-in-queens-in-2-policy-raids.html | 10 SEIZED IN QUEENS IN 2 POLICY RAIDS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/taiwan-inquiry-unit-investigates-aides.html | TAIWAN INQUIRY UNIT INVESTIGATES AIDES | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mill-basin-insists-on-larger-school-200-parents-picket-board.html | MILL BASIN INSISTS ON LARGER SCHOOL; 200 Parents Picket Board Headquarters in Brooklyn | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/canadian-stocks-drop.html | Canadian Stocks Drop | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/khrushchev-rallies-miners-in-rumania.html | KHRUSHCHEV RALLIES MINERS IN RUMANIA | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ellen-mink-is-married.html | Ellen Mink Is Married | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/the-screen-boys-night-out-arrives2-theatres-show-film-directed-by.html | The Screen: 'Boys' Night Out' Arrives;2 Theatres Show Film Directed by Gordon Randall, Garner and Kim Novak in Leads | True | By Bosley Crowther | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/spaak-castigates-soviet-on-africa-belgian-charges-creation-of.html | SPAAK CASTIGATES SOVIET ON AFRICA; Belgian Charges Creation of Disorder in Trust Area | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/communists-denounce-us-curb-on-recruiting.html | Communists Denounce U.S. Curb on Recruiting | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/edgar-boody-dies-stockbroker-87.html | EDGAR BOODY DIES, STOCKBROKER, 87 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ban-on-cleaners-scaffold-at-empire-state-is-lifted.html | Ban on Cleaners' Scaffold At Empire State Is Lifted | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/6-arraigned-here-in-cubans-melee-police-report-anticastro-protest.html | 6 ARRAIGNED HERE IN CUBANS MELEE; Police Report Anti-Castro Protest Sparked Clash | True | By Alfred E. Clark | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/guidance-mistake-imperiled-planes-2-airliners-permitted-to-fly.html | GUIDANCE MISTAKE IMPERILED PLANES; 2 Airliners Permitted to Fly Closer Than Minimum | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bonns-political-team-washington-tries-to-learn-whos-on-first.html | Bonn's Political Team; Washington Tries to Learn Who's On First: Adenauer or Schroeder | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/big-support-seen-for-arts-subsidy-symphony-league-survey-indicates.html | BIG SUPPORT SEEN FOR ARTS SUBSIDY; Symphony League Survey Indicates Shift on U.S. Aid | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-redevelopment-post-filled-by-community-aide.html | City Redevelopment Post Filled by Community Aide | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/divorces-rise-in-england.html | Divorces Rise in England | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/aged-aid-backed-by-reform-rabbis-convention-declares-medical-care.html | AGED AID BACKED BY REFORM RABBIS; Convention Declares Medical Care Plan a 'Beachhead' | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sitdown-by-11-children-blocks-seizure-of-car.html | Sitdown by 11 Children Blocks Seizure of Car | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/big-development-is-sold-in-queens-astoria-colony-leased-back-with.html | BIG DEVELOPMENT IS SOLD IN QUEENS; Astoria Colony Leased Back With F.H.A. Approval | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mrs-kennedy-movie-ready-but-it-cant-be-seen-here.html | Mrs. Kennedy Movie Ready, But It Can't Be Seen Here | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/both-prolific-composers.html | Both Prolific Composers | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/two-women-pros-share-lead-at-72-misses-faulk-and-whitworth-one.html | TWO WOMEN PROS SHARE LEAD AT 72; Misses Faulk and Whitworth One Under Par in Jersey | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/washington-the-big-economic-debate-that-never-came-off.html | Washington; The Big Economic Debate That Never Came Off | True | By James Reston | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ketchum-macleod-elevates-two.html | Ketchum, MacLeod Elevates Two | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-to-buy-medical-insurance-for-15000-needy-plan-expected-to-give.html | City to Buy Medical Insurance for 15,000 Needy; Plan Expected to Give Better Care for Indigent—H.I.P. to Be Chief Underwriter | True | By Emma Harrison | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/realty-executive-joins-ivor-b-clark-company.html | Realty Executive Joins Ivor B. Clark Company | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stock-prices-drop-on-a-broad-front-all-groups-join-in-decline.html | STOCK PRICES DROP ON A BROAD FRONT; All Groups Join in Decline—Average Is Down 6.79 to a Four-Year Low TURNOVER IS 4,560,000 Ticker Late During Session --990 Issues Off, and 133 Up for the Day ALL GROUPS WEAK IN STOCK MARKET | True | By Richard Rutter | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-president-chosen-by-manhattan-college.html | New President Chosen By Manhattan College | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/seminar-weighs-skill-of-actors-unesco-parley-in-athens-points-to.html | SEMINAR WEIGHS SKILL OF ACTORS; UNESCO Parley in Athens Points to Deficiencies | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/farley-asked-to-be-standin-delegate.html | FARLEY ASKED TO BE STAND-IN DELEGATE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/orioles-set-fielding-mark.html | Orioles Set Fielding Mark | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/olin-mathieson-names-three.html | Olin Mathieson Names Three | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lowly-trotter-in-munich-defeats-2-horses-sought-for-international.html | Lowly Trotter in Munich Defeats 2 Horses Sought for International | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fords-69-leads-by-shot.html | Ford's 69 Leads by Shot | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cairo-trade-group-in-warsaw.html | Cairo Trade Group in Warsaw | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-beans-reach-brazil.html | U.S. Beans Reach Brazil | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mrs-einstein-advances-to-final-in-state-tennis.html | Mrs. Einstein Advances To Final in State Tennis | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/directory-to-dining.html | Directory to Dining | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/british-youths-off-to-russia.html | British Youths Off to Russia | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/seizures-planned-here.html | Seizures Planned Here | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/son-to-the-strandbergs-jr.html | Son to the Strandbergs Jr. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/high-school-band-winners-will-perform-here-today.html | High School Band Winners Will Perform Here Today | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dr-arthur-brauch.html | DR. ARTHUR BRAUCH | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/broker-on-schieffelin-board.html | Broker on Schieffelin Board | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/parley-on-mental-illness-urged.html | Parley on Mental Illness Urged | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-and-soviet-sued-to-halt-atom-tests.html | U.S. AND SOVIET SUED TO HALT ATOM TESTS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/broker-enjoined-by-appeals-court-sale-of-taylorcraft-stock-by.html | BROKER ENJOINED BY APPEALS COURT; Sale of Taylorcraft Stock by Herbert Rapp Barred | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/schools-dismiss-2-in-action-on-gifts.html | SCHOOLS DISMISS 2 IN ACTION ON GIFTS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/donnelley-relocates-units.html | Donnelley Relocates Units | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cooper-takes-tennis-title.html | Cooper Takes Tennis Title | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/floods-damage-eastern-cuba.html | Floods Damage Eastern Cuba | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soviet-may-join-eurovision-show-transatlantic-telecasts-by.html | SOVIET MAY JOIN EUROVISION SHOW; Trans-Atlantic Telecasts by Satellite Planned in July | True | By Richard F. Shepard | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-indicted-for-perjury-in-inquiry-into-the-sale-of-trailer-concern.html | 3 Indicted for Perjury in Inquiry Into the Sale of Trailer Concern | True | By Edward Ranzal | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/carloadings-in-nation-decline-for-the-third-successive-week-revenue.html | Carloadings in Nation Decline For the Third Successive Week; Revenue Freight Is Off 2% From 1961 Level in Latest Period--Truck Shipments Show 4.1% Gain U.S. CARLOADINGS CONTINUE TO FALL | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/city-creates-3-posts-votes-some-raises-3-new-city-jobs-and-raises.html | City Creates 3 Posts; Votes Some Raises; 3 NEW CITY JOBS AND RAISES VOTED | True | By Charles G. Bennett | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/critic-at-large-after-the-uncertainties-of-spring-birds-sing.html | Critic at Large; After the Uncertainties of Spring, Birds Sing Contentedly as Summer Arrives | True | By Brooks Atkinson | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/universal-controls-glen-alden-approve-consolidation-plans-move-is.html | Universal Controls, Glen Alden Approve Consolidation Plans; Move Is Subject to Holders' Vote--Chairman is Chosen for Proposed Company MERGER PLAN SET FOR GLEN ALDEN | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/west-presses-laos-factions.html | West Presses Laos Factions | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/air-afrique-11nation-line-joins-world-transport-unit.html | Air Afrique, 11-Nation Line, Joins World Transport Unit | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/issue-is-on-sale-for-ohio-utility-cincinnati-gas-electric-bonds.html | ISSUE IS ON SALE FOR OHIO UTILITY; Cincinnati Gas & Electric Bonds Offered Public | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/senate-votes-authority-bill-for-military-construction.html | Senate Votes Authority Bill For Military Construction | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/turkeys-president-bars-inonus-resignation-again.html | Turkey's President Bars Inonu's Resignation Again | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/regime-silent-on-pledges.html | Regime Silent on Pledges | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/un-fears-break-in-katanga-talks-tshombes-charge-of-troop-action.html | U.N. FEARS BREAK IN KATANGA TALKS Tshombe's Charge of Troop Action Called Bad Sign U.N. FEARS BREAK IN KATANGA TALKS | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/church-lobbying-charged-to-ama-agedcare-issue-is-raised-by.html | CHURCH LOBBYING CHARGED TO A.M.A.; Aged-Care Issue Is Raised by Protestant Editor | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/labor-abandons-hospital-panel-strike-prompts-council-to-quit.html | LABOR ABANDONS HOSPITAL PANEL; Strike Prompts Council to Quit Advisory Role | True | By Ralph Katz | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/peace-on-the-airways.html | Peace on the Airways? | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-mediators-seek-to-end-ford-strike.html | U.S. MEDIATORS SEEK TO END FORD STRIKE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sidelights-stock-dip-recalls-low-58-level.html | Sidelights; Stock Dip Recalls Low '58 Level | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/leningrad-hails-goodman-janis-rhapsody-in-blue-is-high-point-of.html | LENINGRAD HAILS GOODMAN, JANIS; Rhapsody in Blue' is High Point of Soviet Concert | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/geller-and-keres-in-draw-in-chess.html | GELLER AND KERES IN DRAW IN CHESS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/5000000th-rea-consumer.html | 5,000,000th R.E.A. Consumer | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/62-lost-operas-found-in-soviet-italian-musicologists-turn-up-works.html | 62 'LOST' OPERAS FOUND IN SOVIET; Italian Musicologists Turn Up Works in Leningrad | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/wrestling-at-garden-tonight.html | Wrestling at Garden Tonight | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/phone-union-orders-end-to-2day-wildcat-strike.html | Phone Union Orders End To 2-Day Wildcat Strike | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/trend-is-lacking-on-grain-market-price-changes-are-held-in-a.html | TREND IS LACKING ON GRAIN MARKET; Price Changes Are Held in a Fractional Range | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/hynes-heads-colgate-alumni.html | Hynes Heads Colgate Alumni | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/newsprint-output-below-level-in-6l.html | NEWSPRINT OUTPUT BELOW LEVEL IN '6l | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/backing-for-african-states.html | Backing for African States | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fall-bride-said-to-shun-frills.html | Fall Bride Said To Shun Frills | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mckeon-urges-rockefeller-produce-record-of-meeting.html | McKeon Urges Rockefeller Produce Record of Meeting | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/indulgent-relatives-can-splurge-on-fall-fashions-for-little-girls.html | Indulgent Relatives Can Splurge on Fall Fashions for Little Girls | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mahaffey-of-phils-sets-back-cubs-30.html | MAHAFFEY OF PHILS SETS BACK CUBS, 3-0 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/white-sox-top-twins-62.html | White Sox Top Twins, 6-2 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/newark-budget-aide-named.html | Newark Budget Aide Named | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-rubber-division-elects-vice-president.html | U.S. Rubber Division Elects Vice President | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/nominee-for-envoy-twits-republicans.html | NOMINEE FOR ENVOY TWITS REPUBLICANS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-moon-shot-program-is-said-to-be-going-well.html | U.S. Moon Shot Program Is Said to Be Going Well | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stephan-smith-first-by-2-lengths-in-good-time-pace-favorite-second.html | Stephan Smith First by 2 Lengths in Good Time Pace; FAVORITE SECOND IN $65,300 STAKE Henry T. Adios Defeated by Stephan Smith at Yonkers -- Vicki's Jet Is Third | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stage-directors-get-union-status-producers-reach-a-partial.html | STAGE DIRECTORS GET UNION STATUS; Producers Reach a Partial Agreement With Group | True | By Louis Calta | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/deadlock-on-funds-curbs-us-agencies-agencies-curbed-in-fund-impasse.html | Deadlock on Funds Curbs U.S. Agencies; AGENCIES CURBED IN FUND IMPASSE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-to-confiscate-diagnosis-device-machines-chiropractors-use-are.html | U.S. TO CONFISCATE DIAGNOSIS DEVICE; Machines Chiropractors Use Are Called Worthless | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/twa-and-union-agree-on-crews-strike-averted-kennedy-hopes-accord.html | T.W.A. AND UNION AGREE ON CREWS, STRIKE AVERTED; Kennedy Hopes Accord Will Set Automation Pattern-- Union Balks on 2 Airlines T.W.A. and Engineers Agree On Crews and Avert a Strike | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/theatre-tempest-opens-in-canada-stratford-production-is-given-on.html | Theatre: 'Tempest' Opens in Canada; Stratford Production Is Given an Ovation Play Is Final Addition to Season's Repertory | True | By Lewis Funke Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/white-plains-house-in-deal.html | White Plains House in Deal | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-seeking-europes-advice-on-economy-and-dollars-deficit-heller.html | U.S. Seeking Europe's Advice On Economy and Dollars Deficit; Heller Meets With Experts in Paris, but He Gets Mostly Sympathy Over Problems | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/shipbuilders-add-to-board.html | Shipbuilders Add to Board | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/balto-74-french-favorite-wins-english-gold-cup-race.html | Balto, 7-4 French Favorite, Wins English Gold Cup Race | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/diefenbaker-cool-to-election-demand.html | DIEFENBAKER COOL TO ELECTION DEMAND | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/manila-asks-envoy-to-give-report-on-mission-for-un.html | Manila Asks Envoy to Give Report on Mission for U.N. | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/angels-down-as-and-gain-2d-place-belinsky-gives-7-hits-in-31.html | ANGELS DOWN A'S AND GAIN 2D PLACE; Belinsky Gives 7 Hits in 3-1 Victory-- Torres Connects | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/court-upholds-tax-in-sale-of-scrolls.html | COURT UPHOLDS TAX IN SALE OF SCROLLS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/kennedy-assailed-by-negro-on-rights.html | KENNEDY ASSAILED BY NEGRO ON RIGHTS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/cemeteries.html | CEMETERIES | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/vietnam-reports-new-border-fight-nine-are-killedclashes-peril-tie.html | VIETNAM REPORTS NEW BORDER FIGHT; Nine Are Killed--Clashes Peril Tie With Cambodia | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/pacific-pact-set-with-ship-unions-terms-barring-resumption-of.html | PACIFIC PACT SET WITH SHIP UNIONS; Terms Barring Resumption of Strike Announced | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/french-pacifists-hunger-strike-wins-release-of-28-objectors-premier.html | French Pacifist's Hunger Strike Wins Release of 28 Objectors; Premier Also Vows Shift in Stand on Those Opposed to Military Service | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lurichonig.html | Lurie--Honig | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/summaries-in-yacht-race.html | Summaries in Yacht Race | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/lumber-production-24-above-61-rate.html | LUMBER PRODUCTION 2.4% ABOVE '61 RATE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/stores-aid-customers-in-walkout.html | Stores Aid Customers In Walkout | True | By Rita Reif | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/herald-tribune-names-aide.html | Herald Tribune Names Aide | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/advertising-lestoil-products-leaving-sackeljackson.html | Advertising Lestoil Products Leaving Sackel-Jackson | True | By Peter Bart | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/new-nations-told-to-attract-capital.html | NEW NATIONS TOLD TO ATTRACT CAPITAL | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/dr-oliver-r-harms-heads-lutheranmissouri-synod.html | Dr. Oliver R. Harms Heads Lutheran-Missouri Synod | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/borrowings-by-member-banks-rose-77000000-in-the-week.html | Borrowings by Member Banks Rose $77,000,000 in the Week | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/transport-news-pier-work-idled-brooklyn-waterfront-area-hit-by.html | TRANSPORT NEWS: PIER WORK IDLED; Brooklyn Waterfront Area Hit by Dockers' Dispute | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/3-major-faiths-sponsor-parley-to-combat-racial-segregation.html | 3 Major Faiths Sponsor Parley To Combat Racial Segregation | True | By John Wicklein | 1990-02-05 | RE0000470198 | RE0000470198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/texas-judge-linked-in-slanthole-suits.html | TEXAS JUDGE LINKED IN SLANT-HOLE SUITS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/us-invites-souvanna-phouma.html | U.S. Invites Souvanna Phouma | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/air-search-weighed-for-4-on-nepal-peak.html | AIR SEARCH WEIGHED FOR 4 ON NEPAL PEAK | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/mary-pratt-is-wed.html | Mary Pratt Is Wed | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/conflict-of-interest-muddle.html | Conflict of Interest Muddle | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/budd-acquiring-paper-producer-brightwater-co-is-bought-for.html | BUDD ACQUIRING PAPER PRODUCER; Brightwater Co. Is Bought for Undisclosed Amount | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/three-walkers-leave-tokyo.html | Three Walkers Leave Tokyo | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/greek-shipowners-urge-aid-in-crisis.html | GREEK SHIPOWNERS URGE AID IN CRISIS | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/holdup-at-oceanside-bank-third-in-nassau-in-3-days.html | Hold-up at Oceanside Bank Third in Nassau in 3 Days | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/fashion-events.html | Fashion Events | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ketch-explodes-9-safe-in-jersey-4-bound-for-europe-hurt-in-blast.html | KETCH EXPLODES; 9 SAFE IN JERSEY; 4 Bound for Europe Hurt in Blast Near Pennsy Span | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/oil-contract-up-by-4-to-20-points-potato-prices-continue-fall.html | OIL CONTRACT UP BY 4 TO 20 POINTS; Potato Prices Continue Fall --Copper and Cocoa Off --Coffee Irregular | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/ja-killoran-probate-clerk-of-surrogates-court-74.html | J.A. Killoran, Probate Clerk Of Surrogate's Court, 74 | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/extension-urged-in-museum-hours-dowling-discloses-proposal-to-keep.html | EXTENSION URGED IN MUSEUM HOURS; Dowling Discloses Proposal to Keep Buildings Open Every Day Until 10 P.M. DIRECTORS INTERESTED Financing is Questioned Despite Assurances of Assistance by City | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/bullets-not-found.html | Bullets Not Found | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-22 | 1962-06-22 | https://www.nytimes.com/1962/06/22/archives/sandra-l-goldberg-wed-to-ss-seltzer.html | Sandra L. Goldberg Wed to S.S. Seltzer | True | | 1990-02-05 | RE0000470198 | RE0000470198 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/last-air-force-b52-rolls-off-the-assembly-line-744th-such-bomber.html | Last Air Force B-52 Rolls Off the Assembly Line; 744th Such Bomber Produced Cut in Employment at Boeing Is Anticipated | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/adoula-proposes-post-for-katanga-offers-at-least-one-ministry.html | ADOULA PROPOSES POST FOR KATANGA; Offers at Least One Ministry Tshombe Renews Talk | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/east-coast-warned-of-bogus-20-bills.html | EAST COAST WARNED OF BOGUS $20 BILLS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/passaic-names-school-chief.html | Passaic Names School Chief | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stafford-routed-in-3d-at-detroit-yankee-hurler-trails-early-though.html | STAFFORD ROUTED IN 3D AT DETROIT; Yankee Hurler Trails Early Though Mantle Walks and Singles in First 2 Trys | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/2family-homes-on-view.html | 2-Family Homes on View | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/city-labor-to-join-bethel-pickets-hundreds-expected-to-defy-court.html | CITY LABOR TO JOIN BETH-EL PICKETS; Hundreds Expected to Defy Court at Hospital Today | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/miss-anne-hutton-bride.html | Miss Anne Hutton Bride | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/new-england-aid-sought-for-rails-icc-aide-suggests-states-share.html | NEW ENGLAND AID SOUGHT FOR RAILS; I.C.C. Aide Suggests States Share Federal Burden | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/gobbi-uhl.html | Gobbi Uhl | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/festival-of-2-worlds-opens.html | Festival of 2 Worlds Opens | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senators-beaten-by-indians-6-to-2-donovan-scatters-11-hits-romans.html | SENATORS BEATEN BY INDIANS, 6 TO 2; Donovan Scatters 11 Hits Romans Gets 2 Doubles | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rector-here-accepts-bishopric-in-illinois.html | Rector Here Accepts Bishopric in Illinois | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/municipals-head-new-capital-list-largest-taxexempt-sale-is-slated.html | MUNICIPALS HEAD NEW CAPITAL LIST; Largest Tax-Exempt Sale Is Slated by Baltimore | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/miss-bassett-powells-troth.html | Miss Bassett-Powell's Troth | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sheila-balding-60-debutante-becomes-bride-she-is-attended-by-8-at.html | Sheila Balding, '60 Debutante, Becomes Bride; She Is Attended by 8 at Her Marriage to Samuel R. Jewell | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/climate-traced-to-1500-bc-by-logs-in-tomb-rings-are-studied-in.html | Climate Traced to 1500 B.C. by Logs in Tomb; Rings Are Studied in Juniper Specimens of About 700 B.C. | True | By Walter Sullivan | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/musial-shatters-totalbase-mark-cobbs-record-broken-as-cards-split.html | MUSIAL SHATTERS TOTAL-BASE MARK; Cobb's Record Broken as Cards Split With Phils | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/carole-wright-tennis-victor.html | Carole Wright Tennis Victor | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/michel-buivid-developer-of-helicopter-devices-69.html | Michel Buivid, Developer Of Helicopter Devices, 69 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/forest-hills-music-festival-will-open-next-saturday.html | Forest Hills Music Festival Will Open Next Saturday | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/archer-gonzalez-fight-here-tonight.html | ARCHER, GONZALEZ FIGHT HERE TONIGHT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/father-escorts-dorothy-martin-at-her-nuptials-58-debutante-bride-in.html | Father Escorts Dorothy Martin At Her Nuptials; '58 Debutante Bride in Westbury of William Henry Moore 3d | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/walker-paces-qualifiers-for-public-links-tourney.html | Walker Paces Qualifiers For Public Links Tourney | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/ford-and-uaw-settle-walkout-union-will-vote-tomorrow-on-stamping.html | FORD AND U.A.W. SETTLE WALKOUT; Union Will Vote Tomorrow on Stamping Plant Accord | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stanley-lineberger.html | Stanley Lineberger | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fair-to-benefit-hospital.html | Fair to Benefit Hospital | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/levine-to-do-films-with-firm-in-paris.html | LEVINE TO DO FILMS WITH FIRM IN PARIS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/22d-atmospheric-atom-test-fired-by-us-in-the-pacific.html | 22d Atmospheric Atom Test Fired by U.S. in the Pacific | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/45th-season-of-park-concerts-is-begun-by-the-goldman-band.html | 45th Season of Park Concerts Is Begun by the Goldman Band | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/final-witnesses-heard-for-faulk-his-radio-rating-defended-jury-gets.html | FINAL WITNESSES HEARD FOR FAULK; His Radio Rating Defended Jury Gets Case Thursday | True | By John Sibley | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/redistrict-anew-tennessee-is-told-court-lets-law-stand-for-62-but.html | REDISTRICT ANEW, TENNESSEE IS TOLD; Court Lets Law Stand for '62 but Asks Action in'63 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yiddish-play-scheduled.html | Yiddish Play Scheduled | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/queens-girl-killed-in-hitrun-accident.html | QUEENS GIRL KILLED IN HIT-RUN ACCIDENT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/burgeoning-of-economic-crime-one-of-soviets-major-worries-death.html | Burgeoning of Economic Crime One of Soviet's Major Worries; Death Penalty and Long Prison Terms Decreed for Speculation Reflect Fear of Damage to System | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/orthodox-to-seek-ecumenical-ties-greek-church-will-open-its.html | ORTHODOX TO SEEK ECUMENICAL TIES; Greek Church Will Open Its Congress Today in Boston | True | By John Wicklein | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/screening-policy-on-judges-hailed-bars-head-praises-wagner-for.html | SCREENING POLICY ON JUDGES HAILED; Bar's Head Praises Wagner for Nonpartisan Panel | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/examiners-ouster-annulled-by-court.html | EXAMINER'S OUSTER ANNULLED BY COURT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/hunger-strike-is-ended-by-pacifist-in-france.html | Hunger Strike Is Ended By Pacifist in France | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/canada-to-disclose-financial-program.html | CANADA TO DISCLOSE FINANCIAL PROGRAM | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/brooklyn-ace-gets-100000-bonus-speckenbach-17-of-st-francis-prep.html | Brooklyn Ace Gets $100,000 Bonus; Speckenbach, 17, of St. Francis Prep, Goes to Dodgers | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cultural-mafia-exists-in-poland-intellectuals-and-artists-are.html | CULTURAL 'MAFIA' EXISTS IN POLAND; Intellectuals and Artists Are Fighting to Win Freedom | True | By Howard Taubman | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mediation-board-acts-to-prevent-airlines-strike-assumes.html | MEDIATION BOARD ACTS TO PREVENT AIRLINES STRIKE; Assumes Jurisdiction Under Railway Act Engineers' Walkout Due Today | True | By Joseph Carter | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/food-news-zucchini-at-its-best-in-the-summer.html | Food News; Zucchini at Its Best in the Summer | True | By June Owen | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/crime-area-near-school-is-protested-by-parents.html | Crime Area Near School Is Protested by Parents | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jaycees-elect-president.html | Jaycees Elect President | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/coast-guard-captures-college-sailing-title.html | Coast Guard Captures College Sailing Title | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/4-witnesses-urge-cooper-for-bench-others-not-heard-as-senate-panel.html | 4 WITNESSES URGE COOPER FOR BENCH; Others Not Heard as Senate Panel Adjourns in Hour | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/16-peace-pickets-are-arrested-at-the-pentagon-for-giving-out.html | 16 Peace Pickets Are Arrested at the Pentagon for Giving Out Handbills | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/goldwater-attacks-kennedy-economics.html | GOLDWATER ATTACKS KENNEDY ECONOMICS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/philippines-claims-sovereignty-in-britishruled-north-borneo-asks.html | Philippines Claims Sovereignty In British-Ruled North Borneo; Asks Talks Toward Speedy Settlement London Says It Will Resist Move | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/the-rhodesian-tangle.html | The Rhodesian Tangle | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/first-edition-for-white-house.html | First Edition for White House | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/a-single-in-first-spoils-nohitter-amalfitano-gets-only-safety.html | A SINGLE IN FIRST SPOILS NO-HITTER; Amalfitano Gets Only Safety Jackson Walks 2 Mets Make 6 Errors in Finale | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rabbis-urge-us-feed-china-reds-would-send-surplus-to-ease-plight-of.html | RABBIS URGE U.S. FEED CHINA REDS; Would Send Surplus to Ease Plight of Hungry Millions | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sidelights-cousin-of-steel-in-price-rise.html | Sidelights; 'Cousin' of Steel in Price Rise | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rusk-in-accord-with-adenauer-on-major-goals-agreement-covers.html | RUSK IN ACCORD WITH ADENAUER ON MAJOR GOALS; Agreement Covers Approach to Russians on Berlin Issue of Wall Discussed CHANCELLOR GRATIFIED Secretary Emphasizes U.S. Regard for German and Lauds Him as 'Great' | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/caracas-reports-guerrilla-lull-extremists-under-control-venezuelan.html | CARACAS REPORTS GUERRILLA LULL; 'Extremists' Under Control, Venezuelan Official Says | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/radio-call-mars-bermuda-event-suzy-wong-withdrawn-for-breaking-rule.html | RADIO CALL MARS BERMUDA EVENT; Suzy Wong Withdrawn for Breaking Rule of Race | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bergen-mall-art-show-opens.html | Bergen Mall Art Show Opens | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/colorado-editors-get-kennedy-views.html | COLORADO EDITORS GET KENNEDY VIEWS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/picadore-ii-takes-3-fairfield-blues.html | PICADORE II TAKES 3 FAIRFIELD BLUES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dr-spock-arrives-in-britain.html | Dr. Spock Arrives in Britain | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/four-monks-in-italy-freed-in-extortion.html | FOUR MONKS IN ITALY FREED IN EXTORTION | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/finger-lakes-reduces-racing-calendar-again.html | Finger Lakes Reduces Racing Calendar Again | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dr-philip-r-sueskind.html | DR. PHILIP R. SUESKIND | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tropic-loses-wisconsin-test.html | 'Tropic' Loses Wisconsin Test | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/farm-bill-upset-depresses-grains-nearly-all-contracts-off-on-board.html | FARM BILL UPSET DEPRESSES GRAINS; Nearly All Contracts off On Board of Trade | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/emanuel-of-saxony-marries.html | Emanuel of Saxony Marries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/egg-futures-fall-in-chicago.html | Egg Futures Fall in Chicago | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/school-for-blind-gives-17-diplomas.html | SCHOOL FOR BLIND GIVES 17 DIPLOMAS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/kennedy-at-22-posed-for-angel-in-wood-panel-given-to-vatican.html | Kennedy, at 22, Posed for Angel In Wood Panel Given to Vatican | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/compromise-is-reached.html | Compromise Is Reached | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/oil-operators-ask-10-million-damages.html | OIL OPERATORS ASK 10 MILLION DAMAGES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jagan-agrees-he-fits-description-of-a-red.html | Jagan Agrees He Fits Description of a Red | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tire-iron-studied-in-girls-slaying-youth-questioned-in-jersey.html | TIRE IRON STUDIED IN GIRLS' SLAYING; Youth Questioned in Jersey Bludgeon Deaths of 2 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/un-agrees-to-act-on-african-areas-ruandaurundi-decision-due-before.html | U.N. AGREES TO ACT ON AFRICAN AREAS; Ruanda-Urundi Decision Due Before Next Tuesday | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/hometown-parade-honors-nicklaus.html | Hometown Parade Honors Nicklaus | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/10-pacers-listed-for-75000-race-stephan-smith-heads-field-at.html | 10 PACERS LISTED FOR $75,000 RACE; Stephan Smith Heads Field at Yonkers Thursday | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mother-held-in-babys-death.html | Mother Held in Baby's Death | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dr-gq-le-sourd-75-methodist-minister.html | DR. G.Q. LE SOURD, 75, METHODIST MINISTER | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/milan-to-stage-cup-tennis.html | Milan to Stage Cup Tennis | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sahi-reese.html | Sahi Reese | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/doctors-here-work-to-sew-back-hand.html | DOCTORS HERE WORK TO SEW BACK HAND | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-yacht-wins-3d-race-in-world-55meter-series.html | U.S. Yacht Wins 3d Race In World 5.5-Meter Series | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-richard-kennedy.html | MRS. RICHARD KENNEDY | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/kennedys-going-to-glen-ora.html | Kennedys Going to Glen Ora | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/louis-phillip-mooers.html | LOUIS PHILLIP MOOERS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/glimpses-of-the-atomic-future.html | Glimpses of the Atomic Future | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/alice-robinson-james-righter-wed-in-capital-57-debutante-escorted.html | Alice Robinson, James Righter Wed in Capital; '57 Debutante Escorted by Father at Marriage to Harvard Alumnus | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senators-act-to-end-deadlock-on-funds-senators-seeking-to-unblock.html | Senators Act to End Deadlock on Funds; SENATORS SEEKING TO UNBLOCK FUNDS | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/peace-corps-recruiting-extended-to-june-30-here.html | Peace Corps Recruiting Extended to June 30 Here | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/plaid-hammock-set-for-life-of-ease.html | Plaid Hammock Set for Life of Ease | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/civil-rights-maverick-robert-battey-troutman-jr.html | Civil Rights Maverick; Robert Battey Troutman Jr. | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/miss-fisk-engaged-to-john-s-hamlen.html | Miss Fisk Engaged To John S. Hamlen | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/orioles-win-43-after-21-defeat-landrith-homer-decides-red-sox-take.html | ORIOLES WIN, 4-3, AFTER 2-1 DEFEAT; Landrith Homer Decides Red Sox Take Opener | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/2-brothersinlaw-found-shot-dead.html | 2 BROTHERS-IN-LAW FOUND SHOT DEAD | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/moss-is-out-of-hospital-hopes-to-drive-on-july-21.html | Moss Is Out of Hospital; Hopes to Drive on July 21 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/court-voids-verdict-in-union-ouster-of-3.html | COURT VOIDS VERDICT IN UNION OUSTER OF 3 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jerry-duchins-have-child.html | Jerry Duchins Have Child | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/walter-j-noble.html | WALTER J. NOBLE | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/soviet-eases-stand-in-world-atom-body.html | SOVIET EASES STAND IN WORLD ATOM BODY | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senator-francis-case-65-dies-served-in-congress-for-26-years.html | Senator Francis Case, 65, Dies; Served in Congress for 26 Years; Republican of South Dakota Was a Former Newsman Figured in Gas-Bill Defeat | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/lip-service-on-drug-reform.html | Lip Service on Drug Reform | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/glenn-and-family-to-go-on-secret-camping-trip.html | Glenn and Family to Go On Secret Camping Trip | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/market-tumbles-volume-5635250-electronics-and-blue-chips-are.html | MARKET TUMBLES; VOLUME 5,635,250; Electronics and Blue Chips Are Particularly Weak Average Drops 5.83 ONE HIGH AND 330 LOWS A.T. & T. Most Active Issue and Dips 5/8, to 100 3/8 I.B.M. Moves Up 4 | True | By Richard Rutter | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/newark-project-gets-buses.html | Newark Project Gets Buses | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/reese-taylor-61-head-of-union-oil-exwar-production-aide-a-coast.html | REESE TAYLOR, 61, HEAD OF UNION OIL; Ex-War Production Aide, a Coast Civic Leader, Dies | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dance-notes.html | DANCE NOTES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/british-cricket-results.html | British Cricket Results | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/boy-to-have-operation-he-missed-by-mistake.html | Boy to Have Operation He Missed by Mistake | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/john-holmes-58-tufts-professor-author-and-poet-is-dead-was-teacher.html | JOHN HOLMES, 58, TUFTS PROFESSOR; Author and Poet Is Dead Was Teacher of English | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/giant-moran-barge-to-take-ways-today.html | GIANT MORAN BARGE TO TAKE WAYS TODAY | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/wagner-to-spend-month-in-europe-mayor-and-family-to-leave-wednesday.html | WAGNER TO SPEND MONTH IN EUROPE; Mayor and Family to Leave Wednesday on Vacation | True | By Charles G. Bennett | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/new-jersey-show-home-contains-26-design-innovations-ranchtype-house.html | New Jersey 'Show Home' Contains 26 Design Innovations; Ranch-Type House in Saddle River Includes a Pool | True | By Dennis Duggan | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/nancy-rosenberry-wed-to-roger-hoit-she-and-graduate-of-princeton.html | Nancy Rosenberry Wed to Roger Hoit; She and Graduate of Princeton Married Here at St. James' | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/oran-secret-artrey-resumes-terror-as-talks-fail-french-forces-are.html | Oran Secret Artrey Resumes Terror as Talks Fail; French Forces Are Firing at City Hall Is Burned | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jf-curley-jr-to-wed-loretta-mac-okeeffe.html | J.F. Curley Jr. to Wed Loretta Mac O'Keeffe | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/berlin-film-festival-opens.html | Berlin Film Festival Opens | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/apartment-holds-an-extra-benefit-building-with-few-suites-offers.html | APARTMENT HOLDS AN EXTRA BENEFIT; Building With Few Suites Offers Personal Services | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/exnazi-officer-is-given-life-sentence-in-slayings.html | Ex-Nazi Officer Is Given Life Sentence in Slayings | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/air-force-lofts-a-satellite.html | Air Force Lofts a Satellite | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/exaide-of-castro-executed.html | Ex-Aide of Castro Executed | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/hammond-city-councilman-acquitted-in-payoff-case.html | Hammond City Councilman Acquitted in Pay-Off Case | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/london-list-dips-to-a-3year-low-market-follows-wall-street.html | LONDON LIST DIPS TO A 3-YEAR LOW; Market Follows Wall Street Down--Buyers Lacking | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/museum-adds-portraits-to-theatre-collection.html | Museum Adds Portraits To 'Theatre Collection' | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/l1-twin-beats-brother-by-point-to-head-class.html | L.I. Twin Beats Brother By Point to Head Class | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/children-in-danger.html | Children in Danger | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-asks-that-conviction-of-tobin-be-reinstated.html | U.S. Asks That Conviction Of Tobin Be Reinstated | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/brenda-lewis-has-surgery.html | Brenda Lewis Has Surgery | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/contract-let-for-us-museum.html | Contract Let for U.S. Museum | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/112-killed-as-french-jetliner-hits-hill-while-landing-in-storm-in.html | 112 Killed as French Jetliner Hits Hill While Landing in Storm in West Indies; 707 Burns in Forest Near Guadeloupe After Pilot Radios of Trouble | True | By Milton Bracker | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/society-for-blind-terms-50-of-cases-preventable.html | Society for Blind Terms 50% of Cases Preventable | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-says-gilbert-owes-it-3-million-tax-liens-back-to-58-filed.html | U.S. SAYS GILBERT OWES IT 3 MILLION; Tax Liens Back to '58 Filed Against Ex-Chief of Bruce, Tying Up His Assets | True | By Robert Metz | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-protocol-aide-is-appointed-here-state-department-names-resident.html | U.S. PROTOCOL AIDE IS APPOINTED HERE; State Department Names Resident Officer to Help City Great Notables OFFICIAL VISITS RISING Duke Expects Big Increase During World's Fair Patterson Urged Move | True | By David Anderson | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/budget-tampering-is-laid-to-president.html | 'BUDGET TAMPERING IS LAID TO PRESIDENT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/estate-senator-is-fined-5000-in-tax-evasion-case.html | Ex-State Senator Is Fined $5,000 in Tax Evasion Case | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/laotians-to-install-new-regime-today-laos-to-install-coalition.html | Laotians to Install New Regime Today; LAOS TO INSTALL COALITION TODAY | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/6-die-and-25-hurt-in-peru-as-indians-fight-police.html | 6 Die and 25 Hurt in Peru As Indians Fight Police | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/indonesians-now-97000000.html | Indonesians Now 97,000,000 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/pirates-down-cubs.html | Pirates Down Cubs | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/18-americans-will-drive-today-in-24hour-le-mans-auto-race.html | 18 Americans Will Drive Today In 24-Hour Le Mans Auto Race | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/democrats-choose-capehart-opponent.html | DEMOCRATS CHOOSE CAPEHART OPPONENT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tv-review-mental-illness-report-presented-on-nbc.html | TV Review; Mental Illness Report Presented on N.B.C. | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mishap-snarls-belt-parkway.html | Mishap Snarls Belt Parkway | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rogers-beats-ellis-as-18775-see-bout.html | ROGERS BEATS ELLIS AS 18,775 SEE BOUT | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senators-will-open-study-of-missiles-and-aarms.html | Senators Will Open Study Of Missiles and A-Arms | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/aristides-ramos-is-dead-at-61-retired-police-detective-here.html | Aristides Ramos Is Dead at 61; Retired Police Detective Here | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/plastic-shelf-trimming-has-the-look-of-linen.html | Plastic Shelf Trimming Has the Look of Linen | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/armco-steel-union-wins-increased-fringe-benefits.html | Armco Steel Union Wins Increased Fringe Benefits | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/ei-du-pont-sued-over-gm-shares-two-holders-of-preferred-would-bar.html | E.I. DU PONT SUED OVER G.M. SHARES; Two Holders of Preferred Would Bar Distribution of Car Maker's Stock INJUNCTION IS SOUGHT Action Charges Plaintiffs' Interests are Ignored Company Denies Claim | True | By Edward Ranzal | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/museum-in-bergm-will-fight-to-keep-mastodon-skeleton.html | Museum in Bergm Will Fight to Keep Mastodon Skeleton | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bonds-wave-of-selling-drops-railroad-issues-to-new-lows-corporate.html | Bonds: Wave of Selling Drops Railroad Issues to New Lows; CORPORATE TONE OTHERWISE FIRM Treasury List Drops After Early Rise Trading in Municipals Is Quiet | True | By Paul Heffernan | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/text-of-letter-from-salan.html | Text of Letter From Salan | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sophia-doumas-bride-of-james-w-lane-jr.html | Sophia Doumas Bride Of James W. Lane Jr | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/consumers-curtailing-spending-because-of-stock-market-drop.html | Consumers Curtailing Spending Because of Stock Market Drop; Retailers Expect Full Effect on Sales in Several Months Cuts Noted in Cars, Furs, Jewelry, Real Estate | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/eckert-names-vice-president.html | Eckert Names Vice President | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/city-school-staffs-to-get-77-million-in-raises-next-fall.html | City School Staffs To Get 7.7 Million In Raises Next Fall | True | By Leonard Buder | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-carl-e-peck.html | MRS. CARL E. PECK | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/builder-confined-by-illness-sees-projects-from-the-air.html | Builder, Confined by Illness, Sees Projects From the Air | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/royal-leonard-an-author-and-chiang-kaishek-pilot.html | Royal Leonard, an Author And Chiang Kai-shck Pilot | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/soviet-is-arranging-66-music-contests.html | SOVIET IS ARRANGING '66 MUSIC CONTESTS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/george-ball-gains-in-tennis.html | George Ball Gains in Tennis | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/charter-vote-to-be-retallied.html | Charter Vote to Be Retallied | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/police-deny-laxity-in-death-of-boy-11.html | POLICE DENY LAXITY IN DEATH OF BOY, 11 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-murrays-team-wins-jersey-golf-by-shot-with-80.html | Mrs. Murray's Team Wins Jersey Golf by Shot With 80 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/reds-late-runs-top-dodgers-43-9thinning-rally-falls-short-purkey.html | REDS LATE RUNS TOP DODGERS, 4-3; 9th-Inning Rally Falls Short Purkey Takes No. 13 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/moscow-hardens-its-antius-line-pravda-sees-preparations-made-for.html | MOSCOW HARDENS ITS ANTI-U.S. LINE; Pravda Sees Preparations Made for Nuclear War | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/goldman-band-in-brooklyn.html | Goldman Band in Brooklyn | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/aguirre-sugar-co-elects.html | Aguirre Sugar Co. Elects | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/diefenbaker-talks-canadian-dollar-up.html | DIEFENBAKER TALKS; CANADIAN DOLLAR UP | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/judith-e-baird-plans-to-marry-tomorrow.html | Judith E. Baird Plans To Marry Tomorrow | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stanley-cohens-have-child.html | Stanley Cohens Have Child | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dirksen-says-freemans-office-employs-gestapo-techniques-its.html | Dirksen Says Freeman's Office Employs 'Gestapo' Techniques; Its Research on Letters of 2 Republican Senators Won't Deter Estes Inquiry, He and Rep. Halleck Declare | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/floundering-hit-nation-called-fearful-misunderstanding-of-system.html | 'FLOUNDERING' HIT; Nation Called Fearful Misunderstanding of System Charged | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dock-union-balks-at-14-freighters-longshoreman-blacklist-new-export.html | DOCK UNION BALKS AT 14 FREIGHTERS; Longshoremen Blacklist New Export Line Unit | True | By Werner Bamberger | 1990-02-05 | | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/three-us-climbers-found-safe-in-nepal-3-us-climbers-are-found-safe.html | Three U.S. Climbers Found Safe in Nepal; 3 U.S. CLIMBERS ARE FOUND SAFE | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jewish-victims-of-nazis-to-get-psychiatric-help.html | Jewish Victims of Nazis To Get Psychiatric Help | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/giants-oppose-braves.html | Giants Oppose Braves | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/composer-urges-opera-in-english-moore-bids-orchestras-lift-mediums.html | COMPOSER URGES OPERA IN ENGLISH; Moore Bids Orchestras Lift Medium's Image in U.S. | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/westchester-orchestra-appoints-new-manager.html | Westchester Orchestra Appoints New Manager | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sea-wall-begun-in-jersey.html | Sea Wall Begun in Jersey | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/pope-lauds-ts-eliot.html | Pope Lauds T.S. Eliot | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/2-youths-killed-in-rock-slide.html | 2 Youths Killed in Rock Slide | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/renewal-fought-by-puerto-ricans-more-low-rentals-asked-in-west-side.html | RENEWAL FOUGHT BY PUERTO RICANS; More Low Rentals Asked in West Side Project | True | By Martin Arnold | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jacqueline-auriol-sets-a-new-air-speed-mark.html | Jacqueline Auriol Sets A New Air Speed Mark | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fulbright-scores-house-sugar-bill-holds-measure-would-cause-latins.html | FULBRIGHT SCORES HOUSE SUGAR BILL; Holds Measure Would Cause Latins to Back Castro | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/rodriguez-wins-in-3-sets.html | Rodriguez Wins in 3 Sets | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yugoslavia-mink-may-warm-west-un-aide-calls-prospects-for-industry.html | YUGOSLAVIA MINK MAY WARM WEST; U.N. Aide Calls Prospects for Industry There Good | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/twins-set-back-angels-32-83-minnesota-takes-2d-place-pascual-wins.html | TWINS SET BACK ANGELS, 3-2, 8-3; Minnesota Takes 2d Place Pascual Wins No. 10 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/3-exchampions-and-newcomer-victors-in-jersey-amateur-golf.html | 3 Ex-Champions and Newcomer Victors in Jersey Amateur Golf | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/defeat-for-the-farm-bill.html | Defeat for the Farm Bill | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/outer-7-planning-early-tariff-cut-moves-up-10-reduction-to-keep.html | OUTER 7 PLANNING EARLY TARIFF CUT; Moves Up 10% Reduction to Keep Pace With Recent Common Market Move | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/khrushchev-on-class-war.html | Khrushchev on Class War | True | By Paul Underwood Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/korchnoi-beaten-by-benko-in-chess.html | KORCHNOI BEATEN BY BENKO IN CHESS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/teacher-of-the-ill-ends-long-career.html | TEACHER OF THE ILL ENDS LONG CAREER | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bertrams-win-2-matches-in-fatherandson-tennis.html | Bertrams Win 2 Matches In Father-and-Son Tennis | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/south-africa-razes-slum.html | South Africa Razes Slum | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/president-spurs-negro-job-rights-exhorts-industry-as-33-new.html | PRESIDENT SPURS NEGRO JOB RIGHTS; Exhorts Industry as 33 New Companies Sign Pledge | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/wisconsin-rules-sale-of-worms-is-taxable.html | Wisconsin Rules Sale Of Worms Is Taxable | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/78000-trucks-bought-from-japan-by-the-us.html | 78,000 Trucks Bought From Japan by the U.S. | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mobil-executive-to-retire.html | Mobil Executive to Retire | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tv-merchant-viewers-are-put-at-1600000.html | TV'Merchant' Viewers Are Put at 1,600,000 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/6th-fresh-air-fund-camp-dedicated-by-rockefeller.html | 6th Fresh Air Fund Camp Dedicated by Rockefeller | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fiberglass-pole-is-used-by-nikula-finn-betters-official-and-3.html | FIBER-GLASS POLE IS USED BY NIKULA; Finn Betters Official and 3 Pending World Records at National Meet | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/five-county-judges-will-shift-to-supreme-court-in-brooklyn.html | Five County Judges Will Shift To Supreme Court in Brooklyn | True | By James P. McCaffrey | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/verne-athanas.html | VERNE ATHANAS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jewish-unit-asks-curb-on-censors-guidelines-for-communities.html | JEWISH UNIT ASKS CURB ON CENSORS; Guidelines for Communities Approved by Council | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/colgate-names-2-trustees.html | Colgate Names 2 Trustees | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cancer-society-calls-on-colleges-to-curb-cigarette-advertising.html | Cancer Society Calls on Colleges To Curb Cigarette Advertising | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/india-names-goan-officials.html | India Names Goan Officials | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/belgrade-slates-soviet-talks.html | Belgrade Slates Soviet Talks | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/pricefixing-laid-to-revlon-in-suit-filed-by-us-here.html | Price-Fixing Laid To Revlon in Suit Filed by U.S. Here | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/owners-of-vacation-cottages-urged-to-guard-against-fire.html | Owners of Vacation Cottages Urged to Guard Against Fire | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dominion-glass-co-plans-a-fiveforone-stock-split.html | Dominion Glass Co. Plans A Five-for-One Stock Split | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/oboyle-gets-drake-post.html | O'Boyle Gets Drake Post | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/louise-gerry-a-founder-of-zonta-international-79.html | Louise Gerry, a Founder of Zonta International, 79 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/veterans-burial-by-race-is-banned-va-tells-hospitals-to-end-curbs.html | VETERANS' BURIAL BY RACE IS BANNED; V.A. Tells Hospitals to End Curbs in Funeral Pacts | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fresh-us-battle-group-begins-move-into-berlin.html | Fresh U.S. Battle Group Begins Move Into Berlin | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-eisenhower-visits-redecorated-white-house-has-tea-with-mrs.html | Mrs. Eisenhower Visits Redecorated White House; Has Tea With Mrs. Kennedy and Confers on Proposed National Cultural Center | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/energy-accord-near.html | Energy Accord Near | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cotton-is-mixed-in-trading-here-julytodecember-switches-mark-the.html | COTTON IS MIXED IN TRADING HERE; July-to-December Switches Mark the Session | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/politics-charged-in-state-colleg-dutchess-supervisors-stir.html | POLITICS CHARGED IN STATE COLLEGE; Dutchess Supervisors Stir Controversy by Replacing a Democrat as Trustee | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mcormack-bars-help-from-uncle-candidate-in-massachusetts-fears.html | M'CORMACK BARS HELP FROM UNCLE; Candidate in Massachusetts Fears Obscuring Issues | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/dana-corporation-shows-profit-climb-for-9month-period-companies.html | Dana Corporation Shows Profit Climb For 9-Month Period; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/badcheck-passer-loses-own-case-gets-3-years.html | Bad-Check Passer Loses Own Case, Gets 3 Years | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-galumbeck-rewed.html | Mrs. Galumbeck Rewed | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/apl-route-plea-fought-by-3-lines-cargo-hunting-license-sought.html | A.P.L. ROUTE PLEA FOUGHT BY 3 LINES; Cargo 'Hunting License' Sought, Hearings Told | True | By Edward A. Morrow | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bronx-man-presses-ghana-peace-parley.html | BRONX MAN PRESSES GHANA PEACE PARLEY | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/perry-henry.html | Perry Henry | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/2-of-queens-horses-lose-as-meeting-ends-at-ascot.html | 2 of Queen's Horses Lose As Meeting Ends at Ascot | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-identifies-plane-victims.html | U.S. Identifies Plane Victims | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/realty-manager-acts-as-guardian-he-sees-to-it-that-tenants-dont-get.html | REALTY MANAGER ACTS AS GUARDIAN; He Sees to It That Tenants Don't Get Hurt and Sue | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/commodities-cocoa-prices-dip-futures-are-off-by-26-to-31-points.html | Commodities: Cocoa Prices Dip; FUTURES ARE OFF BY 26 TO 31 POINTS Selling in July Contract Is Main Factor Other Trade Activity Light | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/johnson-41-choice-to-defeat-scholz.html | JOHNSON 4-1 CHOICE TO DEFEAT SCHOLZ | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/inonu-again-seeks-turkish-coalition.html | INONU AGAIN SEEKS TURKISH COALITION | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-has-no-plan-to-ground-707s-finds-no-pattern-in-5-fatal-crashes.html | U.S. HAS NO PLAN TO GROUND 707S; Finds no Pattern in 5 Fatal Crashes Since 1961 | True | By Edward Hudson | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/white-sox-down-athletics-5-to-1-sadowski-belts-threerun-pinch-homer.html | WHITE SOX DOWN ATHLETICS, 5 TO 1; Sadowski Belts Three-Run Pinch Homer in Eighth | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mechanical-engineers-appoint-421st-fellow.html | Mechanical Engineers Appoint 421st Fellow | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/new-books.html | New Books | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/frey-sets-freestyle-mark-in-swim-at-travers-island.html | Frey Sets Free-Style Mark In Swim at Travers Island | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/700-in-convoy-guard-24-billion-transfer-of-securities-here.html | 700 in Convoy Guard 24 Billion Transfer Of Securities Here | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/photographer-paces-career-to-her-personal-life-susan-wood-is-one-of.html | Photographer Paces Career to Her Personal Life; Susan Wood Is One of Few to Succeed in a Man's World | True | By Marylin Bender | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/thais-cut-polish-trade-after-ruling-on-temple.html | Thais Cut Polish Trade After Ruling on Temple | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/australia-lines-study-fares.html | Australia Lines Study Fares | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/hofstra-names-two-aides.html | Hofstra Names Two Aides | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/budd-is-defeated-in-aau-sprint-pulls-up-lame-in-100-on-coast-as.html | BUDD IS DEFEATED IN A.A.U. SPRINT; Pulls Up Lame in 100 on Coast as Hayes Triumphs | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/benson-hails-bills-defeat.html | Benson Hails Bill's Defeat | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/wrestling-paced-by-soviet-union-turkey-iran-japan-us-still-remain.html | WRESTLING PACED BY SOVIET UNION; Turkey, Iran, Japan, U.S., Still Remain in Contention | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/soviet-veto-kills-un-kashmir-plan-dissent-100th-in-council-stirs-a.html | SOVIET VETO KILLS U.N. KASHMIR PLAN; Dissent, 100th in Council, Stirs a Wrangle Between Stevenson and Russian | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/us-offers-to-talk-to-seoul-on-forces.html | U.S. OFFERS TO TALK TO SEOUL ON FORCES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/pretty-warm-for-june-britons-political-argument-spills-over-into.html | Pretty Warm for June; Britons' Political Argument Spills Over Into What Is Normally a Month for Fun | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/ginny-simms-wed-on-coast.html | Ginny Simms Wed on Coast | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/railroads-halt-trainman-talks-accuse-5-operating-unions-of-delaying.html | RAILROADS HALT TRAINMAN TALKS; Accuse 5 Operating Unions of 'Delaying' Labor Calls Talk of Strike Premature | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/j-towsend-russell-dies-at-59-exsmithsonian-archaeologist.html | J. Towsend Russell Dies at 59; Ex-Smithsonian Archaeologist | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/green-ticket-favored.html | Green Ticket Favored | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/red-china-buildup-termed-defensive.html | RED CHINA BUILD-UP TERMED DEFENSIVE | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/foreign-affairs-the-ghost-of-suez-and-a-myth.html | Foreign Affairs; The Ghost of Suez and a Myth | True | By C.l. Sulzberger | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/text-of-eisenhowers-address-at-republicans-100plate-dinner-in.html | Text of Eisenhower's Address at Republicans' $100-a-Plate Dinner in Washington | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mets-scores.html | Mets' Scores | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/miss-eileen-bliss-feted-by-parents.html | Miss Eileen Bliss Feted by Parents | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/tempo-allegro-in-music-trades-show-opening-here-to-tune-of-a-boom.html | Tempo Allegro in Music Trades; Show Opening Here to Tune of a Boom in Instruments | True | By Philip Shabecoff | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/loan-of-8-us-warships-is-approved-by-the-house.html | Loan of 8 U.S. Warships Is Approved by the House | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/jetliner-captain-piloted-de-gaulle.html | Jetliner Captain Piloted de Gaulle | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/a-farm-stopgap-is-sent-to-house-controls-cut-out-bill-extends.html | A FARM STOPGAP IS SENT TO HOUSE; CONTROLS CUT OUT; Bill Extends Emergency Act Freeman, While Beaten, Looks to Next Year | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/daughter-to-mrs-bennett.html | Daughter to Mrs. Bennett | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/richards-stakes-draws-field-of-6-crimson-satan-85-choice-in.html | RICHARDS STAKES DRAWS FIELD OF 6; Crimson Satan, 8-5 Choice, in Delaware Race Today | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/adding-machine-runs-on-batteries.html | Adding Machine Runs on Batteries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/london-reviewers-split-on-sail-away.html | LONDON REVIEWERS SPLIT ON 'SAIL AWAY' | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stephen-j-petrokubi.html | STEPHEN J. PETROKUBI | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/son-to-the-sheldon-blaus.html | Son to the Sheldon Blaus | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bridge-tourney-in-asbury-park-holds-2-sessions-today.html | Bridge; Tourney in Asbury Park Holds 2 Sessions Today | True | By Albert H. Morehead | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/goulart-forcing-showdown-on-naming-new-premier.html | Goulart Forcing Showdown On Naming New Premier | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/fords-36hole-l34-sets-pace-on-links.html | FORD'S 36-HOLE l34 SETS PACE ON LINKS | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/salan-calls-for-end-of-algerian-terror-but-attacks-resume-salan.html | Salan Calls for End Of Algerian Terror But Attacks Resume; SALAN URGES END OF ALGERIA FIGHT | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/laver-and-emerson-of-australia-reach-final-in-london-mkinley-beaten.html | Laver and Emerson of Australia Reach Final in London; M'KINLEY BEATEN IN STRAIGHT SETS Laver Wins by 6-3, 6-4 Darmon 6-1, 6-3 Loser Miss Caldwell Upset | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/miss-faulk-ahead-in-jersey-with-146.html | MISS FAULK AHEAD IN JERSEY WITH 146 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/business-bureau-elects-aide.html | Business Bureau Elects Aide | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/duncan-to-stop-meter-servicing-it-acts-after-estimate-board-delays.html | DUNCAN TO STOP METER SERVICING; It Acts After Estimate Board Delays on New Contract to Buy 47,000 Devices 'HARASSMENT' CHARGED Concern Says City Allowed 'Threats' and Still Owes It Money for Work Done | True | By Bernard Stengren | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/marble-products-elects-chiefs.html | Marble Products Elects Chiefs | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/292-students-going-to-africa-praised-by-kennedy.html | 292 Students Going to Africa Praised by Kennedy | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/weakening-the-naval-academy.html | Weakening the Naval Academy | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/designers-decor-spans-4-centuries.html | Designers' Decor Spans 4 Centuries | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/teaneck-postmaster-sworn.html | Teaneck Postmaster Sworn | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/cicada-american-oaks-choice-today-121125-stakes-on-belmont-card.html | Cicada American Oaks Choice Today; $121,125 STAKES ON BELMONT CARD Cicada Is Odds-on Favorite to Win American Oaks and Fillies' Triple Crown | True | By Joseph C. Nichols | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/music-casals-conducts-his-pesebre-new-york-premiere-of-oratorio.html | Music: Casals Conducts His 'Pesebre'; New York Premiere of Oratorio Applauded | True | By Harold C. Schonberg | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/senate-panel-advances-date-to-cut-airline-tax.html | Senate Panel Advances Date to Cut Airline Tax | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/foreign-policy-association-elects-cordier-to-board.html | Foreign Policy Association Elects Cordier to Board | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/bunche-praises-gaza-force.html | Bunche Praises Gaza Force | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/balaguer-plans-return-to-dominican-republic.html | Balaguer Plans Return To Dominican Republic | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/afghans-to-buy-un-bonds.html | Afghans to Buy U.N. Bonds | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/stock-increase-is-voted.html | Stock Increase Is Voted | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mary-gutteridge-educator-was-75.html | MARY GUTTERIDGE, EDUCATOR, WAS 75 | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/henry-18-gains-links-final.html | Henry, 18, Gains Links Final | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/ferrari-autos-out-of-race.html | Ferrari Autos Out of Race | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/mrs-untermeyers-team-wins-bestball-golf-again.html | Mrs. Untermeyer's Team Wins Best-Ball Golf Again | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/lortogs-acquires-2-companies-to-begin-diversification-moves.html | Lortogs Acquires 2 Companies To Begin Diversification Moves | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/blanche-van-berckel-married-to-lawyer.html | Blanche van Berckel Married to Lawyer | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/control-an-issue-in-polaris-offer-europeans-and-us-navy-differ-over.html | CONTROL AN ISSUE IN POLARIS OFFER; Europeans and U.S. Navy Differ Over Submarines | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/radio-transmitter-is-designed-that-can-inflate-life-jacket-boating.html | Radio Transmitter Is Designed That Can Inflate Life Jacket; Boating Enthusiast Invents Automatic Device to Aid Those Falling Overboard | True | By Stacy V. Jones Special To the New York Times. | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/delinquency-study-planned.html | Delinquency Study Planned | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/william-hebert-publicity-man-56-western-editor-of-boxoffice.html | WILLIAM HEBERT, PUBLICITY MAN, 56; Western Editor of Boxoffice, National Film Weekly, Dies | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-23 | 1962-06-23 | https://www.nytimes.com/1962/06/23/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470199 | RE0000470199 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aau-track-champions.html | A.A.U. Track Champions | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wheeler-named-swim-coach.html | Wheeler Named Swim Coach | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/man-hurls-wife-to-death-then-is-killed-in-plunge.html | Man Hurls Wife to Death, Then Is Killed in Plunge | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/germans-stir-welsh-protest.html | Germans Stir Welsh Protest | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/margaret-a-snyder-is-married-in-maine.html | Margaret A. Snyder Is Married in Maine | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/brandeis-gets-15-million-for-building-and-research.html | Brandeis Gets 1.5 Million for Building and Research | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/barrett-schnelle.html | Barrett Schnelle | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/senators-score-over-indians-53-stenhouse-stars-on-mound-but-is.html | SENATORS SCORE OVER INDIANS, 5-3; Stenhouse Stars on Mound, but Is Replaced Following Romano's Homer in 9th SENATORS SCORE OVER INDIANS, 5-3 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/patricia-miller-wed-to-navy-lieutenant.html | Patricia Miller Wed To Navy Lieutenant | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tokyo-company-produces-its-own-synthetic-rubber.html | Tokyo Company Produces Its Own Synthetic Rubber | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-plants-help-western-ireland-industry-curbs-emigration-from.html | NEW PLANTS HELP WESTERN IRELAND; Industry Curbs Emigration From Agricultural Area | True | By Thomas P. Ronan Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/presbytery-puts-merriam-on-trial-denies-ousted-pastors-plea-for.html | PRESBYTERY PUTS MERRIAM ON TRIAL; Denies Ousted Pastor's Plea for Naming of Accusers | True | By John Wicklein | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/careful-boatmen-schools-closed-youngsters-heading-for-a-carefree.html | Careful, Boatmen, School's Closed; Youngsters Heading for a Carefree Summer Afloat | True | By Harry V. Forgeron | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fire-commissioner-calls-fireworks-menace-in-city.html | Fire Commissioner Calls Fireworks Menace in City | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hollywood-laughs-caesars-antics-amuse-crew-of-mad-world.html | HOLLYWOOD LAUGHS; Caesar's Antics Amuse Crew of 'Mad World' | True | By Murray Schumach | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/amish-at-country-fete-the-culture-will-show.html | Amish at Country Fete The Culture Will Show | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/marine-insurers-meet-sept-16-to-study-liquefied-gas-cargoes.html | Marine Insurers Meet Sept. 16; To Study Liquefied Gas Cargoes | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/harmanus-swan-jr-to-marry-miss-debora-von-reischach.html | Harmanus Swan Jr. to Marry Miss Debora von Reischach | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/official-denies-afroasians-opposed-us-line-in-un.html | Official Denies Afro-Asians Opposed U.S. Line in U.N. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/maiden-wheeler.html | Maiden Wheeler | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/skippers-will-cooperate-in-safeboating-week-president-urges-greater.html | Skippers Will Cooperate in Safe-Boating Week; PRESIDENT URGES GREATER CAUTION Kennedy Stresses Need for Safety, Courtesy to Keep Boating Accidents Down | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/vietnam-reds-to-step-up-drive-on-regimes-strategic-hamlets-order-to.html | Vietnam Reds to Step Up Drive On Regime's Strategic Hamlets; Order to Destroy Villages Is Broadcast by Hanoi Saigon Circulates Plan for Increasing Pressure on Foes | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/too-many-seamstresses.html | TOO MANY SEAMSTRESSES | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gilbert-story-an-operators-fall-speculator-to-stay-in-brazil-and.html | Gilbert Story: An Operator's Fall; Speculator to Stay in Brazil and Hopes to Start Anew Says He Will Repay All, but 'I Can't Face People' Gilbert Tells His Story in Rio: The Swift Fall of a Big Operator in the Stock Market MILLIONS IN MAY, NOW ONLY DEBTS Fast-Talking Industrialist Was Bull Market Success and First Big Casualty | True | By M.j. Rossant Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kenedy-visits-a-new-mexico-industrialization-has-transformed-it.html | Kenedy Visits A 'New' Mexico; Industrialization has transformed it, though it remains 'ciento por ciento mexicano.' | True | By Daniel James | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/river-in-berlin-barricaded.html | River in Berlin Barricaded | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bankers-group-elects.html | Bankers Group Elects | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fate.html | Fate | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wood-field-and-stream-no-quotas-fishing-is-lively-in-soviet-union.html | Wood, Field and Stream; No Quotas; Fishing Is Lively in Soviet Union | True | By Oscar Godbout | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/what-kind-of-budget-balanced-flexible-the-argument-that-the.html | What Kind of Budget Balanced?? Flexible?; The argument that the Government should never spend more than it takes in is countered by the view that deficits may at times be useful against recession. Kind of Budget Balanced? Flexible? | True | By Henry C. Wallich | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/1964-track-trials-for-olympic-team-will-be-held-here-us-track.html | 1964 Track Trials For Olympic Team Will Be Held Here; U.S. TRACK TRIALS TO BE HELD HERE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-whitworth-leads-by-stroke-she-posts-72-for-222-to-set-pace-in.html | MISS WHITWORTH LEADS BY STROKE; She Posts 72 for 222 to Set Pace in Jersey Pro Golf | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-beth-rosenthal-married-to-roland-s-barth-in-jersey.html | Miss Beth Rosenthal Married To Roland S. Barth in Jersey | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/maos-exfoe-given-high-post-in-china.html | MAO'S EX-FOE GIVEN HIGH POST IN CHINA | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/lincoln-downs-hearing-set-on-appeal-for-floodlights.html | Lincoln Downs Hearing Set On Appeal for Floodlights | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/americans-ask-soviet-to-halt-executions-in-economic-crimes-petition.html | Americans Ask Soviet to Halt Executions in Economic Crimes; Petition by 223 is Sent to Ambassador Thomas and Pauling Among Signers | True | By Peter Kihss | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/estes-phone-bill-studied-in-texas-inquiry-hears-johnson-aide-and.html | ESTES PHONE BILL STUDIED IN TEXAS; Inquiry Hears Johnson Aide And Yarborough Got Calls | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/many-studies-started-money-and-credit-report-gains-prominent-place.html | Many Studies Started; Money and Credit Report Gains Prominent Place in First Year | True | By Edward T. O'Toole | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/readers-report.html | Reader's; Report | True | By Martin Levin | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/menons-role-in-un-his-influence-declines-in-world-body-but-he-gains.html | Menon's Role in U.N.; His Influence Declines in World Body But He Gains Larger Voice in India | True | By Thomas J. Hamilton | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/trudi-clair-miller-bride.html | Trudi Clair Miller Bride | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mcgrath-crummy.html | McGrath Crummy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/long-shot-triumphs-in-coaching-club-american-oaks-at-belmont.html | Long Shot Triumphs in Coaching Club American Oaks at Belmont | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/college-trustee-post-filled.html | College Trustee Post Filled | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-formula.html | The Formula | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nefertiti-crew-to-get-a-copper-impression.html | Nefertiti's Crew to Get A Copper Impression | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/short-takes.html | SHORT TAKES | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-bread-for-boatmen-stays-fresh-forever.html | New Bread for Boatmen Stays Fresh 'Forever' | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/reprise.html | REPRISE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/line-names-coast-agent.html | Line Names Coast Agent | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/pier-body-budget-set-at-22-million-2-states-give-approval-to.html | PIER BODY BUDGET SET AT 2.2 MILLION; 2 States Give Approval to Commission's Plans | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/secondguessing-on-vital-battle-of-saratoga.html | SECOND-GUESSING ON VITAL BATTLE OF SARATOGA | True | By Ben Zwerling | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/craig-finley-stafford-marries-emilie-tanner.html | Craig Finley Stafford Marries Emilie Tanner | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/uaw-local-urged-to-ratify-ford-pact.html | U.A.W. LOCAL URGED TO RATIFY FORD PACT | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/physicists-and-business-men-fight-gap-in-culture.html | Physicists and Business Men Fight Gap in Culture | True | By Walter Sullivan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/spicer-otto.html | Spicer Otto | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/10-governor-races-are-viewed-as-significant-for-64-campaign.html | 10 Governor Races Are Viewed As Significant for '64 Campaign | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/two-americans-in-turkey-held-in-stabbing-of-woman.html | Two Americans in Turkey Held in Stabbing of Woman | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/phil-hill-breaks-le-mans-record-us-driver-sets-lap-mark-of-126750.html | PHIL HILL BREAKS LE MANS RECORD; U.S. Driver Sets Lap Mark of 126.750 M.P.H. in Race PHIL HILL BREAKS LE MANS RECORD | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-wright-beats-mrs-einstein-gaining-third-state-tennis-title-in.html | Miss Wright Beats Mrs. Einstein, Gaining Third State Tennis Title in Row; BROOKLYN PLAYER WINS 6-2, 2-6 6-4 Carole Wright Depends on Backhand to Take Final on Mamaroneck Court | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/yankee-express-pace-victor.html | Yankee Express Pace Victor | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ryukyuans-praise-new-us-civil-administrator-he-is-the-first.html | Ryukyuans Praise New U.S. Civil Administrator; He Is the First Nonsoldier to Hold the Position Islanders Had Been Opposed to the Military Aspect | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/britains-movie-front.html | BRITAIN'S MOVIE FRONT | True | By Stephen Watts | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/us-pupil-in-soviet-returns-to-newark.html | U.S. PUPIL IN SOVIET RETURNS TO NEWARK | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mental-health-board-aide.html | Mental Health Board Aide | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/newsman-doubles-in-teahouse.html | NEWSMAN DOUBLES IN 'TEAHOUSE' | True | By John P. Shanley | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sayre-depicts-himalaya-peril-praises-nepal-villagers-help.html | Sayre Depicts Himalaya Peril; Praises Nepal Villagers' Help | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/khrushchev-tired-on-rumania-tour-cancels-constanza-events-to-spend.html | KHRUSHCHEV TIRED ON RUMANIA TOUR; Cancels Constanza Events to Spend Day Resting | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/caral-bingham-married.html | Caral Bingham Married | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/robert-craske-weds-miss-lucy-a-newman.html | Robert Craske Weds Miss Lucy A. Newman | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/diana-disalle-married.html | Diana DiSalle Married | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/three-capitals-three-moods-three-hopes-at-a-time-of-crisis-when-the.html | Three Capitals, Three Moods, Three Hopes; 'At a time of crisis, when the Atlantic concept is at stake,' a visitor to Germany, France and England assays the forces at work, internally and internationally. Three Capitals, Three Moods, Three Hopes | True | By Lester Markel | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/engagements.html | Engagements | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bicentennial-of-cradle-of-liberty.html | BICENTENNIAL OF CRADLE OF LIBERTY | True | By P. Robert Smith | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times; Study in Astronomy | True | By Arthur Daley | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/taiwan-has-trade-deficit.html | Taiwan Has Trade Deficit | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-day-aboard-columbia-the-58-cup-winner-gets-ready-for-the-62.html | A Day Aboard Columbia; The '58 Cup Winner Gets Ready for the '62 Trials | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-artist-was-always-part-of-the-show-art-nouveau.html | The Artist Was Always Part of the Show; ART NOUVEAU | True | By John Canaday | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/macapagal-to-see-spain-india.html | Macapagal to See Spain, India | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/births.html | Births | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/filipski-confirms-retirement.html | Filipski Confirms Retirement | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/transport-news-ila-is-accused-shipping-leader-says-curb-on-14-ships.html | TRANSPORT NEWS; I.L.A. IS ACCUSED; Shipping Leader Says Curb on 14 Ships Violates Pact | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/washington-sometimes-you-cant-win-for-losing.html | Washington; Sometimes You Can't Win For Losing | True | By James Reston | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-talmage-becomes-bride-of-robert-sloan-graduates-of-briarcliff.html | Miss Talmage Becomes Bride Of Robert Sloan; Graduates of Briarcliff and Hofstra Married in Hewlett Church | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jones-is-elected-captain-of-1963-princeton-crew.html | Jones Is Elected Captain Of 1963 Princeton Crew | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/taiwan-calls-report-correct.html | Taiwan Calls Report Correct | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/freedom-lesson-ignorance-about-civil-liberties-is-target-of-school.html | FREEDOM LESSON; Ignorance About Civil Liberties Is Target of School Reform | True | By Fred M. Hechinger | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/portfolio-contest-photographer-of-year-idea-tried-at-club.html | PORTFOLIO CONTEST; 'Photographer of Year' Idea Tried at Club | True | By Jacob Deschin | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/son-to-mrs-j-reeve-cantus.html | Son to Mrs. J. Reeve Cantus | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-notes-classroom-and-campus-pittsburgh-urges-parttime-teaching.html | NEWS NOTES: CLASSROOM AND CAMPUS; Pittsburgh Urges Part-Time Teaching; Dartmouth Trains 'New' Executives END OF A TABOO | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/strike-forces-300-to-leave-planes-passengers-disembark-at-engineers.html | STRIKE FORCES 300 TO LEAVE PLANES; Passengers Disembark at Engineers' Deadline | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/maine-man-heads-world-lions.html | Maine Man Heads World Lions | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/opera-disks-glinka-to-prokofieff.html | OPERA DISKS: GLINKA TO PROKOFIEFF | True | By Howard Klein | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hodges-appoints-deputy-three-other-posts-filled.html | Hodges Appoints Deputy; Three Other Posts Filled | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/report-criticizes-phone-monitoring.html | REPORT CRITICIZES PHONE MONITORING | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/colombias-presidentelect-arrives-to-see-kennedy.html | Colombia's President-Elect Arrives to See Kennedy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/to-whom.html | To Whom | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/saga-of-caviar-king-of-the-western-hemisphere-excavalry-officer-in.html | Saga of 'Caviar King of the Western Hemisphere'; Ex-Cavalry Officer in Poland Broke Red Monopoly SOVIET MONOPOLY IN CAVIAR BROKEN | True | By Philip Shabecoff | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/reports-on-business-conditions-throughout-the-united-states.html | Reports on Business Conditions Throughout the United States | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/alldigit-dialing-fought-on-coast-phone-subscribers-decry-creeping.html | ALL-DIGIT DIALING FOUGHT ON COAST; Phone Subscribers Decry 'Creeping Numeralism' | True | By Lawrence E. Davis Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rain-puts-off-auto-races.html | Rain Puts Off Auto Races | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/connecticut-post-say-go-to-negro-democrats-likely-to-follow-gop-in.html | CONNECTICUT POST SAY GO TO NEGRO; Democrats Likely to Follow G.O.P. in Naming One | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/huckins-trophy-summaries.html | Huckins Trophy Summaries | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/carin-cone-is-bride-of-army-lieutenant.html | Carin Cone Is Bride Of Army Lieutenant | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/surgery-chairman-named.html | Surgery Chairman Named | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-regime-in-laos.html | New Regime in Laos | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mary-m-dick-1958-debutante-is-married-here-5-attend-bride-at-her.html | Mary M. Dick, 1958 Debutante, Is Married Here; 5 Attend Bride at Her Wedding to Benjamin Robert Shute Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/benson-aaen.html | Benson Aaen | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/two-singers-share-unusual-niche.html | TWO SINGERS SHARE UNUSUAL NICHE | True | By Howard Klein | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/carol-sorenson-triumphs-in-college-golf-final-5-and-4.html | Carol Sorenson Triumphs In College Golf Final, 5 and 4 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/louise-dupuy-rhinelander-is-engaged-to-john-c-doyle.html | Louise duPuy Rhinelander Is Engaged to John C. Doyle | True | Miss Louise Rhinelander | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/collins-carey.html | Collins Carey | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/du-pont-revamps-photo-unit.html | Du Pont Revamps Photo Unit | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/coalition-regime-inducted-in-laos-turns-from-seato-new-premier-says.html | COALITION REGIME INDUCTED IN LAOS; TURNS FROM SEATO; New Premier Says Nation Will No Longer Recognize Protection by Alliance CEASE-FIRE IS AFFIRMED Cabinet Called Leftist King Receives Allegiance of the 19 Ministers Coalition Regime Begins in Laos; End of SEA TO Ties Announced | True | By Jacques Nevard Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-the-stamp-world-lichtensteins-fiftieth-postage-anniversary.html | NEWS OF THE STAMP WORLD; Liechtenstein's Fiftieth Postage Anniversary Mail to St. Joe | True | By David Lidman | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/export-controls-voted-by-senate.html | EXPORT CONTROLS VOTED BY SENATE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-must-cruise-around-long-island-leisurely-passage-is-best-for-tour.html | A 'Must': Cruise Around Long Island; Leisurely Passage Is Best for Tour of Historical Ports Good Berthing, Fine Sights and Lots of Fun Available | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rudolph-f-bannow-dies-at-65-president-ot-the-nam-in-1960-head-of.html | Rudolph F. Bannow Dies at 65; President of the N.A.M. in 1960; Head of Bridgeport Machines Began His Career as an Apprentice Patternmaker | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/desalting-plant-exceeds-capacity-virgin-islands-reduces-cost-of.html | DESALTING PLANT EXCEEDS CAPACITY; Virgin Islands Reduces Cost of Water With New Unit | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shockley-and-richards-join-3-others-as-titan-signers.html | Shockley and Richards Join 3 Others as Titan Signers | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/susan-johnson-becomes-bride-of-loring-catlin-1962-bennett-graduate.html | Susan Johnson Becomes Bride Of Loring Catlin; 1962 Bennett Graduate Is Wed in Litchfield to Harvard Alumnus | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-maine-line-earth-station-at-andover-providing-key-link-in-space.html | THE MAINE LINE; Earth Station at Andover Providing Key Link in Space Communications | True | By Harold L. Cail | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/all-the-worlds-a-campus.html | ALL THE WORLD'S A CAMPUS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/defector-from-us-resigned-to-soviet-defector-adjusts-to-life-in.html | Defector From U.S. Resigned to Soviet; DEFECTOR ADJUSTS TO LIFE IN RUSSIA | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/father-escorts-virginia-a-ross-at-her-wedding-alumna-of-bennett-and.html | Father Escorts Virginia A. Ross At Her Wedding; Alumna of Bennett and W. Gardner Barker Jr. Marry in Greenwich | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-roots-of-protest-roots-of-protest.html | The Roots Of Protest; Roots of Protest | True | By Benjamin Quarles | | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mcnamara-says-us-and-britain-have-joint-nuclearstrike-plans-reveals.html | McNamara Says U.S. and Britain Have Joint Nuclear-Strike Plans; Reveals Target Coordination as He Clarifies Intent of Ann Arbor Speech | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-merchants-view-a-look-at-cooperative-advertising-in-light-of.html | The Merchant's View; A Look at Cooperative Advertising In Light of Recent F.T.C. Actions | True | By Myron Kandel | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedys-stock-with-labor-stays-high-despite-differences-over-the.html | KENNEDY'S STOCK WITH LABOR STAYS HIGH; Despite Differences Over the Road Toward Economic Growth Labor's Enthusiasm Remains Undiminished | True | By A.h. Raskin | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/position-in-trade-held-prosperous-us-producers-are-holding-own-in.html | POSITION IN TRADE HELD PROSPEROUS; U.S. Producers Are Holding Own in World Markets | True | By Brendan M. Jones | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/brazil-maps-export-of-sugar-to-the-us.html | BRAZIL MAPS EXPORT OF SUGAR TO THE U.S. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sovietuar-trade-set.html | Soviet-U.A.R. Trade Set | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/w-nissen-brenner.html | W. NISSEN BRENNER | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/music-programs.html | MUSIC PROGRAMS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/meriam-salvatore.html | Meriam Salvatore | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shella-oconnor-wed-in-michigan-to-brian-burns-1958-debutante-bride.html | Shella O'Connor Wed in Michigan To Brian Burns; 1958 Debutante Bride in Harbor Springs of Lawyer Here | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/opinion-of-the-week-at-home-and-abroad-major-issues-farm-bill.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES FARM BILL DEFEAT | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/june-planting-a-warmweather-start-favors-tender-kinds.html | JUNE PLANTING; A Warm-Weather Start Favors Tender Kinds | True | By Nancy Buzicka Smith | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/24-billion-in-securities-is-moved-safely-here.html | 24 Billion in Securities Is Moved Safely Here | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/british-debate-mounts-on-six-politics-and-emotions-now-cloud.html | BRITISH DEBATE MOUNTS ON 'SIX'; Politics and Emotions Now Cloud Government's Case for Entry | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/brightman-to-coach-pro-five.html | Brightman to Coach Pro Five | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/militiaman-killed-in-cuba-in-strike-by-castro-foes.html | Militiaman Killed in Cuba In Strike by Castro Foes | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-elizabeth-d-warriner-married-father-escorts-her-at-wedding-on.html | Miss Elizabeth D. Warriner Married; Father Escorts Her at Wedding on L.I. to Samuel Putnam | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/algeria-transition-struggle-now-nears-climax-terrorism-and.html | ALGERIA TRANSITION STRUGGLE NOW NEARS CLIMAX; Terrorism and Confusion Are Complicating the Difficult Problems of Transferring Sovereignty After the Referendum on July 1 | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nancy-c-jones-is-attended-by-8-at-her-nuptials-alumna-of-mt-holyoke.html | Nancy C. Jones Is Attended by 8 At Her Nuptials; Alumna of Mt. Holyoke Wed in Easton, Pa., to Bradford Ketchum Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aid-to-displaced-pressed-in-cities-slayton-gives-rules-to-help.html | AID TO DISPLACED PRESSED IN CITIES; Slayton Gives Rules to Help Those Rushed From Slums | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sandra-sumner-married.html | Sandra Sumner Married | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/emergency-funds-voted-by-senate-to-help-agencies-277-million.html | EMERGENCY FUNDS VOTED BY SENATE TO HELP AGENCIES; 277 Million Measure Is Sent to the House Move May Break Money Bill Jam | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/howard-post-colhoun-weds-patricia-reynolds-a-teacher.html | Howard Post Colhoun Weds Patricia Reynolds, a Teacher | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/asiaafrica-bloc-warns-belgians-proposal-on-ruandaurundi-calls-for.html | ASIA-AFRICA BLOC WARNS BELGIANS; Proposal on Ruanda-Urundi Calls for Curbing Troops | True | By Thomas Buckley Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/no-room-at-the-top-on-mount-fuji.html | NO ROOM AT THE TOP ON MOUNT FUJI | True | By Sheila K. Johnson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/science-notes-ocean-study-indian-ocean-study.html | SCIENCE NOTES: OCEAN STUDY; INDIAN: OCEAN STUDY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/five-named-internes-with-state-senate.html | FIVE NAMED INTERNES WITH STATE SENATE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sports-news.html | Sports News | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/princeton-tour-historic-university-town-has-many-sights-for-summer.html | PRINCETON TOUR; Historic University Town Has Many Sights for Summer Visitors | True | By Robert B. MacPherson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/henry-l-volk.html | HENRY L. VOLK | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/67500ton-cargo-carrier-is-launched-by-japanese.html | 67,500-Ton Cargo Carrier Is Launched by Japanese | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hurler-wins-seventh-in-row-vic-power-hits-2-homers-kaat-of-twins.html | Hurler Wins Seventh in Row Vic Power Hits 2 Homers; Kaat of Twins Subdues Angels, 5-0 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/open-jumper-title-to-windsor-castle-at-fairffield-show.html | Open Jumper Title To Windsor Castle At Fairffield Show | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jet-that-crashed-called-off-path-guadeloupe-residents-say-it.html | JET THAT CRASHED CALLED OFF PATH; Guadeloupe Residents Say It Strayed From Approach | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/antitrust-policy-called-too-timid-administration-replies-by-citing.html | ANTITRUST POLICY CALLED TOO TIMID; Administration Replies by Citing Business Anxieties | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bauermeister-williams.html | Bauermeister Williams | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/consumption-of-milk-shows-declining-trend.html | Consumption of Milk Shows Declining Trend | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/travis-schwemmer.html | Travis Schwemmer | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/britain-is-adamant-on-central-africa.html | BRITAIN IS ADAMANT ON CENTRAL AFRICA | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/johnson-aide-explains.html | Johnson Aide Explains | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/book-shop-may-get-reprieve-in-boston.html | BOOK SHOP MAY GET REPRIEVE IN BOSTON | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fields-song-bird-leader-in-sailing-long-island-boat-first-and-fifth.html | FIELD'S SONG BIRD LEADER IN SAILING; Long Island Boat First and Fifth in Opening Races | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/as-rockefeller-tests-strength-grassroots-stumping-shows-gain-but-he.html | AS ROCKEFELLER TESTS STRENGTH; Grass-Roots Stumping Shows Gain But He Faces Major Obstacles | True | By Leo Egan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-remembered-ones.html | The Remembered Ones | True | By Ray Pierre Corsini | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/japan-marks-50-years-of-olympic-competition.html | Japan Marks 50 Years Of Olympic Competition | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/into-idahos-wilds-along-the-salmon-river.html | INTO IDAHO'S WILDS ALONG THE SALMON RIVER | True | By Keith Barrette | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/designer-downgrades-windows-as-symbol-of-executives-status.html | Designer Downgrades Windows As Symbol of Executive's Status | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jewish-leaders-dispute-israelis-deny-that-us-community-is-losing.html | JEWISH LEADERS DISPUTE ISRAELIS; Deny That U.S. Community Is Losing Its Identity | True | By Irving Spiegel | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-news-of-the-week-in-review-kennedys-course-attacked-on-two.html | THE NEWS OF THE WEEK IN REVIEW; Kennedy's Course Attacked on Two Fronts AS OPPOSITION TO THE ADMINTSTRATION MOUNTS THE Ex-PRESIDENT AND THE PRESIDENT | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fight-over-foreign-policy.html | Fight Over Foreign Policy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bridge-holdup-play-a-vanishing-strategy.html | BRIDGE: HOLD-UP PLAY, A VANISHING STRATEGY | True | By Albert H. Morehead | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/harriet-bianchi-bride-of-nicholas-b-willard.html | Harriet Bianchi Bride Of Nicholas B. Willard | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/catherine-h-sharkey-wed-to-pl-caulfield.html | Catherine H. Sharkey Wed to P.L. Caulfield | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/toronto-builders-use-new-designs-toronto-builds-in-new-patterns.html | Toronto Builders Use New Designs; TORONTO BUILDS IN NEW PATTERNS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-boy-who-doesnt-go-to-college-there-are-more-like-him-than-we.html | The Boy Who Doesn't Go to College; There are more like him than we usually think and his changes of rising very far in life are poor and are getting poorer every day. Boy Who Doesn't Go to College | True | By Andrew Hacker | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/let-engine-alone-experts-suggest-only-specialists-should-try-repair.html | LET ENGINE ALONE, EXPERTS SUGGEST; Only Specialists Should Try Repair Work, They Say | True | By Gerald Eskenazi | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/farm-bill-points-up-kennedys-obstacles-his-program-is-endangered-by.html | FARM BILL POINTS UP KENNEDY'S OBSTACLES; His Program Is Endangered by Lack Of Democratic Party Unity Other Bills Face Hard Battles | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mary-davis-married-to-richard-cooke-jr.html | Mary Davis Married To Richard Cooke Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/us-golf-pros-to-get-yankee-dollar-in-canada.html | U.S. Golf Pros to Get Yankee Dollar in Canada | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/house-opponents-are-imperiling-trade-bills-key-adjustment-aid.html | House Opponents Are Imperiling Trade Bill's Key Adjustment Aid | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fred-parke-dies-owned-trawlers-briton-ran-one-of-largest-fishing.html | FRED PARKE DIES; OWNED TRAWLERS; Briton Ran One of Largest Fishing Fleets in World | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/196162-season-apprised.html | 1961-62 SEASON APPRISED | True | By Louis Calta | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedys-fly-to-glen-ora.html | Kennedys Fly to Glen Ora | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tourist-calendar-for-july.html | TOURIST CALENDAR FOR JULY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/poconos-gateway-highway-improvement-at-stroudsburg-ends-old-traffic.html | POCONO'S GATEWAY; Highway Improvement at Stroudsburg Ends Old Traffic Bottleneck | True | By Michael Strauss | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/missive-countdown-and-then-there-was-the-lady-who-wrote-nasa-to-put.html | Missive Countdown; And then there was the lady who wrote N.A.S.A. to put a parrot in orbit. | True | By Myra MacPherson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/orphans.html | 'Orphans' | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/west-nigeria-calm-since-riot-in-may.html | WEST NIGERIA CALM SINCE RIOT IN MAY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gil-robles-quits-as-don-juan-aide-moves-to-spare-monarchists-in.html | GIL ROBLES QUITS AS DON JUAN AIDE; Moves to Spare Monarchists in Spain Embarrassment | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/good-job-done-quietly-the-museum-of-primitive-art.html | GOOD JOB DONE QUIETLY: THE MUSEUM OF PRIMITIVE ART | True | By Brian O'Doherty | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-vote-for-irish-setter-casper-fell-for-breed-during-a-show-and-is.html | A Vote for Irish Setter; Casper 'Fell' for Breed During a Show and Is Now a Staunch Supporter | True | By Walter R. Fletcher | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/personality-howard-hughes-man-of-mystery-and-wealth-personality-man.html | Personality: Howard Hughes, Man of Mystery and Wealth; Personality: Man of Mystery and Wealth Hughes Rarely Seen Last Met Press Ten Years Ago | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/floren-and-glass-triumph-in-jcc-regional-tennis.html | Floren and Glass Triumph In J.C.C. Regional Tennis | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shoplifters-in-britain-have-the-money-to-pay.html | Shoplifters in Britain Have the Money to Pay | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mary-sullivan-is-bride.html | Mary Sullivan Is Bride | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/for-younger-readers-younger.html | For Younger Readers; Younger | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/favorable-news-buoys-aluminum-alcan-price-rise-and-output-record.html | FAVORABLE NEWS BUOYS ALUMINUM; Alcan Price Rise and Output Record Cheer Industry FAVORABLE NEWS BUOYS ALUMINUM | True | By Kenneth S. Smith | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/thousands-of-carpets-burn-in-iranian-warehouse-fire.html | Thousands of Carpets Burn In Iranian Warehouse Fire | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/prof-irma-pelz-63-dead-taught-physical-education.html | Prof. Irma Pelz, 63, Dead; Taught Physical Education | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/economic-spotlight-economic-statistics-continue-their-optimistic.html | Economic Spotlight; Economic statistics continue their optimistic way. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/riviera-on-the-black-sea-new-rumanian-resorts-are-sharp-contrast-to.html | RIVIERA' ON THE BLACK SEA; New Rumanian Resorts Are Sharp Contrast To Poor Villages | True | By M.s. Handler | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/blood-bank-for-apartments.html | Blood Bank for Apartments | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/35000-see-johnson-beat-scholz-in-title-fight-johnson-defeats-scholz.html | 35,000 See Johnson Beat Scholz in Title Fight; JOHNSON DEFEATS SCHOLZ IN BERLIN | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/woodside-mills-plans-plant.html | Woodside Mills Plans Plant | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/1000-pickets-aid-bethel-strikers-labor-council-marchers-are-led-by.html | 1,000 PICKETS AID BETH-EL STRIKERS; Labor Council Marchers Are Led by Top Union Officials in Defying Court Ban 1,000 PICKETS AID BETH-EL STRIKERS | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/canada-hedges-on-the-tories-but-conservatives-retain-power-and-few.html | CANADA HEDGES ON THE TORIES; But Conservatives Retain Power And Few Changes Are Expected | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/camera-notes-strykers-fsa-project-at-modern-in-october.html | CAMERA NOTES; Stryker's F.S.A. Project At Modern in October | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/princeton-group-building-theatre-company-converts-garage-to-summer.html | PRINCETON GROUP BUILDING THEATRE; Company Converts Garage to Summer Showplace | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-fighter-with-fear-a-fighter.html | A Fighter With Fear; A Fighter | True | By Gay Talese | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/soviet-matmen-win-three-titles-take-team-championship-in-freestyle.html | SOVIET MATMEN WIN THREE TITLES; Take Team Championship in Free-Style Japan 2d | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/eating-surveyed-outside-of-home-years-bill-7912000000-in-21.html | EATING SURVEYED OUTSIDE OF HOME; Year's Bill $7,912,000,000 in 21 Different Types | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/justice-is-the-defendant.html | Justice Is the Defendant | True | By Anthony Lewis | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/libbie-gerry-is-married-to-arthur-j-merovick.html | Libbie Gerry Is Married To Arthur J. Merovick | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/macmillan-sees-market-benefits-declares-link-to-bloc-would-help.html | MACMILLAN SEES MARKET BENEFITS; Declares Link to Bloc Would Help Commonwealth | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/americans-and-others-in-venice.html | AMERICANS, AND OTHERS, IN VENICE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/leftists-in-peru-see-gain-in-loss-say-poor-election-showing-still.html | LEFTISTS IN PERU SEE GAIN IN LOSS; Say Poor Election Showing Still Gives Them a Wedge | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/senegalese-premier-in-paris.html | Senegalese Premier in Paris | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aid-experts-slate-parley-in-austria.html | AID EXPERTS SLATE PARLEY IN AUSTRIA | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/alford-attacks-faubus-on-stump-representative-turns-on-old-friend.html | ALFORD ATTACKS FAUBUS ON STUMP; Representative Turns on Old Friend in Governor Race | True | By Claude Sitton Special To the New York Times. | | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ruth-rambour-bride-of-rm-duignan-jr.html | Ruth Rambour Bride Of R.M. Duignan Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/13room-mansion-on-north-shore-overlooks-bay-kings-point-home-is.html | 13-Room Mansion on North Shore Overlooks Bay; Kings Point Home Is Designed to Capture Dramatic View KINGS POINT HOME HAS LOOK OF EAST | True | By Dennis Duggan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dr-rudolph-mayer-microbiologist-67.html | DR. RUDOLPH MAYER, MICROBIOLOGIST, 67 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hapless-defiance.html | Hapless Defiance | True | By Morris Gilbert | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/for-blueberry-pickers.html | For Blueberry Pickers | True | By June Owen | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/finding-the-far-west-in-north-pennsylvania-scenery-along-us-6.html | FINDING THE FAR WEST IN NORTH PENNSYLVANIA; Scenery Along U.S. 6 Reminds Tourist Of Country Beyond Mississippi | True | By Abel Kessler | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/better-business-bureau-issues-air-cooler-guide.html | Better Business Bureau Issues Air Cooler Guide | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/stratford-scorecard-one-hit-one-miss-at-connecticut-theatre.html | STRATFORD SCORECARD; One Hit, One Miss At Connecticut Theatre | True | By Arthur Gelb | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/moscow-workers-ask-banishment-of-drunks.html | Moscow Workers Ask Banishment of Drunks | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/patricia-tucker-becomes-bride-of-john-h-king-wed-in-ceremony-at.html | Patricia Tucker Becomes Bride Of John H. King; Wed in Ceremony at Tuxedo Park Church to Navy Ensign | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/and-some-cases-from-bouchers-file.html | and Some Cases From Boucher's File | True | By Anthony Boucher | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/quake-shakes-central-chile.html | Quake Shakes Central Chile | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/stunned-south-dakota-gop-seeks-a-successor-for-case.html | Stunned South Dakota G.O.P. Seeks a Successor for Case | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/not-enough-of-a-world-to-grow-in.html | Not Enough of a World to Grow In | True | By Paul Goodman | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/eastern-resorts-see-busy-summer-reservation-requests-run-ahead-of.html | EASTERN RESORTS SEE BUSY SUMMER; Reservation Requests Run Ahead of Last Year From Maine to Atlantic City 5 NEW MOTELS ON CAPE Connecticut, Other Areas Preparing for Influx Equal to Any in Past EASTERN RESORTS SEE BUSY SUMMER | True | By Thomas W. Ennis | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/auction-is-slated-in-newport-home-berwind-mansion-contents-offered.html | AUCTION IS SLATED IN NEWPORT HOME; Berwind Mansion Contents Offered in 2-Day Sale | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/designers-sought-for-village-park-washington-square-debate-aroused.html | DESIGNERS SOUGHT FOR VILLAGE PARK; Washington Square Debate Aroused by Fountain | True | By Alfred E. Clark | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/boccaccio-updated.html | Boccaccio, Updated | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/zarley-defeats-blancas-in-ncaa-golf-final.html | Zarley Defeats Blancas In N.C.A.A. Golf Final | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judge-nominee-opposed.html | Judge Nominee Opposed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ribicoff-seeks-support.html | Ribicoff Seeks Support | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/reds-halt-subway-train.html | Reds Halt Subway Train | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cardinals-score-over-phils-9-to-1-gibson-hurls-a-sixhitter-and.html | CARDINALS SCORE OVER PHILS, 9 TO 1; Gibson Hurls a Six-Hitter and Beats Billy Smith | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/humble-oil-to-halt-plant.html | Humble Oil to Halt Plant | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sheila-mcananey-wed.html | Sheila McAnaney Wed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aubrey-j-wagner-to-head-tva.html | Aubrey J. Wagner to Head T.V.A. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/modern-cathedral-beckons-the-world-to-coventry-modern-cathedral.html | MODERN CATHEDRAL BECKONS THE WORLD TO COVENTRY; MODERN CATHEDRAL BRINGS WORLD TO COVENTRY | True | By James Feron | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-trains-of-thought.html | New Trains of Thought | True | By Sidney Hook | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/glass-center-awaits-million-guests.html | GLASS CENTER AWAITS MILLION GUESTS | True | By Herbert Rosenthal | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rudolf-robert-huber-weds-miss-marcia-l-foxmartin.html | Rudolf Robert Huber Weds Miss Marcia L. Fox-Martin | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/beverly-ward-wed-to-stephen-docter.html | Beverly Ward Wed To Stephen Docter | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/twins-sign-seton-hall-ace.html | Twins Sign Seton Hall Ace | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mail-a-ticket-reply.html | MAIL: A TICKET REPLY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/auto-races-rained-out.html | Auto Races Rained Out | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-nancy-larkin-prospective-bride.html | Miss Nancy Larkin Prospective Bride | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/laver-beats-emerson-64-75-and-wins-london-tennis-final-layer-wins.html | Laver Beats Emerson, 6-4, 7-5, And Wins London Tennis Final; LAYER WINS FINAL IN LONDON TENNIS | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/durrell-masefield-record-poems.html | DURRELL, MASEFIELD RECORD POEMS | True | By Thomas Lask | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/vietnam-reds-put-captives-to-work-missionaries-help-training-of.html | VIETNAM REDS PUT CAPTIVES TO WORK; Missionaries Help Training of Medical Personnel | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/batista-brother-fined.html | Batista Brother Fined | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/malaria-in-north-argentina.html | Malaria in North Argentina | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/colored-paving-due-at-queens-bus-stop.html | COLORED PAVING DUE AT QUEENS BUS STOP | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/humiliation.html | Humiliation | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/burglars-are-plaguing-congos-capital.html | Burglars Are Plaguing Congo's Capital | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sulger-and-virsis-win-by-2-feet-in-nyac-doublesculls-race.html | Sulger and Virsis Win by 2 Feet In N.Y.A.C. Double-Sculls Race | True | By Allison Danzig Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/greenwich-entry-best-dachshund-mark-of-rose-farm-victor-in-long.html | GREENWICH ENTRY BEST DACHSHUND; Mark of Rose Farm Victor in Long Island Show | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/satellite-bill-set-for-passage-despite-charge-of-giveaway.html | Satellite Bill Set for Passage Despite Charge of 'Give-Away' | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/arts-centers-aid-city-renewal-symphony-convention-is-told.html | Arts Centers Aid City Renewal, Symphony Convention Is Told | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/terry-gives-plan-for-war-disaster-surgeon-general-proposes-local.html | TERRY GIVES PLAN FOR WAR DISASTER; Surgeon General Proposes Local Areas Act Now | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wider-role-seen-for-school-press-university-official-stresses-world.html | WIDER ROLE SEEN FOR SCHOOL PRESS; University Official Stresses World Communications | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nadine-netter-gains-final-of-girls-tennis-in-jersey.html | Nadine Netter Gains Final Of Girls' Tennis in Jersey | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mrs-remi-a-benoit-fashion-writer-57.html | MRS. REMI A. BENOIT, FASHION WRITER, 57 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/eisenhower-talk-divides-congress-his-call-for-cut-in-defense-budget.html | EISENHOWER TALK DIVIDES CONGRESS; His Call for Cut in Defense Budget Stirs Surprise | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dr-nathan-dubroff.html | DR. NATHAN DUBROFF | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/excelsior-bank-picks-trustee.html | Excelsior Bank Picks Trustee | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/city-ends-dispute-on-tompkins-park-civic-group-supports-new-plan.html | CITY ENDS DISPUTE ON TOMPKINS PARK; Civic Group Supports New Plan for Renovation | True | By Samuel Kaplan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/carol-r-citrin-engagd.html | Carol R. Citrin Engaged | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-the-rialto-guild-plans.html | NEWS OF THE RIALTO: GUILD PLANS | True | By Milton Esterow | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/noah-submerged-program-shows-a-lack-of-cooperation-between-tv-and.html | 'NOAH' SUBMERGED; Program Shows a Lack of Cooperation Between TV and Leaders in Arts | True | By Jack Gould | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/newcombe-gets-a-hit-in-japan.html | Newcombe Gets a Hit in Japan | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/two-shipping-lines-open-new-passenger-offices.html | Two Shipping Lines Open New Passenger Offices | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/us-quintet-loses-in-japan.html | U.S. Quintet Loses in Japan | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/senators-prepare-changes-in-kennedy-agedcare-plan.html | Senators Prepare Changes In Kennedy Aged-Care Plan | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-dance-and-video-television-uneasy-with-terpsichore.html | THE DANCE AND VIDEO; Television Uneasy With Terpsichore | True | By Allen Hughes | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/some-ideas-in-effect-some-proposals-on-credit-gaining.html | Some Ideas in Effect; SOME PROPOSALS ON CREDIT GAINING | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-openings.html | THE OPENINGS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/canadian-tv-rivalry-second-network-will-be-linked-this-fall.html | CANADIAN TV RIVALRY; Second Network Will Be Linked This Fall | True | By James Montagnes | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/steel-industry-payroll-increased-during-april.html | Steel Industry Payroll Increased During April | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-tug-of-war-los-angeles-festival-heading-for-change.html | A TUG OF WAR; Los Angeles Festival Heading for Change | True | By Harold C. Schonberg | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/lynda-sanford-is-bride-of-john-k-storkerson.html | Lynda Sanford Is Bride Of John K. Storkerson | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/orioles-homer-tops-red-sox-53-hansen-on-army-weekend-leave-connects.html | ORIOLES' HOMER TOPS RED SOX, 5-3; Hansen, on Army Week-End Leave, Connects in Eighth | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-report-on-criminals-at-large-in-paris.html | A Report on Criminals at Large in Paris | True | By Boileau-Narcejac | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tourist-inventory-for-the-big-trek.html | TOURIST INVENTORY FOR THE BIG TREK | True | By William Stockdale | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/scottish-games-set-for-july-4.html | Scottish Games Set for July 4 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bill-mccowen-injured-in-fiery-monza-crash.html | Bill McCowen Injured In Fiery Monza Crash | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mexicans-uniting-to-assure-success-of-kennedys-trip.html | Mexicans Uniting To Assure Success Of Kennedy's Trip | True | By Paul P. Kennedy Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/verwoerd-recesses-chamber.html | Verwoerd Recesses Chamber | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/village-tenants-sue-nyu-on-land-conspiracy-with-builders-of-project.html | VILLAGE TENANTS SUE N.Y.U. ON LAND; 'Conspiracy' With Builders of Project Charged | True | By Edith Evans Asbury | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/spire-to-dominate-capital-environs-spire-in-capital-to-dominate.html | Spire to Dominate Capital, Environs; SPIRE IN CAPITAL TO DOMINATE CITY | True | By Lloyd B. Dennis Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/4-runners-in-mile-under-4-minutes-beatty-takes-aau-title-in-3579.html | 4 RUNNERS IN MILE UNDER 4 MINUTES; Beatty Takes A.A.U. Title in 3:57.9 Drayton, Oerter, Morris Star on Coast 4 Men Go Under 4 Minutes in Mile | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/odom-wins-southpaw-golf.html | Odom Wins Southpaw Golf | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/readers-votes-on-current-films.html | READERS' VOTES ON CURRENT FILMS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/church-may-shift-meetings.html | Church May Shift Meetings | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/operation-to-save-severed-arm-fails.html | OPERATION TO SAVE SEVERED ARM FAILS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ussery-on-winner-bramalea-39-spoils-cicadas-bid-for-filly-triple-at.html | USSERY ON WINNER; Bramalea, $39, Spoils Cicada's Bid for Filly 'Triple' at Belmont Bramalea Defeats Cicada in $120,125 Oaks After Yielding Lead in Stretch $39 CHANCE FIRST BY HALF A LENGTH Bramalea Outraces Cicada, 9-20, in Belmont Stretch Firm Policy Third | True | By Joseph C. Nichols | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-view-gained-on-virus-disease-ideas-altered-on-how-cells-die-or.html | NEW VIEW GAINED ON VIRUS DISEASE; Ideas Altered on How Cells Die or Become Cancerous | True | By John A. Osmundsen | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/massachusetts-institute-picks-corporation-members.html | Massachusetts Institute Picks Corporation Members | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/girls-will-be-girls-female-perversity-rife-in-two-new-films.html | GIRLS WILL BE GIRLS; Female Perversity Rife in Two New Films | True | By Bosley Crowther | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/boccaccio-70-first-tenant-at-the-new-cinema-i-and-cinema-ii-on.html | 'BOCCACCIO 70' FIRST TENANT AT THE NEW CINEMA I AND CINEMA II ON TUESDAY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/illness-sidelines-middlecoff.html | Illness Sidelines Middlecoff | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/food-panel-urges-improved-image-3point-program-suggested-at-trade.html | FOOD PANEL URGES IMPROVED IMAGE; 3-Point Program Suggested at Trade Group Meeting | True | By James J. Nagle | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sukarno-reiterates-position-on-negotiating-with-dutch.html | Sukarno Reiterates Position On Negotiating With Dutch | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/clothing-exhibit-popular-in-soviet-but-many-articles-shown-must.html | CLOTHING EXHIBIT POPULAR IN SOVIET; But Many Articles Shown Must Await Production | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/freeman-is-sure-his-plan-is-right-to-continue-fight-for-strict.html | FREEMAN IS SURE HIS PLAN IS RIGHT; To Continue Fight for Strict Controls as Farm Cure | True | By William M. Blair Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-12-no-title.html | Article 12 — No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jobin-heads-quebec-aces.html | Jobin Heads Quebec Aces | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fenners-squadron-leads-bay-sailing.html | FENNER'S SQUADRON LEADS BAY SAILING | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cabaret-today.html | Cabaret Today | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/katherine-duffield-married-sharon-ann-killeen-is-bride.html | Katherine Duffield Married; Sharon Ann Killeen Is Bride | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rusk-and-italians-in-cordial-talks-they-reach-an-agreement-on-basic.html | RUSK AND ITALIANS IN 'CORDIAL' TALKS; They Reach an Agreement on 'Basic Objectives' | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wendy-jesser-is-married.html | Wendy Jesser Is Married | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/to-banish-the-bugs-new-and-old-controls-aid-outdoor-living.html | TO BANISH THE BUGS; New and Old Controls Aid Outdoor Living | True | By Stanley Schuler | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/state-knights-templar-elect.html | State Knights Templar Elect | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/touchdown-is-best-in-doberman-show.html | TOUCHDOWN IS BEST IN DOBERMAN SHOW | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ward-to-come-east-winner-of-indianapolis-500-to-drive-in-150mile.html | Ward to Come East; Winner of Indianapolis 500 to Drive in 150-Mile Trenton Race July 22 | True | By Frank M. Blunk | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/meyer-murray.html | Meyer Murray | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/108year-career-of-ps-127-to-end-hells-kitchen-school-to-be.html | 108-YEAR CAREER OF P.S. 127 TO END; Hell's Kitchen School to Be Converted Into Depot | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ossining-models-opened.html | Ossining Models Opened | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/suit-in-us-stirs-british-drug-group.html | SUIT IN U.S. STIRS BRITISH DRUG GROUP | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/lithuania-builds-key-power-plant-2-millionkilowatt-output-vital-to.html | LITHUANIA BUILDS KEY POWER PLANT; 2 Million-Kilowatt Output Vital to 7-Year Plan | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/israelis-kill-2-infiltrators.html | Israelis Kill 2 Infiltrators | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/munich-jails-67-students-in-street-concert-brawl.html | Munich Jails 67 Students in Street Concert Brawl | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-british-airsea-craft-calls-for-a-flying-mariner.html | New British Air-Sea Craft Calls for a Flying Mariner | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/yian-r-chang-bride-of-wenchung-chou.html | Yi-an R. Chang Bride Of Wen-chung Chou | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/15th-dance-fete-lists-10-troupes-event-at-u-of-connecticut-to.html | 15TH DANCE FETE LISTS 10 TROUPES; Event at U. of Connecticut to Include Three Premieres | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/250-youngsters-march-on-crime-paraders-in-harlem-carry-placards-on.html | 250 YOUNGSTERS MARCH ON CRIME; Paraders in Harlem Carry Placards on Narcotics | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/i-bought-my-accident-insurance-by-mail-costs-me-81162-a-week-for.html | "I bought my accident insurance by mail. Costs me 81Â¢ a week for $15,000 worth. That's a bargain!" | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chateau-of-light.html | Chateau of Light | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/treasure-chest-the-novelists-ego-novelist-and-reader-objectivity.html | Treasure Chest; The Novelist's Ego Novelist and Reader Objectivity | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dr-bj-wefers-jr.html | DR. B.J. WEFERS JR. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/grand-prix-de-paris-opulent-but-grueling-longchamp-course-will-be.html | Grand Prix de Paris: Opulent but Grueling; Longchamp Course Will Be Stiff Test for 3-Year-Olds Crowd of 100,000 to Watch Horses Race for $100,000 | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/in-brief.html | IN BRIEF | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/us-55meter-disqualified.html | U.S. 5.5-Meter Disqualified | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/strikes-shut-down-plants-and-newspapers-in-italy.html | Strikes Shut Down Plants And Newspapers in Italy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/britain-to-reply-later.html | Britain to Reply Later | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/boy-saved-in-6story-fall-as-man-rushes-under-him.html | Boy Saved in 6-Story Fall As Man Rushes Under Him | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/richards-stakes-to-crimson-satan-noble-jay-second-cyane-third-in.html | RICHARDS STAKES TO CRIMSON SATAN; Noble Jay Second, Cyane Third in $42,500 Race at Delaware Park RICHARDS STAKES TO CRIMSON SATAN | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/waterskiers-on-and-in.html | Water-Skiers, On and In | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/armswhite-race-won-by-burbeck-peet-2d-duys-3d-in-stars-morning.html | ARMS-WHITE RACE WON BY BURBECK; Peet 2d, Days 3d in Stars Morning Event Canceled | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedy-calls-air-tieup-height-of-irresponsibility-kennedy-decries.html | Kennedy Calls Air Tie-Up 'Height of Irresponsibility'; KENNEDY DECRIES AIRLINE WALKOUT | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/canadian-road-graders-sold-to-provinces-in-argentina.html | Canadian Road Graders Sold To Provinces in Argentina | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sweep-by-aussies-in-tennis-likely-australia-outranks-us-in-mens.html | SWEEP BY AUSSIES IN TENNIS LIKELY; Australia Outranks U.S. in Men's Singles Seedings for Tournament at Wimbledon | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chided-in-doctor-bills.html | Chided in Doctor Bills | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-13-no-title.html | Article 13 — No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/herbert-s-crowther.html | HERBERT S. CROWTHER | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kennedy-attacks-prejudice-in-service.html | Kennedy Attacks Prejudice in Service | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dr-elisabeth-decker-wed-to-dr-robert-w-kimball.html | Dr. Elisabeth Decker Wed To Dr. Robert W. Kimball | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/maritime-cadets-find-jobs-waiting-graduates-prospects-good-despite.html | MARITIME CADETS FIND JOBS WAITING; Graduates' Prospects Good Despite Shipping Decline | True | By Werner Bamberger | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/crane-speeds-container-work-25ton-device-cuts-costs-at-seatrain.html | Crane Speeds Container Work; 25-Ton Device Cuts Costs at Seatrain Port in Jersey | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/novel-totem.html | NOVEL TOTEM | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/some-pending-research-plan-is-proposed-for-learning-something-about.html | SOME PENDING RESEARCH; Plan Is Proposed for Learning Something About Galleries | True | By John Canaday | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/weapons-system-on-costs-backed-government-units-endorse-uniform.html | WEAPONS SYSTEM ON COSTS BACKED; Government Units Endorse Uniform Control Set-up | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/susan-isabel-beck-wed.html | Susan Isabel Beck Wed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wagner-vacation-spurs-candidates-trip-to-europe-seen-leaving.html | WAGNER VACATION SPURS CANDIDATES; Trip to Europe Seen Leaving Governor Race Open | True | BY Clayton Knowles | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/flash-elorde-beats-copeland-keeps-junior-lightweight-title.html | Flash Elorde Beats Copeland; Keeps Junior Lightweight Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fallout-concern-potential-damage-to-man-from-nuclear-testing-is.html | FALL-OUT CONCERN; Potential Damage To Man From Nuclear Testing Is Examined | True | By William L. Laurence | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dodgers-trounce-reds14-to-3-as-tommy-davis-bats-in-5-runs.html | Dodgers Trounce Reds 14 to 3, As Tommy Davis Bats In 5 Runs | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sunken-dining-room-and-galleried-living-room-offered-at-long-island.html | Sunken Dining Room and Galleried Living Room Offered at Long Island Development | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/senators-to-open-study.html | Senators to Open Study | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-week-in-finance-stock-market-shows-sharp-decline-average-at-low.html | The Week in Finance; Stock Market Shows Sharp Decline Average at Low Since July, 1958 WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shipments-of-rayon-rose-by-9-in-may.html | Shipments of Rayon Rose by 9% in May | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mccormick-of-giants-goes-route-first-time-this-season-in-beating.html | McCormick of Giants Goes Route First Time This Season in Beating Braves; 10 HITS SEND SHAW TO A 4-2 SETBACK Braves Lose the Night Before in 4-Hour-2-Minute Game | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/note-to-us-irks-peronist-faction-labor-group-upset-over-meeting.html | NOTE TO U.S. IRKS PERONIST FACTION; Labor Group Upset Over Meeting With Ambassador | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/richmond-wins-by-59-runs-over-british-cricket-team.html | Richmond Wins by 59 Runs Over British Cricket Team | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gilbert-the-son-of-a-rich-man-wanted-an-empire-of-his-own-with-gift.html | Gilbert, the Son of a Rich Man, Wanted an Empire of His Own; With Gift of Selling 'Anybody Anything,' He Pursued Goal After Goal, in Finance, Sports and Society | True | By McCandlish Phillips | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mays-copper-output-exceeded-april-record.html | May's Copper, Output Exceeded April Record | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/berra-hits-slam-blow-paces-yanks-to-84-victory-tigers-then-win-54.html | BERRA HITS SLAM; Blow Paces Yanks to 8-4 Victory; Tigers Then Win, 5-4 Yankees Bow to Tigers at Night, 5-4, After Winning Afternoon Game, 8-4 TERRY WINS FIRST ON 4-RUN BURSTS Berra Wallops Grand Slam Four-Run Rally in Fifth Seals 5-4 Tiger Victory | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/suffolk-art-exhibit.html | Suffolk Art Exhibit | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/textile-concerns-develop-new-line.html | TEXTILE CONCERNS DEVELOP NEW LINE | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wool-dresses-lead-fall-order-demand.html | WOOL DRESSES LEAD FALL ORDER DEMAND | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/air-strike-stops-easterns-planes-pan-am-gets-writ-flight-engineers.html | AIR STRIKE STOPS EASTERN'S PLANES; PAN AM GETS WRIT; Flight Engineers Withdraw Pickets on One Line After U.S. Judge Issues Order MEDIATORS URGE TALKS Walkouts Disrupt Service in Many Cities Eastern Considers Court Move AIR STRIKE STOPS EASTERN'S PLANES | True | By Edward Hudson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cox-catamaran-victor-on-sound-muhlfeld-wins-4th-straight-in-quincy.html | COX CATAMARAN VICTOR ON SOUND; Muhlfeld Wins 4th Straight in Quincy Adams-17 Class | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fight-over-domestic-policy.html | Fight Over Domestic Policy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/peter-w-hobson-and-miss-ferris-wed-in-navesink-12-attend-bride-at.html | Peter W. Hobson And Miss Ferris Wed in Navesink; 12 Attend Bride at Her Marriage in Jersey to Student at Yale | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/robertson-8th-in-aachen.html | Robertson 8th in Aachen | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/keeping-in-the-swim-intelligent-pool-care-all-summer-assures.html | KEEPING IN THE SWIM; Intelligent Pool Care All Summer Assures Sparkling Water | True | By Jerry Meyers | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/magnifique-620-scores-in-mile-at-finger-lakes.html | Magnifique, $6.20, Scores In Mile at Finger Lakes | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/peace-corps-seeking-coaches-for-3-sports.html | Peace Corps Seeking Coaches for 3 Sports | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/50-picket-us-mission-at-un.html | 50 Picket U.S. Mission at U.N. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/photo-curator-named-by-modern-museum.html | Photo Curator Named By Modern Museum | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/world-tennis.html | WORLD TENNIS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/indians-buy-bob-hartman-and-farm-sam-mcdowell.html | Indians Buy Bob Hartman And Farm Sam McDowell | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shipping-leaders-to-meet.html | Shipping Leaders to Meet | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/doby-to-play-in-japan.html | Doby to Play in Japan | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/its-hard-to-see-beyond-the-hudson-americas-diversity-says-a-critic.html | IT'S HARD TO SEE BEYOND THE HUDSON; America's Diversity, Says a Critic, Keeps New York From Being a True Literary Capital It's Sometimes Hard to See Beyond the Hudson | True | By W.m. Frohock | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/candidates-push-bay-state-drives-professor-and-extreasurer-hunt.html | CANDIDATES PUSH BAY STATE DRIVES; Professor and Ex-Treasurer Hunt Petition Signers | True | By John H. Fenton Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/marcia-e-soden-and-vaino-kola-married-upstate-bride-escorted-by-her.html | Marcia E. Soden And Vaino Kola Married Upstate; Bride Escorted by Her Father at Wedding to Yale Art Alumnus | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gerber-is-planning-plant-in-arkansas.html | GERBER IS PLANNING PLANT IN ARKANSAS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/summer.html | Summer | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/another-trip-to-troy-king-priam-new-opera-by-tippett-appears-uneven.html | ANOTHER TRIP TO TROY; 'King Priam,' New Opera by Tippett, Appears Uneven Despite Fine Test | True | By Peter Heyworth | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/orthodox-primate-assails-role-of-catholicisms-byzantine-rite.html | Orthodox Primate Assails Role Of Catholicism's Byzantine Rite | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/congo-and-katanga.html | CONGO AND KATANGA | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/summaries-of-aau-track.html | Summaries of A.A.U. Track | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bond-men-ponder-con-edison-issue-100-million-financing-sets-off-a.html | BOND MEN PONDER CON EDISON ISSUE; 100 Million Financing Sets Off a War of Nerves BOND MEN PONDER CON EDISON ISSUE | True | By Paul Heffernan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/clinical-analysis-of-medical-fads-strange-notions-about-health-and.html | Clinical Analysis Of Medical Fads; Strange notions about health and disease are as rampant today as they were in the past. Analysis of Medical Fads | True | By Louis Lasagna | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/2-noted-scientists-will-retire-after-long-service-at-columbia.html | 2 Noted Scientists Will Retire After Long Service at Columbia | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/celebrating-americas-birthday-in-denmark.html | CELEBRATING AMERICA'S BIRTHDAY IN DENMARK | True | By Werner Wiskari | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sandra-l-kirkham-betrothed-to-editor.html | Sandra L. Kirkham Betrothed to Editor | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/marjorie-jane-shriro-wed-to-rl-abrahams.html | Marjorie Jane Shriro Wed to R.L. Abrahams | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-elena-love-is-married-here-to-yale-alumnus-father-escorts-her.html | Miss Elena Love Is Married Here To Yale Alumnus; Father Escorts Her at Wedding to Theodore Lee Gaillard Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fitzgibbon-and-son-gain-final-in-tennis.html | FITZGIBBON AND SON GAIN FINAL IN TENNIS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/henry-18-beats-franklin-to-win-southern-golf-final.html | Henry, 18, Beats Franklin To Win Southern Golf Final | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/embers-shelia-triumphs-as-new-knickerbocker-sloops-make-yra-debut.html | Ember's Shelia Triumphs as New Knickerbocker Sloops Make Y.R.A. Debut; DUNHILL OUTSAILS 5 RIVALS IN CLASS Knicks' Debut is Impressive McMichael's Kangaroo Wins in Regatta on Sound | True | By Gordon S. White, Jr. Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/idea-man.html | IDEA MAN | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/board-hears-pleas-on-west-side-plan.html | BOARD HEARS PLEAS ON WEST SIDE PLAN | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/monroe-cortazzo-gain-final-round-in-jersey-amateur.html | Monroe, Cortazzo Gain Final Round In Jersey Amateur | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/plainfield-gets-integration-plan-sociologist-urges-pairing-of.html | PLAINFIELD GETS INTEGRATION PLAN; Sociologist Urges Pairing of Adjacent Schools | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/us-and-britain-scored-by-nehru-for-un-votes-us-and-britain-are.html | U.S. and Britain Scored By Nehru for U.N. Votes; U.S. and Britain Are Assailed By Nehru on U.N. Kashmir Vote | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/an-abc-of-estes-case-background-of-his-tank-storage-and-acreage.html | AN A-B-C OF ESTES CASE; Background of His Tank, Storage and Acreage Deals As McClellan Group Prepares to Open Inquiry | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/heat-waves-present-problems-for-managers-of-skyscrapers.html | Heat Waves Present Problems For Managers of Skyscrapers | True | By Edmond J. Bartnett | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/city-wasteland-gets-a-new-face-clasons-point-in-the-bronx.html | CITY WASTELAND GETS A NEW FACE; Clason's Point in the Bronx Transformed in 8 Years By Housing Projects OTHER UNITS PLANNED New Developments Include Apartments for Variety of Family Incomes CITY WASTELAND GETS A NEW FACE | True | By Theodore Jones | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/odwyer-hayman.html | O'Dwyer Hayman | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chicago-reaches-final-in-soccer-beats-jersey-21-and-50-in-junior.html | CHICAGO REACHES FINAL IN SOCCER; Beats Jersey, 2-1 and 5-0, in Junior Tourney Here | True | By William J. Briordy | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-dale-edell-is-wed.html | Miss Dale Edell Is Wed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ashburns-2-homers-pace-16hit-onslaught-by-mets-mets-rout-colts-on.html | Ashburn's 2 Homers Pace 16-Hit Onslaught by Mets; METS ROUT COLTS ON 16 HITS, 13-2 | True | By Robert M. Lipsyte | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/elizabeth-r-lesch-is-wed-in-scarsdale.html | Elizabeth R. Lesch Is Wed in Scarsdale | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/adoras-dream-beats-elements-and-7-rivals-in-pace-at-yonkers.html | Adora's Dream Beats Elements And 7 Rivals in Pace at Yonkers | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/stress-on-prayer-is-urged-by-rabbi-reform-leader-discounts.html | STRESS ON PRAYER IS URGED BY RABBI; Reform Leader Discounts Importance of Sermons | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-liza-dietz-plans-to-be-wed-july-17-in-london-56-debutante.html | Miss Liza Dietz Plans to Be Wed July 17 in London; '56 Debutante Engaged to Christopher Shaw of Grenadier Guards | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/architectbuilder-finds-he-can-work-effectively-in-dual-role.html | Architect-Builder Finds He Can Work Effectively in Dual Role; ARCHITECT BUILDS WHAT HE DESIGNS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/on-with-the-dance-in-the-berkshires.html | ON WITH THE DANCE IN THE BERKSHIRES | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judith-lee-is-bride-of-geoffrey-kitson.html | Judith Lee Is Bride Of Geoffrey Kitson | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/window-blinds-now-vertical-they-date-back-to-year-700-ad-in-the.html | Window Blinds Now Vertical; They Date Back to Year 700 A.D. in the Orient | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-better-tomorrow.html | A Better Tomorrow | True | By Burke Wilkinson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/macys-to-exhibit-fireworks-over-hudson-wednesday.html | Macy's to Exhibit Fireworks Over Hudson Wednesday | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/soviet-economy-is-coming-under-increasing-strain-in-bid-to-match.html | Soviet Economy Is Coming Under Increasing Strain In Bid to Match West in Arms, Space and Aid | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rizika-pearlman.html | Rizika Pearlman | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/russians-continue-to-stress-their-desire-for-peace-but-there-is-no.html | Russians Continue to Stress Their Desire for Peace But There Is No Indication They Mean Serenity | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/johnson-starting-new-lodge-chain-12story-motor-hotel-will-open-on.html | JOHNSON STARTING NEW LODGE CHAIN; 12-Story Motor Hotel Will Open on 8th Ave. Tuesday | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/janna-peterson-becomes-bride-of-an-engineer-mr-holyoke-graduate-wed.html | Janna Peterson Becomes Bride Of an Engineer; Mr. Holyoke Graduate Wed in Greenwich to Henry H. Hadley Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/japan-sets-test-of-first-airliner-flight-of-ys11-prototype-expected.html | JAPAN SETS TEST OF FIRST AIRLINER; Flight of YS-11 Prototype Expected in August | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/studies-around-the-town.html | Studies; AROUND THE TOWN | True | By Patricia Peterson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/watkins-glen-race-won-by-ripley-auto.html | WATKINS GLEN RACE WON BY RIPLEY AUTO | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/kaiser-to-restart-potline-at-factory-in-washington.html | Kaiser to Restart Potline At Factory in Washington | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mrs-ww-wanamaker.html | MRS. W.W. WANAMAKER | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/margot-cory-bride-of-ta-daffron-3d.html | Margot Cory Bride Of T.A. Daffron 3d | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/barbara-gristede-bride-of-ensign-ts-whipple.html | Barbara Gristede Bride Of Ensign T.S. Whipple | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/mrs-thompson-wed-to-robert-lovett-jr.html | Mrs. Thompson Wed To Robert Lovett Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/laszlo-schimmelpfennig.html | Laszlo Schimmelpfennig | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/short-sales-raised-by-small-investors-small-investors-short-sales.html | Short Sales Raised By Small Investors; Small Investors' Short Sales Gained Sharply During Month | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-wehrli-and-miss-rumsey.html | Miss Wehrli and Miss Rumsey | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gis-reenlist-in-berlin-force-captain-of-tank-company-f-praises.html | G.I.'S RE-ENLIST IN BERLIN FORCE; Captain of Tank Company F Praises Living Conditions | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/british-statement-deplored.html | British Statement Deplored | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/s-patricia-harris-engaged-to-marry.html | S. Patricia Harris Engaged to Marry | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jacob-brodsky-motel-man-in-cocoa-beach-was-47.html | Jacob Brodsky, Motel Man in Cocoa Beach, Was 47 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/australia-and-the-market.html | Australia and the Market | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/another-entrance-side-door-simplifies-access-to-garage.html | ANOTHER ENTRANCE; Side Door Simplifies Access to Garage | True | By Bernard Gladstone | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/england-scores-9wicket-victory-pakistan-beaten-in-second-test-match.html | ENGLAND SCORES 9-WICKET VICTORY; Pakistan Beaten in Second Test Match at Lord's | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/yawl-were-here-11-leads-a-fleet-of-52.html | YAWL WE'RE HERE 11 LEADS A FLEET OF 52 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-dust-remover-is-made-for-homes.html | NEW DUST REMOVER IS MADE FOR HOMES | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/error-in-scoring-corrected.html | Error in Scoring Corrected | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/oran-terrorists-denounce-truce-but-secret-army-in-algiers-sees-hope.html | ORAN TERRORISTS DENOUNCE TRUCE; But Secret Army in Algiers Sees Hope for Peace | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/envoys-to-press-for-red-bloc-aid-cabot-and-kennan-called-to-testify.html | ENVOYS TO PRESS FOR RED BLOC AID; Cabot and Kennan Called to Testify in Congress | True | By Arthur J. Olsen Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/basslers-68-cuts-fords-margin-to-three-strokes-in-35000-eastern.html | Bassler's 68 Cuts Ford's Margin to Three Strokes in $35,000 Eastern Open; LEADER POSTS 73 FOR TOTAL OF 207 Ford Cards Only One Birdie in 3d Round Goalby's 67 Puts Him 4 Shots Behind | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/wood-oreilly.html | Wood O'Reilly | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hughes-empire-faging-a-crisis-hold-over-twa-is-being-challenged-in.html | HUGHES' EMPIRE FAGING A CRISIS; Hold Over T.W.A. Is Being Challenged in Massive Battle in Courts ONE VICTORY IS GAINED C.A.B. and S.E.C. Approve Acquisition of Control of Northeast Airlines Hughes' Empire Faces a Challenge | True | By John M. Lee | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/patricia-elliman-is-wed-in-maine-to-a-clergyman-alumna-of-smith.html | Patricia Elliman Is Wed in Maine To a Clergyman; Alumna of Smith Bride in Damariscotta of the Rev. James R. Leo | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/van-hagens-boat-beats-14-rivals-hi-ho-wins-by-36-seconds-in.html | VAN HAGEN'S BOAT BEATS 14 RIVALS; Hi Ho Wins by 36 Seconds in Manhasset Bay Class | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sayre-has-cracked-ribs.html | Sayre Has Cracked Ribs | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/desmond-assails-delay-in-creating-judgeships-tells-lawyers-larger.html | Desmond Assails Delay in Creating Judgeships; Tells Lawyers Larger Bench Is Needed to Speed Trials He Blames Politics | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cooperbessemer-gets-order.html | Cooper-Bessemer Gets Order | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/matthew-crehan-weds-miss-sheila-ann-lynch.html | Matthew Crehan Weds Miss Sheila Ann Lynch | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/first-drilling-for-oil-in-ireland-is-planned.html | First Drilling for Oil In Ireland Is Planned | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/doukhobors-defy-canadian-police-wives-of-sons-of-freedom-still.html | DOUKHOBORS DEFY CANADIAN POLICE; Wives of Sons of Freedom Still Burning Homes | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gushing-wind-scores-by-four-lengths-in-54550-chicago-stakes.html | Gushing Wind Scores by Four Lengths in $54,550 Chicago Stakes; GRISSOM'S HORSE TAKES 6TH IN ROW Gushing Wind, 17-10, Best in Field of Eight 3-Year-Olds Oak Knolls, 32-1, Next | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nightmare-in-a-land-of-charm.html | Nightmare in a Land of Charm | True | By John Barkham | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/chess-games-in-curacao-variety-marks-play-in-twelfth-round-of.html | CHESS GAMES IN CURACAO; Variety Marks Play in Twelfth Round of Tournament | True | By Al Horowitz | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judith-husick-is-bride.html | Judith Husick Is Bride | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/lieut-peter-g-briggs-weds-sarah-kroeger.html | Lieut. Peter G. Briggs Weds Sarah Kroeger | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/retriever-title-to-labrador.html | Retriever Title to Labrador | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/news-of-tv-and-radio-stars-get-a-big-jump-on-next-seasons-schedule.html | NEWS OF TV AND RADIO; Stars Get a Big Jump on Next Season's Schedule by Taping Items | True | By Richard F. Shepard | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/worry-on-dollar-rising-in-europe-wall-street-decline-behind-move-to.html | WORRY ON DOLLAR RISING IN EUROPE; Wall Street Decline Behind Move to Other Currency | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/reports-of-dr-schwarz-anticommunist-crusade-show-1273492-collected.html | Reports of Dr. Schwarz' Anti-Communist Crusade Show $1,273,492 Collected in Year | True | By Charles Grutzner | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/lucille-schomp-bride-in-jersey-of-peter-cluthe-alumna-of-bennett.html | Lucille Schomp Bride in Jersey Of Peter Cluthe; Alumna Of Bennett and a Graduate of Brown Wed in Plainfield | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/free-shakespeare.html | Free Shakespeare | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/research-director-named.html | Research Director Named | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judges-selection-stirs-westchester-citizens-unit-and-politicians-at.html | JUDGES' SELECTION STIRS WESTCHESTER; Citizens Unit and Politicians at Odds on Family Court | True | By Merrill Folsom Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/barbara-frohnhofer-wed.html | Barbara Frohnhofer Wed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bennett-goodspeed-weds-mary-mann.html | Bennett Goodspeed Weds Mary Mann | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-world-of-music-after-dry-seasons-the-tide-of-french-opera-wil.html | THE WORLD OF MUSIC; After Dry Seasons the Tide of French Opera Wil Again Rise in New York | True | By Ross Parmenter | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/father-escorts-miss-richmond-at-her-nuptials-bride-attended-by-9-at.html | Father Escorts Miss Richmond At Her Nuptials; Bride Attended by 9 at Her Marriage to W. | Croft Jennings Jr. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judaism-in-us-hailed-for-gains-rabbi-rebuts-bengurion-on-retention.html | JUDAISM IN U.S. HAILED FOR GAINS; Rabbi Rebuts Ben-Gurion on Retention of Faith | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/economic-indicators.html | Economic Indicators | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/appeal-to-soviet-on-wall-drafted-3-western-allies-to-ask-aid-in.html | APPEAL TO SOVIET ON WALL DRAFTED; 3 Western Allies to Ask Aid in Curbing Berlin Violence | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/campaign-starts-early-in-caracas.html | CAMPAIGN STARTS EARLY IN CARACAS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gonzalez-beats-archer-at-garden-butt-in-4th-leads-to-first-loss-on.html | GONZALEZ BEATS ARCHER AT GARDEN; Butt in 4th Leads to First Loss, on Split Decision | True | By Howard M. Tuckner | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/exmarine-is-held-as-killer-of-2-girls-exmarine-held-as-girls-killer.html | Ex-Marine Is Held As Killer of 2 Girls; EX-MARINE HELD AS GIRLS KILLER | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rocco-barbieri-weds-gloria-adele-capozzoli.html | Rocco Barbieri Weds Gloria Adele Capozzoli | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/saidock-accepts-bills-pact.html | Saidock Accepts Bills' Pact | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/judith-f-mccabe-attended-by-five-at-her-marriage-daughter-of.html | Judith F. McCabe Attended by Five At Her Marriage; Daughter of Newsweek Publisher Is Bride of Cyrus H. Loutrel 3d | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/3-players-signed-by-tigers.html | 3 Players Signed by Tigers | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/sue-thompson-bride-of-lieut-alan-r-velie.html | Sue Thompson Bride Of Lieut. Alan R. Velie | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ann-h-richards-bride-in-jersey-of-oliver-ward-father-escorts-her-in.html | Ann H. Richards Bride in Jersey Of Oliver Ward; Father Escorts Her in Wedding at St. Paul's Church, Englewood | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/hall-captures-predictedlog-contest-commodore-wins-huckins-trophy.html | Hall Captures Predicted-Log Contest; COMMODORE WINS HUCKINS TROPHY Hall of Stamford Yacht Club Victor in 56-Mile Event With 99.20 Accuracy | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/business-index-climbed-in-week.html | Business Index Climbed in Week | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/eagles-sign-penn-state-back.html | Eagles Sign Penn State Back | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/advertising-criticism-from-the-colleges-graduates-showing-lack-of.html | Advertising Criticism From the Colleges; Graduates Showing Lack of Interest in the Field Cooperation Urged Between the Two Communities | True | By Peter Bart | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/in-the-face-of-disillusion-a-stubborn-refusal-to-despair.html | In the Face of Disillusion, a Stubborn Refusal to Despair | True | By Virgilia Peterson | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bonn-sees-accord-on-nuclear-force-schroeder-cites-agreement-with-us.html | BONN SEES ACCORD ON NUCLEAR FORCE; Schroeder Cites Agreement With U.S. on Multilateral European Unit as Goal BONN SEES ACCORD ON NUCLEAR FORCE | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/norma-merrett-and-jan-jtoof-wed-in-chicago-smith-alumna-class-of-62.html | Norma Merrett And Jan J.Toof Wed in Chicago; Smith Alumna, Class of '62, Is Married to a Theology Student | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/city-to-serve-as-a-port-of-call-in-british-cruise-experiment.html | City to Serve as a Port of Call In British Cruise Experiment | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/tigercats-buy-halfback.html | Tiger-Cats Buy Halfback | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/colony-dismisses-philippine-claim-leaders-in-north-borneo-score.html | COLONY DISMISSES PHILIPPINE CLAIM; Leaders in North Borneo Score Demand on Britain | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/homes-on-display-in-livingston-nj-airconditioned-models-at-new.html | HOMES ON DISPLAY IN LIVINGSTON, N.J.; Air-Conditioned Models at New Colony Others | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/unlisted-stocks-fell-last-week-many-issues-set-1961-lows-index-off.html | UNLISTED STOCKS FELL LAST WEEK; Many Issues Set 1961 Lows Index Off 2.25 Points | True | By Alexander R. Hammer | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/of-nature-and-faith.html | Of Nature and Faith | True | By Aileen Pippet | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/phyllis-kellogg-wed-to-bk-fredericks.html | Phyllis Kellogg Wed To B.K. Fredericks | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/irrigation-errors-harm-soil-in-china.html | IRRIGATION ERRORS HARM SOIL IN CHINA | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/philadelphia-academy-elects.html | Philadelphia Academy Elects | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/family-business-in-brief.html | Family Business In Brief | True | By Dorothy Barclay | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/highlight-order-for-5000-shares-daniel-birbilis-of-du-pont-keeps.html | HIGHLIGHT: ORDER FOR 5,000 SHARES; Daniel Birbilis of du Pont Keeps Busy Throughout a Typical Working Day: A Broker's Day: Phone Calls, Conferences, Orders, Lunch at His Desk | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cotton-problem-is-looming-again-aug-1-carryover-expected-to-show-in.html | COTTON PROBLEM IS LOOMING AGAIN; Aug. 1 Carryover Expected to Show Increase After Falling Since 1956 EXPORT DROP IS CITED Rise in U.S. Consumption Holding Down the Gain in Surplus Stocks COTTON PROBLEM IS LOOMING AGAIN | True | By J.h. Carmical | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/letters-letters.html | Letters; Letters | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/usc-triumphs-in-college-tennis-osuna-captures-singles-and-doubles.html | U.S.C. TRIUMPHS IN COLLEGE TENNIS; Osuna Captures Singles and Doubles for Winners | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/fales-and-yacht-nina-receive-cheers-with-bermuda-prizes-74yearold.html | Fales and Yacht Nina Receive Cheers With Bermuda Prizes; 74-Year-Old Owner and Schooner of 34 Account for Four Trophies Including the Big One Burgoo Does Well | True | By John Rendel Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/victoria-stone-wins-final-in-middle-states-tennis.html | Victoria Stone Wins Final In Middle States Tennis | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gallery-museum-events.html | GALLERY, MUSEUM EVENTS | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/pan-ams-contract-renewed.html | Pan Am's Contract Renewed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/car-crash-kills-author-72.html | Car Crash Kills Author, 72 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/18-us-bankers-to-attend-summer-school-in-moscow.html | 18 U.S. Bankers to Attend Summer School in Moscow | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/models-of-florida-homes-shown-in-hicksville-li.html | Models of Florida Homes Shown in Hicksville, L.I. | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/french-provincial-design-revived-on-li-a-brickandshingle-model-is.html | French Provincial Design Revived on L.I.; A Brick-and-Shingle Model Is Shown in Huntington | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/apartment-house-lobby-to-act-as-reception-area.html | Apartment House Lobby to Act As Reception Area | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/robert-barnes-jr-weds-beverly-gove.html | Robert Barnes Jr. Weds Beverly Gove | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/jersey-economy-growing-rapidly-research-chemicals-and-drugs-lead.html | JERSEY ECONOMY GROWING RAPIDLY; Research, Chemicals and Drugs Lead the Expansion | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/the-enchanted-france-that-encircles-paris.html | THE ENCHANTED FRANCE THAT ENCIRCLES PARIS | True | By Barbara S. Wollak | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dorothy-tiley-to-marry.html | Dorothy Tiley to Marry | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/aid-for-the-diabetic-counseling-service-started-in-61-shows-great.html | Aid for the Diabetic; Counseling Service, Started in '61, Shows Great Gain in Rehabilitation | True | By Howard A. Rusk, M.d. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night, June 1 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/bowditch-and-lloyd-gain-final-in-southern-tennis.html | Bowditch and Lloyd Gain Final in Southern Tennis | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/green-ticket-first-in-monmouth-race-green-ticket-10-is-first-in.html | Green Ticket First In Monmouth Race; GREEN TICKET, $10, IS FIRST IN JERSEY | True | By Frank M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/best-thing-of-its-kind.html | Best Thing Of Its Kind | True | By John Dollard | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/pirates-beat-cubs-on-late-homer-43.html | PIRATES BEAT CUBS ON LATE HOMER, 4-3 | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/a-barn-reborn.html | A Barn Reborn | True | By George O'Brien | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/nicknames-label-ila-candidates-nickels-and-irish-among-election.html | NICKNAMES LABEL I.L.A. CANDIDATES; 'Nickels' and 'Irish' Among Election Foes Tomorrow | True | By John P. Callahan | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/katie.html | Katie | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/royal-pen-pal-visits-pianist-13-royal-pen-pal-85-visits-pianist-13.html | Royal Pen Pal Visits Pianist, 13; ROYAL PEN PAL, 85, VISITS PIANIST, 13 | True | By Alan Rich Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/gop-opposition-grows-stand-in-house-on-farm-bill-viewed-as-helping.html | G.O.P. Opposition Grows; Stand in House on Farm Bill Viewed As Helping Party Identification | True | By Arthur Krock | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/peiping-concedes-troop-buildup-starts-propaganda-drive-as-soldiers.html | PEIPING CONCEDES TROOP BUILD-UP; Starts Propaganda Drive as Soldiers Mass Opposite Offshore Islands PEIPING CONCEDES FUKIEN BUILD-UP | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/miss-fiddes-wins-three-events-at-sleepy-hollow-horse-show.html | Miss Fiddes Wins Three Events At Sleepy Hollow Horse Show | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/department-stores-sales-trend-for-week.html | Department Stores Sales Trend for Week | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/secrecy-is-blamed-for-losses-in-stockpiling-symington-cites-program.html | Secrecy Is Blamed for Losses in Stockpiling; Symington Cites Program of Lead and Zinc Buying Eisenhower Era Plan Called Costly for Taxpayers | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/steel-skeleton-is-also-a-sheath-frame-of-office-building-doubles-as.html | STEEL SKELETON IS ALSO A SHEATH; Frame of Office Building Doubles as Curtain Wall New Concept of Steel in Pittsburgh STEEL SKELETON IS ALSO A SHEATH | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/spanish-embassy-bombed.html | Spanish Embassy Bombed | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/spotlight-on-army-units-irks-general-in-marines.html | Spotlight on Army Units Irks General in Marines | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/ulm-captures-suffolk-mile-for-4th-victory-in-4-starts.html | Ulm Captures Suffolk Mile for 4th Victory in 4 Starts | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/states-mayors-to-meet.html | State's Mayors to Meet | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/homes-set-in-north-salem.html | Homes Set in North Salem | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/rutgers-expansion-brings-post-of-associate-dean.html | Rutgers Expansion Brings Post of Associate Dean | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/japanese-tobacco-exports-highest-since-world-war-ii.html | Japanese Tobacco Exports Highest Since World War II | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/band-school-to-open.html | Band School to Open | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/cornelius-white-architect-dead-exstate-design-chief-68-worked-on.html | CORNELIUS WHITE, ARCHITECT, DEAD; Ex-State Design Chief, 68, Worked on Town Hall | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/common-market-is-latin-problem-yearold-group-has-scored-few.html | COMMON MARKET IS LATIN PROBLEM; Year-Old Group Has Scored Few Startling Successes | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/new-home-intercom-on-sale.html | New Home Intercom on Sale | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-24 | 1962-06-24 | https://www.nytimes.com/1962/06/24/archives/dr-lilian-farrar-obstetrician-dies.html | DR. LILIAN FARRAR, OBSTETRICIAN, DIES | True | | 1990-02-05 | RE0000470202 | RE0000470202 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/church-unifying-is-made-gradual-reformed-lays-basis-with-southern.html | CHURCH UNIFYING IS MADE GRADUAL; Reformed Lays Basis With Southern Presbyterian | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/spry-rodney-wins-filly-trot.html | Spry Rodney Wins Filly Trot | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/3-expresidents-helping-rayburn-education-project.html | 3 Ex-Presidents Helping Rayburn Education Project | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/how-members-from-this-area-voted-in-the-house-last-week.html | How Members From This Area Voted in the House Last Week | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/the-important-man-opens-at-7-film-houses-today.html | 'The Important Man' Opens at 7 Film Houses Today | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/robert-a-kelly.html | ROBERT A. KELLY | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/indonesia-airdrops-150-in-new-guinea-indonesia-airdrops-150-in-new-guinea.html | Indonesia Airdrops 150 in New Guinea; Indonesia Airdrops 150 Troops In Attack in Dutch New Guinea | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/khrushchev-plea-on-atom-renewed-insists-greece-and-turkey-renounce.html | KHRUSHCHEV PLEA ON ATOM RENEWED; Insists Greece and Turkey Renounce Nuclear Arms | True | By Paul Underwood Special To the New York Times | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/red-korea-on-anniversary-says-us-started-the-war.html | Red Korea, on Anniversary, Says U.S. Started the War | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/italy-to-try-captain-as-spy.html | Italy to try Captain as Spy | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/builders-threaten-more-of-long-island-wetlands-loss-of-wetlands-on.html | Builders Threaten More of Long Island Wetlands; LOSS OF WETLANDS ON L.I. DEPLORED Commercial Growth Scored by a Conservationist. | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/city-officials-hail-wuhftv-for-help-in-serving-the-public.html | City Officials Hail WUHF-TV For Help in Serving the Public | True | By Charles G. Bennett | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/john-gold-marries-miss-mari-a-sour.html | John Gold Marries Miss Mari A. Sour | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/for-hospital-labor-peace.html | For Hospital Labor Peace | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/wimbledon-play-to-start-today-laver-miss-smith-favored-in.html | WIMBLEDON PLAY TO START TODAY; Laver, Miss Smith Favored in All-England Tennis | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/first-woman-to-get-award.html | First Woman to Get Award | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/casino-in-france-enlists-mozart-cosi-fan-tutte-and-gaming-mix-in.html | CASINO IN FRANCE ENLISTS MOZART; 'Cosi fan tutte' and Gaming Mix in Resort Near Paris | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/beverly-doris-hoppin-married-to-seth-frank.html | Beverly Doris Hoppin Married to Seth Frank | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tax-reform-dilemma-administration-wants-broad-changes-but-may-not.html | Tax Reform Dilemma; Administration Wants Broad Changes, But May Not Have Time to Get Them | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/curran-reelected-by-maritime-union.html | CURRAN RE-ELECTED BY MARITIME UNION | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/hospital-to-buy-city-coop-suites-units-for-employes-allotted-in.html | HOSPITAL TO BUY CITY CO-OP SUITES; Units for Employes Allotted in Franklin Plaza | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/peace-corps-thrives-in-first-year-abroad-nations-ask-more-as-1000th.html | Peace Corps Thrives in First Year Abroad; Nations Ask More as 1,000th Recruit Heads Overseas Peace Corps a Thriving Operation as 1,000th Volunteer Heads for Overseas Duty NATIONS ACCLAIM PROGRESS IN YEAR Aided Lands Call for More Corpsmen Total to Hit 5,000 by 1963 | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/algerian-youths-hoist-flag-one-week-early.html | Algerian Youths Hoist Flag One Week Early | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/exlawyer-pleads-case-of-designer.html | Ex-Lawyer Pleads Case Of Designer | True | By Marylin Bender | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/macapagal-sees-red-gains-in-asia-says-us-must-act-to-halt-weakening.html | MACAPAGAL SEES RED GAINS IN ASIA; Says U.S. Must Act to Halt Weakening Philippine Ties | True | By Cabell Phillips Special to the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/red-cross-seeks-volunteers.html | Red Cross Seeks Volunteers | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/integration-lags-in-citys-schools-despite-board-efforts-more-become.html | INTEGRATION LAGS IN CITY'S SCHOOLS; Despite Board Efforts, More Become Mainly Negro and Puerto Rican School Integration Lags Here Despite Efforts to Mix Students | True | By Leonard Buder | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/outdoor-walls-cited-as-ad-space-resurfacing-concern-lists.html | OUTDOOR WALLS CITED AS AD SPACE; Resurfacing Concern Lists Advantages to Owners | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/phils-top-cards-31-before-51-setback.html | PHILS TOP CARDS, 3-1, BEFORE 5-1 SETBACK | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bergstein-sanders.html | Bergstein Sanders | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/polo-game-is-rained-out-with-aiken-leading-3-to-2.html | Polo Game Is Rained Out With Aiken Leading, 3 to 2 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/berry-pink-marble-king-dies-manufactured-billion-annually.html | Berry Pink, 'Marble King,' Dies; Manufactured Billion Annually | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/police-say-youth-admits-killing-2-report-he-retrieves-jacket-worn.html | POLICE SAY YOUTH ADMITS KILLING 2; Report He Retrieves Jacket Worn in Slaying Girls | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/states-districting-upheld-by-carlino.html | STATE'S DISTRICTING UPHELD BY CARLINO | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/senior-vice-president-elected-by-home-title.html | Senior Vice President Elected by Home Title | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/compromise-seen-on-ousted-pastor-presbytery-might-restore-elders-if.html | COMPROMISE SEEN ON OUSTED PASTOR; Presbytery Might Restore Elders if Merriam Quits | True | By John Wicklein | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/firman-m-reeves-head-of-jersey-senate-in-1926.html | Firman M. Reeves, Head Of Jersey Senate in 1926 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-eisenstein-is-married-here-to-yale-student-barnard-alumna-wed.html | Miss Eisenstein Is Married Here To Yale Student; Barnard Alumna Wed to Stephen D. Baker, a Ph.D. Candidate | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/two-more-us-climbers-reach-katmandu-hospital.html | Two More U.S. Climbers Reach Katmandu Hospital | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dr-salk-suggests-vaccine-as-way-to-combat-cancer.html | Dr. Salk Suggests Vaccine As Way to Combat Cancer | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yaoita-outpoints-famero.html | Yaoita Outpoints Famero | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/chemical-industry-termed-an-economic-stabilizer-chemicals-field.html | Chemical Industry Termed an Economic Stabilizer; CHEMICALS FIELD ASSAYED BY I.L.O. | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/the-chief-awards.html | The Chief Awards | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/teacher-is-top-accordionist.html | Teacher Is Top Accordionist | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/public-is-leaving-market-us-says-sec-report-shows-switch-from.html | PUBLIC IS LEAVING MARKET, U.S. SAYS; S.E.C. Report Shows Switch From Stocks to Savings | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/arthur-sewall-2d.html | ARTHUR SEWALL 2D | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/priest-calls-religious-tradition-a-sacred-heritage-of-america.html | Priest Calls Religious Tradition 'A Sacred Heritage' of America | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/wagners-difficult-job-telling-voters-taxes-must-go-up-no-pleasant.html | Wagner's Difficult Job; Telling Voters Taxes Must Go Up No Pleasant Chore at Election Time | True | By Leo Egan | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/canada-borrows-billion-to-halt-economic-slide-diefenbaker-maps.html | CANADA BORROWS BILLION TO HALT ECONOMIC SLIDE; Diefenbaker Maps Austerity Program and Sets Up Temporary Tariffs U.S. AND BRITAIN TO HELP Curbs Put on Government's Expenditures and Buying by Canadians Abroad CANADA BORROWS TO HALT DECLINE | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mrs-kamins-wed-to-sh-steinbrink.html | Mrs. Kamins Wed To S.H. Steinbrink | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/city-acts-to-curb-apprentice-bias-will-open-clearing-house-in.html | CITY ACTS TO CURB APPRENTICE BIAS; Will Open Clearing House in September to Publicize Openings in Crafts M'FADDEN IS DIRECTOR Office Will Seek to Improve Opportunities for Puerto Ricans and Negroes | True | By Stanley Levey | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-ellen-duberstein-wed-to-robert-nagler.html | Miss Ellen Duberstein Wed to Robert Nagler | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mediators-focus-on-pan-am-union-for-airline-pact-see-less-hope-of.html | MEDIATORS FOCUS ON PAN AM UNION FOR AIRLINE PACT; See Less Hope of Accord at Eastern Talks Here and in Capital Today MEDIATORS FOCUS ON PAN AM UNION | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/two-teams-share-crown-in-soccer-rain-halts-final-between-new-york.html | TWO TEAMS SHARE CROWN IN SOCCER; Rain Halts Final Between New York and Chicago | True | By William J. Briordy | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/2-union-chiefs-suspended.html | 2 Union Chiefs Suspended | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/soviet-marks-youth-day.html | Soviet Marks Youth Day | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/struthers-wells-corp-elects.html | Struthers Wells Corp. Elects | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/new-laos-minister-scores-us-on-troops-in-thailand-statement-issued.html | New Laos Minister Scores U.S. on Troops in Thailand; Statement Issued After Pro-Red Takes Over When Premier Leaves for Europe Regime Proclaims Cease-Fire New Laotian Minister Denounces U.S. Troop Presence in Thailand | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/15-students-held-in-betheel-sitin-arrested-as-both-sides-are-pressed.html | 15 STUDENTS HELD IN BETH-EL SIT-IN; Arrested as Both Sides Are Pressed on Hospital Peace | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/stock-specialists-are-lauded-for-role-in-may-2831-market-stock.html | Stock Specialists Are Lauded For Role in May 28-31 Market; Stock Specialists Are Lauded For Role in May 28-31 Market | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/trade-bill-faces-first-house-test-supporters-are-cautious.html | TRADE BILL FACES FIRST HOUSE TEST; Supporters Are Cautious Republicans May Try to Kill Adjustment Aid TRADE BILL FACES FIRST HOUSE TEST | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/jukeboxes-banned-in-bangkok.html | Jukeboxes Banned in Bangkok | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cleric-says-jesus-belongs-to-all-holds-the-bigness-of-him.html | CLERIC SAYS JESUS BELONGS TO ALL; Holds the Bigness of Him Transcends Denominations | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-margaret-zemel-bride-of-roger-snyder.html | Miss Margaret Zemel Bride of Roger Snyder | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/court-upholds-bar-to-hiring-of-exfelons-by-dock-union.html | Court Upholds Bar to Hiring Of Ex-Felons by Dock Union | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/indonesia-sends-sumatrans.html | Indonesia Sends Sumatrans | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/red-sox-turn-back-orioles-by-32-85.html | RED SOX TURN BACK ORIOLES BY 3-2, 8-5 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/theodore-slate-weds-sharon-mae-pearlman.html | Theodore Slate Weds Sharon Mae Pearlman | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/deputy-leaders-elected-for-indias-parliament.html | Deputy Leaders Elected For India's Parliament | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mill-factors-corp-plans-atlant-a-unit.html | MILL FACTORS CORP. PLANS ATLANT A UNIT | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dr-moses-a-chertok.html | DR. MOSES A. CHERTOK | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mguire-triumphs-in-south-bay-sail.html | M'GUIRE TRIUMPHS IN SOUTH BAY SAIL | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/guarding-our-assets-abroad.html | Guarding Our Assets Abroad | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kessler-berenson.html | Kessler Berenson | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/french-31-soccer-victors.html | French 3-1 Soccer Victors | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/air-crash-kills-five-in-rockland-2-children-among-victims-4-die-in.html | AIR CRASH KILLS FIVE IN ROCKLAND; 2 Children Among Victims —4 Die in Virginia | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/aau-team-rated-one-of-best-ever-oerter-drayton-tarr-and-siebert.html | A.A.U. TEAM RATED ONE OF BEST EVER; Oerter, Drayton, Tarr and Siebert Qualify, but Two 16-Foot Vaulters Fail | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-gail-s-kostner-bride-of-lt-parent.html | Miss Gail S. Kostner Bride of L.T. Parent | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/little-fiddle-gains-top-hunter-honors.html | LITTLE FIDDLE GAINS TOP HUNTER HONORS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/reed-and-bouton-came-on-late-and-stayed-around-to-finish-it.html | Reed and Bouton Came on Late And Stayed Around to Finish It | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/leaders-in-close-peruvian-race.html | Leaders in Close Peruvian Race | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/petrosian-leading-in-chess-at-curacao.html | PETROSIAN LEADING IN CHESS AT CURACAO | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/rca-promotes-manager.html | R.C.A. Promotes Manager | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/liberals-decline-to-aid-rockefeller-decide-to-endorse-neither-him.html | LIBERALS DECLINE TO AID ROCKEFELLER; Decide to Endorse Neither Him Nor Javits This Fall LIBERALS DECLINE TO AID ROCKEFELLER | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/white-sox-and-as-divide-twin-bill.html | WHITE SOX AND A'S DIVIDE TWIN BILL | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/susan-b-margolis-wed.html | Susan B. Margolis Wed | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/4-pennsylvanians-killed.html | 4 Pennsylvanians Killed | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/neutralist-going-to-geneva.html | Neutralist Going to Geneva | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/midtown-streets-will-be-repaved-to-reduce-delays-in-traffic-city.html | MIDTOWN STREETS WILL BE REPAVED; To Reduce Delays in Traffic, City Will Stagger Work on Sections of 3 Avenues | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cannon-vs-hayden-a-clash-of-elderly-power-personalities-in-congress.html | Cannon vs. Hayden: A Clash of Elderly Power Personalities in Congress | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/futures-in-cotton-move-irregularly.html | FUTURES IN COTTON MOVE IRREGULARLY | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kauff-fierman.html | Kauff Fierman | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/college-president-named.html | College President Named | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bouton-pitches-final-7-innings-reeds-homer-wins-longest-game-in.html | BOUTON PITCHES FINAL 7 INNINGS; Reed's Homer Wins Longest Game in Point of Time 43 Players Used | True | By John Drebinger Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/french-reds-score-visit-by-adenauer.html | FRENCH REDS SCORE VISIT BY ADENAUER | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/pattern-lacking-in-steel-orders-industry-officials-report-it.html | PATTERN LACKING IN STEEL ORDERS; Industry Officials Report It Difficult to Determine Market's True Level | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bullet-removed-from-kassim.html | Bullet Removed From Kassim | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-jan-ellen-altman-bride-of-barry-d-rein.html | Miss Jan Ellen Altman Bride of Barry D. Rein | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/smoking-blamed-in-heart-attacks-2-researchers-also-link-cigarette.html | SMOKING BLAMED IN HEART ATTACKS; 2 Researchers Also Link Cigarette to Lung Cancer | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vice-president-elected-for-twa-marketing.html | Vice President Elected For T.W.A. Marketing | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lucile-watson-actress-dead-noted-for-her-dowager-roles-character.html | Lucile Watson, Actress, Dead; Noted for Her Dowager Roles; Character Player, 83, Was in 50 Broadway Plays Appeared in Movies | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/east-berlin-police-seize-five-on-boat.html | EAST BERLIN POLICE SEIZE FIVE ON BOAT | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/susan-rodbard-married.html | Susan Rodbard Married | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/conn-of-michigan-named-to-head-diabetes-group.html | Conn of Michigan Named To Head Diabetes Group | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yanks-score.html | Yanks' Score | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/georgiapacific-mails-crossett-stock-offer.html | Georgia-Pacific Mails Crossett Stock Offer | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/recreational-facilities-for-youngsters-abound-in-city-during-the.html | Recreational Facilities for Youngsters Abound in City During the Summer | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/2-li-health-clinics-to-open.html | 2 L.I. Health Clinics to Open | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/italian-news-agencies-resume.html | Italian News Agencies Resume | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/3-die-in-nova-scotia-car-crash.html | 3 Die in Nova Scotia Car Crash | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/grand-slam-by-foiles-helps-reds-down-dodgers-1210-cincinnati-belts.html | Grand Slam by Foiles Helps Reds Down Dodgers, 12-10; CINCINNATI BELTS FOUR HOME RUNS Foiles Connects With 3 On as Reds Defeat Dodgers Cubs Top Pirates Twice | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/gardini-wins-milan-tennis.html | Gardini Wins Milan Tennis | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/director-is-appointed-at-nyu-law-institute.html | Director Is Appointed At N.Y.U. Law Institute | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/expelled-iranian-denies-currency-deals-in-soviet.html | Expelled Iranian Denies Currency Deals in Soviet | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ball-warns-peiping-on-quemoy-attack.html | BALL WARNS PEIPING ON QUEMOY ATTACK | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/gale-hits-british-area-3-bodies-washed-ashore.html | Gale Hits British Area; 3 Bodies Washed Ashore | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/eisenhower-plea-for-cuts-in-arms-scored-by-zuckert.html | Eisenhower Plea for Cuts In Arms Scored by Zuckert | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/engineers-fear-erasure-of-jobs-onetime-auto-tinkerers-say-pilots.html | ENGINEERS FEAR ERASURE OF JOBS; One-Time Auto Tinkerers Say Pilots Peril Security | True | By Gay Talese | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/resilient-canadian-john-george-diefenbaker.html | Resilient Canadian; John George Diefenbaker | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lure-in-resolute-class-wins-on-manhasset-bay.html | Lure, in Resolute Class, Wins on Manhasset Bay | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/skye-terrier-is-best-in-show-for-second-day-in-succession-ch.html | Skye Terrier Is Best in Show For Second Day in Succession; Ch. Jacinthe de Ricelaine Adds Staten Island Club Prize to Rhinebeck Honors | True | By Walter R. Fletcher | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mets-go-west-sadly-after-rain-halts-thundering-of-their-bats.html | Mets Go West Sadly After Rain Halts Thundering of Their Bats | True | By Howard M. Tuckner | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mutual-funds-dowjones-index-is-target.html | Mutual Funds: Dow-Jones Index Is Target | True | By Gene Smith | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/easterns-planes-still-on-ground-1424-flights-are-canceled-in.html | EASTERN'S PLANES STILL ON GROUND; 1,424 Flights Are Canceled in Engineers Strike | True | By Philip Benjamin | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yanks-win-in-22d-in-a-7hour-game.html | Yanks Win in 22d In a 7-Hour Game | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/convention-role-asked-for-farley-costikyan-bids-state-party-offset.html | CONVENTION ROLE ASKED FOR FARLEY; Costikyan Bids State Party Offset Snub by Clubs | True | By Clayton Knowles | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/a-leslie-levine-bride.html | A. Leslie Levine Bride | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sharetime-plan-jewish-groups-bar-idea-of-publicparochial-classes.html | SHARE-TIME PLAN; Jewish Groups Bar Idea of Public-Parochial Classes | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sarfie-back-from-paris-denies-liability-for-gilberts-dealings.html | Sarfie, Back From Paris, Denies Liability for Gilbert's Dealings | True | By Peter Kihss | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/paula-h-meyer-is-bride.html | Paula H. Meyer Is Bride | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/five-west-indies-cruises-are-set-by-furness-lines.html | Five West Indies Cruises Are Set by Furness Lines | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/steinkraus-wins-on-sinjon-to-qualify-for-grand-prix.html | Steinkraus Wins on Sinjon To Qualify for Grand Prix | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cabinet-resignations-uncover-korean-stock-market-scandal-junta.html | Cabinet Resignations Uncover Korean Stock Market Scandal; Junta Studies Sudden Price Collapse and Government Loans Made to Help Traders With Large Debts | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ouster-of-judges-of-nazi-era-urged.html | OUSTER OF JUDGES OF NAZI ERA URGED | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/li-industrial-park-getting-first-units.html | L.I. INDUSTRIAL PARK GETTING FIRST UNITS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vietnamese-reds-free-us-soldier-gi-held-6-months-says-he-defied.html | VIETNAMESE REDS FREE U.S. SOLDIER; G.I., Held 6 Months, Says He Defied Brainwashers Vietnamese Reds Free a G.I. After Holding Him Six Months | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/antibuckling-caps-will-cover-sewers-under-li-expressway.html | Anti-Buckling Caps Will Cover Sewers Under L.I. Expressway | True | By Bernard Stengren | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/city-housing-squad-organized-to-meet-night-emergencies.html | City Housing Squad Organized to Meet Night Emergencies | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/comic-turns-quips-into-tuition-bill-cosby-student-at-temple.html | Comic Turns Quips Into Tuition; Bill Cosby, Student at Temple, Featured at Gaslight Cafe Philadelphia Negro Aims His Barbs at Race Relations | True | By Paul Gardner | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/li-school-budget-voted.html | L.I. School Budget Voted | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/stocks-in-london-decline-sharply-selling-wave-pushes-index-down-54.html | STOCKS IN LONDON DECLINE SHARPLY; Selling Wave Pushes Index Down 5.4, to 257, Lowest Since September, '59 SLIDE IS WIDESPREAD Small Rally Cut by Reaction to the Depressing Pattern Set by Wall Street | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/artur-holde-dies-aufbau-critic-76-music-writer-with-german-paper.html | ARTUR HOLDE DIES; AUFBAU CRITIC, 76; Music Writer With German Paper Here Since 1938 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/insurance-officer-named.html | Insurance Officer Named | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ronald-weiss-weds-miss-nancy-nelson.html | Ronald Weiss Weds Miss Nancy Nelson | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mayor-bids-students-return-to-school-in-fall.html | Mayor Bids Students Return to School in Fall | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/giants-4hitter-tops-braves-31-marichal-also-gets-a-single-during.html | GIANTS 4-HITTER TOPS BRAVES, 3-1; Marichal Also Gets a Single During 3-Run Fifth | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/leaders-in-turkey-agree-on-amnesty.html | LEADERS IN TURKEY AGREE ON AMNESTY | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lorna-m-gordon-wed.html | Lorna M. Gordon Wed | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/jersey-teamster-aide-hurt-in-fall-down-elevator-shaft.html | Jersey Teamster Aide Hurt in Fall Down Elevator Shaft | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/israelis-and-syrians-clash.html | Israelis and Syrians Clash | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/suffolk-commission-elects.html | Suffolk Commission Elects | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/jersey-girls-tennis-put-off.html | Jersey Girls' Tennis Put Off | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/coast-longshoremen-get-raise-in-new-pact.html | Coast Longshoremen Get Raise in New Pact | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/joseph-mkee-74-built-park-rides-designer-of-roller-coasters-here.html | JOSEPH M'KEE, 74, BUILT PARK RIDES; Designer of Roller Coasters Here and Abroad Dies | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/coast-firm-to-put-title-bout-on-air.html | COAST FIRM TO PUT TITLE BOUT ON AIR | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/woman-in-12000-state-job.html | Woman in $12,000 State Job | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/george-abbott-producerdirectorgolfer-is-75-theatrical-figure.html | George Abbott, Producer-Director-Golfer, is 75; Theatrical Figure Eagerly Pursues New Avocation He Is Reading Scripts While Preparing to Break 90 | True | By Louis Calta Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/nancy-lesser-and-elliot-wolk-are-wed-here-alumna-of-wheaton-is.html | Nancy Lesser And Elliot Wolk Are Wed Here; Alumna of Wheaton Is Bride of Harvard and M.I.T. Graduate | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/adventists-meet-in-jersey.html | Adventists Meet in Jersey | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mr-nehrus-double-standard.html | Mr. Nehru's Double Standard | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/isaac-kallich.html | ISAAC KALLICH | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/taipei-concerned-over-tie-of-vientiane-with-peiping.html | Taipei Concerned Over Tie Of Vientiane With Peiping | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/nationalists-urge-yes-vote.html | Nationalists Urge 'Yes' Vote | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/second-us-55meter-boat-is-disqualified-in-england.html | Second U.S. 5.5-Meter Boat Is Disqualified in England | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/pupil-distribution-tables.html | Pupil Distribution Tables | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/civil-war-on-capitol-hill.html | Civil War on Capitol Hill | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/heavy-rain-here-ties-up-subways-and-auto-traffic-brooklyn-hit-the.html | HEAVY RAIN HERE TIES UP SUBWAYS AND AUTO TRAFFIC; Brooklyn Hit the Hardest, With Much of Transit Out Several Hours BOY DROWNS IN CELLAR Water on Many Highways at Hubcap Level--Hundreds of Motorists Stranded HEAVY RAIN HERE TIES UP SUBWAYS | True | By George Barrett | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-fiddes-15-wins-riding-prize-triumphs-aboard-sudan-in-sleepy.html | MISS FIDDES, 15, WINS RIDING PRIZE; Triumphs Aboard Sudan in Sleepy Hollow Show | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kennedy-at-middleburg-mass.html | Kennedy at Middleburg Mass | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/upset-victors-in-garden-to-try-to-repeat-aug-25.html | Upset Victors in Garden To Try to Repeat Aug. 25 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/trade-bloc-gains-in-europe-balked-interests-of-applicants-and.html | TRADE BLOC GAINS IN EUROPE BALKED; Interests of Applicants and Members Clash in Pulp and Aluminum Fields TARIFFS POSE PROBLEM Entry into Common Market by Norway, Sweden and Britain Is Hindered | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/reich-obermaster.html | Reich Obermaster | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/1year-maturities-are-92005479735.html | 1-YEAR MATURITIES ARE $92,005,479,735 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dockers-rebuff-plea-by-barnes-refuse-to-work-for-less-at-night-to.html | DOCKERS REBUFF PLEA BY BARNES; Refuse to Work for Less at Night to Ease Traffic | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vietnams-tribes-given-more-arms-us-steps-up-assistance-to-antired.html | VIETNAM'S TRIBES GIVEN MORE ARMS; U.S. Steps Up Assistance to Anti-Red Irregulars | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/david-challinor.html | DAVID CHALLINOR | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bonnie-zients-married-to-thomas-e-forgash.html | Bonnie Zients Married To Thomas E. Forgash | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/chess-lombardy-uses-laskers-ploy-in-match-with-evans.html | Chess,; Lombardy Uses Lasker's Ploy in Match With Evans | True | By Al Horowitz | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/layman-and-cleric-asked-to-aid-church-teaching.html | Layman and Cleric Asked To Aid Church Teaching | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/where-volunteers-serve.html | Where Volunteers Serve | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/fords-72-for-279-wins-by-a-stroke-in-eastern-open.html | Ford's 72 for 279 Wins by a Stroke In Eastern Open | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/italy-pledges-solidarity.html | Italy Pledges Solidarity | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kennedy-to-give-a-tva-post-to-southerner-who-aided-him-smith-of.html | Kennedy to Give a T.V.A. Post To Southerner Who Aided Him; Smith of Mississippi, Loser in Bid for Renomination to House, to Get Position | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/usbelgian-pair-wins-by-42-miles-hill-gendebien-pace-sweep-by.html | U.S.-BELGIAN PAIR WINS BY 42 MILES; Hill, Gendebien Pace Sweep by Ferraris in 24-Hour Race 18 of 55 Finish | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/menzies-expects-britain-to-win-trade-concessions.html | Menzies Expects Britain To Win Trade Concessions | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bridge-odd-hand-can-be-played-only-one-way-to-make-it.html | Bridge; Odd Hand Can Be Played Only One Way to Make It | True | By Albert H. Morehead | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ford-strike-ended-workers-back-pact.html | FORD STRIKE ENDED; WORKERS BACK PACT | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/diefenbaker-loses-2-more-house-votes.html | DIEFENBAKER LOSES 2 MORE HOUSE VOTES | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sports-of-the-times-grand-larceny.html | Sports of The Times; Grand Larceny | True | By Arthur Daley | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sloan-fund-gives-5-million-to-aid-engineers-training-5-million.html | Sloan Fund Gives 5 Million To Aid Engineers' Training; 5 MILLION GRANT IS MADE BY SLOAN | True | By Fred M. Hechinger | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/26-in-congress-hit-state-drinking-age.html | 26 IN CONGRESS HIT STATE DRINKING AGE | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/steven-p-dalsimer-led-florists-group.html | STEVEN P. DALSIMER, LED FLORISTS' GROUP | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/newcombe-hits-japan-homer.html | Newcombe Hits Japan Homer | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/shearwater-first-in-class-a-sailing.html | SHEARWATER FIRST IN CLASS A SAILING | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cuba-seizes-colon-cemetery.html | Cuba Seizes Colon Cemetery | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/austrian-chief-off-to-visit-de-gaulle.html | AUSTRIAN CHIEF OFF TO VISIT DE GAULLE | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/joanne-feierstein-bride.html | Joanne Feierstein Bride | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/coast-gop-finds-unity-at-parley-but-shell-still-refuses-to-disavow.html | COAST G.O.P. FINDS UNITY AT PARLEY; But Shell Still Refuses to Disavow Birch Backers | True | By Gladwin Hill Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/new-hospital-rule-on-negroes.html | New Hospital Rule on Negroes | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cortazzo-beaten-in-amateur-final-monroe-23-wins-by-3-and-2-from.html | CORTAZZO BEATEN IN AMATEUR FINAL; Monroe, 23, Wins by 3 and 2 From Rival of 43 in Duel of Former Champions | True | By Lincoln A. Werden Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/faubus-foe-gains-air-of-confidence-mcmath-stumps-arkansas-stressing.html | FAUBUS FOE GAINS AIR OF CONFIDENCE; McMath Stumps Arkansas, Stressing 'We Can Win' | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bull-line-stops-puerto-rico-runs-carrier-cites-heavy-loss-company.html | BULL LINE STOPS PUERTO RICO RUNS; Carrier Cites Heavy Loss— Company Up for Sale | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dr-byron-h-goff-80-taught-obstetrics.html | DR. BYRON H. GOFF, 80, TAUGHT OBSTETRICS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/norsaga-is-frist-in-cruising-race-goodwins-sloop-winner-in-twoday.html | NORSAGA IS FRIST IN CRUISING RACE; Goodwin's Sloop Winner in Two-Day Sea Cliff Sail | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/newberry-librarian-named.html | Newberry Librarian Named | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/arroyo-off-disabled-list.html | Arroyo Off Disabled List | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lizbet-is-fastest-international-in-squallbattered-yra-event-hornet.html | Lizbet Is Fastest International In Squall-Battered Y.R.A. Event; Hornet Tops Lightning Class on Sound 21 of the 125 Starters Fail to Finish | True | By Gordon S. White Jr. Special to The New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tensions-spread-is-feared-in-peru-choice-of-a-president-may-be.html | TENSION'S SPREAD IS FEARED IN PERU; Choice of a President May Be Delayed for a Month | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/anthony-brown-plans-to-marry-winifred-dolier-brokerage-aide-fiance.html | Anthony Brown Plans to Marry Winifred dOlier; Brokerage Aide Fiance of Briarcliff Alumna, a '56 Debutante | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/foreign-affairs-there-can-be-no-third-force-in-nato.html | Foreign Affairs; There Can Be No 'Third Force' in NATO | True | By C.l. Sulzberger | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/pilots-score-cab-on-jetcrash-blame.html | PILOTS SCORE C.A.B. ON JET-CRASH BLAME | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/15-drown-in-turkish-floods.html | 15 Drown in Turkish Floods | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/a-duck-signs-on-as-a-crew-of-one.html | A Duck Signs On as a Crew of One | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/offbeat-designs-are-highstyled-lowpriced.html | Off-Beat Designs Are High-Styled, Low-Priced | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/armistice-comes-on-in-stretch-and-wins-grand-prix-de-paris-151-shot.html | Armistice Comes On in Stretch And Wins Grand Prix de Paris; 15-1 Shot Captures $151,050 French Race by 2 Lengths Favored Val de Loir Draws Jeers While Finishing Fifth | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/random-notes-in-washington-its-january-in-june-at-embassy-two-royal.html | Random Notes in Washington: It's January in June at Embassy; Two Royal Birthdays Have Common Characteristic: Both Are Flexible | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ottawas-action-to-cut-us-sales-but-washington-calls-the-monetary.html | OTTAWA'S ACTION TO CUT U.S. SALES; But Washington Calls the Monetary Move Necessary | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/dutch-shares-decline.html | DUTCH SHARES DECLINE | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/rusk-consults-macmillan-on-european-atom-force-rusk-holds-talk-with.html | Rusk Consults Macmillan On European Atom Force; RUSK HOLDS TALK WITH MACMILLAN | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/under-control-dutch-say.html | 'Under Control,' Dutch Say | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/rain-halts-ballscarlett-final.html | Rain Halts Ball-Scarlett Final | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/la-belle-wins-110-class-race.html | La Belle Wins 110 Class Race | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/company-reports.html | COMPANY REPORTS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/farm-bill-defeat-depresses-grains-friday-selling-erases-earlier.html | FARM BILL DEFEAT DEPRESSES GRAINS; Friday Selling Erases Earlier Gains Corn Hit Hardest | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-cynthia-frances-borg-wed-to-martin-murray-mintz.html | Miss Cynthia Frances Borg Wed to Martin Murray Mintz | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/abraham-kaplan-insurance-lawyer.html | ABRAHAM KAPLAN, INSURANCE LAWYER | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-mary-may-stern-bride-of-wayne-bonnell.html | Miss Mary May Stern Bride of Wayne Bonnell | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/angels-score-32-7-6-victories-over-twins-and-gain-on-indians.html | Angels Score 3-2, 7 6 Victories Over Twins and Gain on Indians | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lisbon-moves-to-aid-angola.html | Lisbon Moves to Aid Angola | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/esty-named-ithaca-aide.html | Esty Named Ithaca Aide | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/boys-state-opens-at-colgate.html | Boys' State Opens at Colgate | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/thai-cooks-emphasize-hot-spices-in-cuisine.html | Thai Cooks Emphasize Hot Spices in Cuisine | True | By Craig Claiborne Special To the New York Times. Bangkok, Thailand. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/advertising-packaging-industry-rebuked.html | Advertising Packaging Industry Rebuked | True | By Peter Bart | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/madoff-friedman.html | Madoff Friedman | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/kohlbergs-letters-left-to-institution.html | KOHLBERG'S LETTERS LEFT TO INSTITUTION | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/langhome-race-rained-out.html | Langhome Race Rained Out | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/500-in-the-capital-attend-service-for-senator-case.html | 500 In the Capital Attend Service for Senator Case | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/the-peace-corps-first-year.html | The Peace Corps' First Year | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/brazilian-army-to-guard-congress-in-dantas-vote.html | Brazilian Army to Guard Congress in Dantas Vote | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/stevens-troupe-may-get-a-home-billy-rose-plans-to-lease-theatre-to.html | STEVENS TROUPE MAY GET A HOME; Billy Rose Plans to Lease Theatre to Actors Studio | True | By Sam Zolotow | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/beth-weisberg-is-wed-to-martin-lee-greene.html | Beth Weisberg Is Wed To Martin Lee Greene | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lear-siegler-inc-forms-unit-with-olympic-radio.html | Lear Siegler, Inc., Forms Unit With Olympic Radio | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/books-authors-one-amid-decisions-a-spanish-romance-ships-on-the.html | Books Authors; One Amid Decisions A Spanish Romance Ships on the Atlantic 13 Million River Job Slated | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lightning-series-won-by-corning-larchmont-skipper-scores-by-a-point.html | LIGHTNING SERIES WON BY CORNING; Larchmont Skipper Scores by a Point at Sea Cliff | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/qualifiers-for-us-team.html | Qualifiers for U.S. Team | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/music-events-tonight.html | Music Events Tonight | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/medical-care-plan-for-hotel-workers-extended-to-15000.html | Medical Care Plan For Hotel Workers Extended to 15,000 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/flight-recorder-in-crash-is-studied-on-guadeloupe.html | Flight Recorder in Crash Is Studied on Guadeloupe | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/lynn-r-blumstein-wed.html | Lynn R. Blumstein Wed | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/emile-z-weinberg.html | EMILE Z. WEINBERG | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/for-airline-labor-peace.html | For Airline Labor Peace | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/etchells-captures-star-class-series.html | ETCHELLS CAPTURES STAR CLASS SERIES | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/vast-job-of-screening-german-bonds-nears-end-hartman-retiring-after.html | Vast Job of Screening German Bonds Nears End; Hartman Retiring After Nine Years on Job for the U.S. Unusual Operation Now About 95% Completed A BOND MYSTERY NEARING AN END | True | By Paul Heffernan | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/exchange-of-views-sought.html | Exchange of Views Sought | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/aau-track-champions.html | A.A.U. Track Champions | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/us-moves-to-end-writeoff-woes-fixed-standards-set-to-halt.html | U.S. MOVES TO END WRITE-OFF WOES; Fixed Standards Set to Halt Business-Tax Man Bouts U.S. MOVES TO END WRITE-OFF WOES | True | By Robert Metz | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/bolshoi-tickets-on-sale.html | Bolshoi Tickets on Sale | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/oran-terrorists-press-sabotage-secret-army-aims-to-spur-exodus-of.html | ORAN TERRORISTS PRESS SABOTAGE; Secret Army Aims to Spur Exodus of Europeans Six Schools Set Afire ORAN TERRORISTS PRESS SABOTAGE | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/music-onstage-audience-rain-at-caramoor-allows-listeners-to-close.html | Music: Onstage Audience; Rain at Caramoor Allows Listeners to Close in Around Performers | True | By Howard Klein Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/indians-win-42-after-31-defeat-victory-over-senators-aided-by-pair.html | INDIANS WIN, 4-2, AFTER 3-1 DEFEAT; Victory Over Senators Aided by Pair of Unearned Runs | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-dean-vera-lilienstern-bride-of-barry-z-feinberg.html | Miss Dean Vera Lilienstern Bride of Barry Z. Feinberg | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/israel-offers-scholarships-to-latinamerican-youths.html | Israel Offers Scholarships To Latin-American Youths | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/778-tax-rise-sifted-upstate.html | $7.78 Tax Rise Sifted Upstate | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/320-held-in-british-protest.html | 320 Held in British Protest | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/mary-marx-married-to-edwin-lee-solot.html | Mary Marx Married To Edwin Lee Solot | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/recovery-staged-by-swiss-stocks-but-advances-fail-to-offset-losses.html | RECOVERY STAGED BY SWISS STOCKS; But Advances Fail to Offset Losses of Preceding Week | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/orlene-marks-married.html | Orlene Marks Married | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/yugoslav-police-kill-spy.html | Yugoslav Police Kill 'Spy' | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/li-democrats-pick-candidate.html | L.I. Democrats Pick Candidate | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/italy-to-greet-churchmen.html | Italy to Greet Churchmen | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/miss-rawls-wins-playoff-in-golf-miss-whitworth-defeated-in-jersey.html | MISS RAWLS WINS PLAY-OFF IN GOLF; Miss Whitworth Defeated in Jersey on 2d Extra Hole | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/milwaukee-poloists-triumph.html | Milwaukee Poloists Triumph | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/ellen-bachman-wed-to-jon-mendelson.html | Ellen Bachman Wed To Jon Mendelson | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/doctors-get-call-to-act-in-politics-ama-seeks-funds-to-aid.html | DOCTORS GET CALL TO ACT IN POLITICS; A.M.A. Seeks Funds to Aid 'Sympathetic' Candidates | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/tv-a-vivid-demonstration-of-contrasting-media-merchant-in-video-and.html | TV: A Vivid Demonstration of Contrasting Media; 'Merchant' in Video and on Stage Compared Both Show Advantages and Drawbacks | True | By Jack Gould | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/cuba-seeks-to-curb-food-speculators.html | CUBA SEEKS TO CURB FOOD SPECULATORS | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/shore-plan-cost-tops-102-million-state-panel-issues-estimate-on.html | SHORE PLAN COST TOPS 102 MILLION; State Panel Issues Estimate on Moses' Program for 135-Mile Storm Barrier RESERVATION OPPOSED 8-Point Argument Offered Against Buying 20-Mile Tract on Fire Island | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/us-unit-grants-276000-to-yale-school-of-medicine.html | U.S. Unit Grants $276,000 To Yale School of Medicine | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/us-business-concerns-at-record-total-in-61.html | U.S. Business Concerns At Record Total in '61 | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-25 | 1962-06-25 | https://www.nytimes.com/1962/06/25/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-02-05 | RE0000470206 | RE0000470206 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2500-expected-at-tribute.html | 2,500 Expected at Tribute | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/gas-company-sells-issue.html | Gas Company Sells Issue | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/union-oil-co-calls-2-from-retirement-union-oil-calls-retired.html | Union Oil Co. Calls 2 From Retirement; UNION OIL CALLS RETIRED OFFICERS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/kennedy-expressed-view.html | Kennedy Expressed View | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bolster-martin.html | Bolster Martin | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/gmd-brocklehurst-to-wed-mary-chipps.html | G.M.D. Brocklehurst To Wed Mary Chipps | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/malayan-tribe-favors-leanto.html | Malayan Tribe Favors Lean-To | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/22-days-of-misery-2654mile-tour-de-france-bike-race-begins-its-mad.html | 22 Days of Misery; 2,654-Mile Tour de France Bike Race Begins Its Mad, Unflagging Stand | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pacifists-skirt-atest-zone.html | Pacifists Skirt A-Test Zone | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/brown-proposes-tv-debate.html | Brown Proposes TV Debate | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/italian-train-crash-hurts-12.html | Italian Train Crash Hurts 12 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/harold-j-walter-is-dead-at-61-official-of-amerace-corporation.html | Harold J. Walter Is Dead at 61; Official of Amerace Corporation | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pone-kingpetch-is-married.html | Pone Kingpetch Is Married | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/4000-hear-concert-in-riverside-park.html | 4,000 HEAR CONCERT IN RIVERSIDE PARK | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/purpose-of-visit-unclear.html | Purpose of Visit Unclear | True | By Paul Underwood Special To the New York Times | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/israelis-hopeful-on-algeria.html | Israelis Hopeful on Algeria | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/star-pacer-out-of-75000-race-virus-strikes-patchwork-stephan-smith.html | STAR PACER OUT OF $75,000 RACE; Virus Strikes Patchwork Stephan Smith in Post 6 | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/coast-elevens-plan-2-games.html | Coast Elevens Plan 2 Games | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/submarine-fire-injures-18.html | Submarine Fire Injures 18 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-john-g-morrison.html | MRS. JOHN G. MORRISON | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/benjamin-g-rumsey.html | BENJAMIN G. RUMSEY | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/anniversaries.html | Anniversaries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/when-a-movable-object-meets-irresistible-force.html | When a Movable Object Meets Irresistible Force | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/harper-row.html | HARPER & ROW | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/judith-deichler-engaged.html | Judith Deichler Engaged | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/wien-reelected-as-head-of-jewish-philanthropies.html | Wien Re-elected as Head Of Jewish Philanthropies | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-presidential-succession.html | The Presidential Succession | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hungarians-off-for-britain.html | Hungarians Off for Britain | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/july-notice-day-prompts-selling-volume-climbs-to-1379-lots-upturn.html | JULY NOTICE DAY PROMPTS SELLING; Volume Climbs to 1,379 Lots --Upturn in Cottonseed Oil Erased at Close | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/nytronics-inc.html | NYTRONICS, INC. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/foodreserve-plan-urged-by-kennedy.html | FOOD-RESERVE PLAN URGED BY KENNEDY | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/civilians-said-to-be-shifted.html | Civilians Said to Be Shifted | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/4-lutheran-units-prepare-to-merge.html | 4 LUTHERAN UNITS PREPARE TO MERGE | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/edict-is-called-a-setback-by-christian-clerics-rabbis-praise-it.html | Edict Is Called a Setback by Christian Clerics Rabbis Praise It; CHURCHMEN VOICE SHOCK AT RULING | True | By Alexander Burnham | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/martin-countersues-studio-in-rift-on-monroe-ouster.html | Martin Countersues Studio in Rift on Monroe Ouster | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/painters-mistake-causes-plunge.html | Painter's 'Mistake' Causes Plunge | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/other-meetings-green-giant-company-companies-hold-annual-meetings.html | OTHER MEETINGS Green Giant Company; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/court-lifts-ban-on-3-magazines-overrules-the-post-office-on.html | COURT LIFTS BAN ON 3 MAGAZINES; Overrules the Post Office on Homosexual Periodicals | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/motor-lodge-to-open-today.html | Motor Lodge to Open Today | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-yacht-regains-lead-in-world-55meter-sailing.html | U.S. Yacht Regains Lead In World 5.5-Meter Sailing | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2month-delay-ends-in-housing-court-here.html | 2-Month Delay Ends In Housing Court Here | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/stock-exchange-study-reports-rise-in-number-of-shareholders.html | Stock Exchange Study Reports Rise in Number of Shareholders; EXCHANGE NOTES RISE IN HOLDERS | True | By Elizabeth M. Fowler | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/navys-astronaut-wings-are-conferred-on-carpenter.html | Navy's Astronaut Wings Are Conferred on Carpenter | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-penalizes-milk-distributor.html | JERSEY PENALIZES MILK DISTRIBUTOR | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ama-head-sees-care-bill-defeat-larson-opening-meeting-assails.html | A.M.A. HEAD SEES CARE BILL DEFEAT; Larson, Opening Meeting, Assails Administration | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/two-safe-in-fall-at-empire-state-painter-slides-down-cable-from.html | TWO SAFE IN FALL AT EMPIRE STATE; Painter Slides Down Cable From 18th to 11th Floor After Scaffold Slips | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/marshalls-widow-offers-2000-for-killers-arrest.html | Marshall's Widow Offers $2,000 for 'Killer's' Arrest | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-city-board-ousts-3.html | Jersey City Board Ousts 3 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/handmachervogel.html | HANDMACHER-VOGEL | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/james-masons-to-divorce.html | James Masons to Divorce | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/congress-delays-us-fair-exhibit-fails-to-vote-needed-funds.html | CONGRESS DELAYS U.S. FAIR EXHIBIT; Fails to Vote Needed Funds Officials Are Worried | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2year-jail-term-suspended-for-li-man-in-stock-case.html | 2-Year Jail Term Suspended for L.I. Man in Stock Case | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/woman-astronaut-predicted.html | Woman Astronaut Predicted | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/miss-loren-and-ponti-face-bigamy-trial-in-italian-court.html | Miss Loren and Ponti Face Bigamy Trial in Italian Court | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/city-begins-drive-to-counsel-aged.html | CITY BEGINS DRIVE TO COUNSEL AGED | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/91day-bill-rate-climbed-in-week-average-rose-to-2792-from-2721.html | 91-DAY BILL RATE CLIMBED IN WEEK; Average Rose to 2.792% From 2.721, 4-Month High | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/voting-machines-offered-to-city-replaced-concern-willing-to-lend.html | VOTING MACHINES OFFERED TO CITY; Replaced Concern Willing to Lend Units for Primaries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sitins-a-memphis-held-aid-to-negroes.html | SIT-INS A MEMPHIS HELD AID TO NEGROES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/williams-victor-in-mat-tourney-scores-only-us-triumph-on-world.html | WILLIAMS VICTOR IN MAT TOURNEY; Scores Only U.S. Triumph on World Program | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/barnes-assails-moses-on-buses-traffic-chief-backs-transit-on.html | BARNES ASSAILS MOSES ON BUSES; Traffic Chief Backs Transit on Palisades Parkway | True | By Clarence Dean Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-man-dies-in-crash.html | Jersey Man Dies in Crash | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/charles-c-peterson-dead-at-82-noted-trickshot-billiard-artist.html | Charles C. Peterson Dead at 82; Noted Trick-Shot Billiard Artist | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/wood-field-and-stream-ontario-wilderness-is-camping-haven.html | Wood, Field and Stream; Ontario Wilderness Is Camping Haven | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/financier-pleads-guilty-in-united-dye-stock-fraud.html | Financier Pleads Guilty In United Dye Stock Fraud | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/earth-satellites.html | Earth Satellites | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/carlino-say-democrats-imperil-security-of-us.html | Carlino Say Democrats Imperil Security of U.S. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/moves-are-mixed-in-grain-market-gains-and-losses-evenly-distributed.html | MOVES ARE MIXED IN GRAIN MARKET; Gains and Losses Evenly Distributed in Trade | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/high-court-denies-soblen-review-of-spy-conviction.html | High Court Denies Soblen Review of Spy Conviction | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/knicks-scoring-star-signs-for-7th-season.html | Knicks' Scoring Star Signs for 7th Season | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/lewisohn-stadium-concerts-open-45th-season-tonight.html | Lewisohn Stadium Concerts Open 45th Season Tonight | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/seoul-drops-check-on-artists.html | Seoul Drops Check on Artists | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/levi-strauss-forms-new-unit.html | Levi Strauss Forms New Unit | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/phillies-top-colts-on-taylors-hit-43.html | PHILLIES TOP COLTS ON TAYLOR'S HIT, 4-3 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dominican-crisis-tests-us-plans-alliance-for-progress-held-at-stake.html | DOMINICAN CRISIS TESTS U.S. PLANS; Alliance for Progress Held at Stake in Republic | True | By Tad Szulo Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/leon-goossens-hurt-in-crash.html | Leon Goossens Hurt in Crash | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dividend-news-baker-industries.html | DIVIDEND NEWS; Baker Industries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/corporal-strips-for-rescue.html | Corporal Strips for Rescue | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-youths-in-peace-vigil.html | Jersey Youths in 'Peace' Vigil | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/leeds-northrup.html | LEEDS & NORTHRUP | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/goodyear-tire-expanding-chemical-research-plans.html | Goodyear Tire Expanding Chemical Research Plans | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/czechs-hold-3-german-fliers.html | Czechs Hold 3 German Fliers | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ford-music-grant-endows-15-works-artists-choose-composers-in-120000.html | FORD MUSIC GRANT ENDOWS 15 WORKS; Artists Choose Composers in $120,000 Program | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/justice-department-plans-report-on-identical-bids.html | Justice Department Plans Report on Identical Bids | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/terrorists-set-big-fire-in-oran-fear-spreads-in-algerian-port-as.html | TERRORISTS SET BIG FIRE IN ORAN; Fear Spreads in Algerian Port as Oil Tanks Blaze TERRORISTS SET BIG FIRE IN ORAN | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/critic-at-large-controversial-shylock-is-an-integral-part-of.html | Critic at Large; Controversial Shylock Is an Integral Part of 'Merchant of Venice's' Immortality | True | By Brooks Atkinson | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/long-skirt-in-summer-is-elegant.html | Long Skirt In Summer Is Elegant | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hutcheson-loses-2d-plea-for-a-contempt-rehearing.html | Hutcheson Loses 2d Plea For a Contempt Rehearing | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/queens-called-a-victim-of-gop-mckeon-says-borough-gets-short-count.html | QUEENS CALLED A VICTIM OF G.O.P.; McKeon Says Borough Gets Short Count in Albany | True | By Clayton Knowles | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/britain-entering-incres-case-suit-she-asks-supreme-court-to-uphold.html | BRITAIN ENTERING INCRES CASE SUIT; She Asks Supreme Court to Uphold 'Law of Flag' | True | By Edward A. Morrow | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/brian-kelly-weds-actress.html | Brian Kelly Weds Actress | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/charles-h-mellon.html | CHARLES H. MELLON | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/salan-is-indicted-on-new-charges-secret-army-leader-faces-another.html | SALAN IS INDICTED ON NEW CHARGES; Secret Army Leader Faces Another Trial for His Life | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/black-is-honored-by-supreme-court-warren-and-cox-pay-tribute-to-his.html | BLACK IS HONORED BY SUPREME COURT; Warren and Cox Pay Tribute to His 25-Term Service | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/a-liberal-from-dixie-hugo-lafayette-black.html | A Liberal From Dixie; Hugo Lafayette Black | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/new-guinea-invasion.html | New Guinea Invasion | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/auto-production-slipped-in-week-strike-which-idled-ford-trimming.html | AUTO PRODUCTION SLIPPED IN WEEK; Strike, Which Idled Ford Trimming June Output | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/eagles-sign-3-free-agents.html | Eagles Sign 3 Free Agents | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bankers-trust-elects-senior-vice-president.html | Bankers Trust Elects Senior Vice President | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/humble-oil-refining-chooses-new-director.html | Humble Oil & Refining Chooses New Director | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/italian-embassies-face-strike.html | Italian Embassies Face Strike | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/new-aide-in-soviet-ministry.html | New Aide in Soviet Ministry | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/money.html | Money | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/crane-falls-and-kills-two-at-cross-bronx-project.html | Crane Falls and Kills Two At Cross Bronx Project | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/defense-bill-wins-in-house-by-327-to-0.html | DEFENSE BILL WINS IN HOUSE BY 327 TO 0 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/health-service-hit-as-lax-on-radiation.html | HEALTH SERVICE HIT AS LAX ON RADIATION | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/drug-addiction-ruled-no-crime-high-court-voids-california-law.html | DRUG ADDICTION RULED NO CRIME; High Court Voids California Law Penalizing Use Court Upsets California Law Making Drug Addiction a Crime | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/early-pilots-visit-carrier.html | Early Pilots Visit Carrier | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/store-chain-sets-expansion-plans-first-national-to-open-35.html | STORE CHAIN SETS EXPANSION PLANS; First National to Open 35 Supermarkets in East | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/divestiture-upheld-by-supreme-court.html | DIVESTITURE UPHELD BY SUPREME COURT | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/vietnam-casualties-announced.html | Vietnam Casualties Announced | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/soviet-sentences-five-to-death-for-speculation-13-are-imprisoned-in.html | Soviet Sentences Five to Death for Speculation; 13 Are Imprisoned in Case Involving Deals in Gold and Foreign Currency | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/experts-endorse-canadian-curbs-financial-circles-in-ottawa-back.html | EXPERTS ENDORSE CANADIAN CURBS; Financial Circles in Ottawa Back Buoying of Dollar | True | By Raymond Daniell Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/white-sox-get-maxwell-in-one-of-two-trades.html | White Sox Get Maxwell In One of Two Trades | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ama-unit-shuns-ride-in-senior-citizen-bus.html | A.M.A. Unit Shuns Ride In 'Senior Citizen' Bus | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-kennedy-to-show-room.html | Mrs. Kennedy to Show Room | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/india-charges-air-violations.html | India Charges Air Violations | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/aide-blames-superior-freeman-scores-aide-over-estes.html | Aide Blames Superior; FREEMAN SCORES AIDE OVER ESTES | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pittsburgh-gets-six-runs-in-first-law-fans-11-mets-in-game-played.html | PITTSBURGH GETS SIX RUNS IN FIRST; Law Fans 11 Mets in Game Played Under Buc Protest Anderson Driven Out | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/haiti-imposes-road-toll.html | Haiti Imposes Road Toll | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sealand-to-add-to-trailer-runs-puerto-rico-route-capacity-to-be.html | SEA-LAND TO ADD TO TRAILER RUNS; Puerto Rico Route Capacity to Be Raised by 36% | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/newport-tea-monday-to-aid-2-art-schools.html | Newport Tea Monday To Aid 2 Art Schools | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-bars-dumping-of-its-metals-sales-of-surplus-tin-to-be-spread-out.html | U.S. Bars Dumping of Its Metals; Sales of Surplus Tin to Be Spread Out, Official Reports McDermott Sees No Depressing Effect on the Markets | True | By Kenneth S. Smith | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/odell-of-giants-defeats-reds-31-mays-and-mccovey-excel-as-club-wins.html | O'DELL OF GIANTS DEFEATS REDS, 3-1; Mays and McCovey Excel as Club Wins 3d in Row | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/television-tuesday-june-26-1962.html | TELEVISION TUESDAY, JUNE 26, 1962 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/61-gain-reported-for-common-market.html | '61 GAIN REPORTED FOR COMMON MARKET | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/britains-balance-of-payments-showed-a-surplus-for-quarter.html | Britain's Balance of Payments Showed a Surplus for Quarter | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/charles-curtis-exdiplomat-83-us-minister-to-dominican-republic-in.html | CHARLES CURTIS, EX-DIPLOMAT, 83; U.S. Minister to Dominican Republic in '30's Dead | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hotel-lease-sold-on-west-end-ave-esplanade-figures-in-deal.html | HOTEL LEASE SOLD ON WEST END AVE; Esplanade Figures in Deal—Synaguaqe Is Bought | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/strike-at-pan-am-likely-to-resume-court-could-lift-injunction-today.html | STRIKE AT PAN AM LIKELY TO RESUME; Court Could Lift Injunction Today Monrcncy Plans a Bill to Curb Air Unions Strike at Pan Am May Resume After Court Hearing Here Today | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/3-killed-in-florida-collision.html | 3 Killed in Florida Collision | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/schwartz-is-net-victor-as-rival-fails-to-look-before-he-leaps.html | Schwartz Is Net Victor as Rival Fails to Look Before He Leaps | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hector-kottgen.html | HECTOR KOTTGEN | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/stymie-winner-of-918485-is-dead-1500-bargain-buy-always-popular-at.html | Stymie, Winner of $918,485, Is Dead; $1,500 Bargain Buy Always Popular at Race Tracks Here | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/six-convicts-caught-in-jail.html | Six Convicts Caught in Jail | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/shares-in-london-continue-to-slide-index-falls-to-lowest-point.html | SHARES IN LONDON CONTINUE TO SLIDE; Index Falls to Lowest Point Since Sept. 28, 1959 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/agva-official-accepts-test-by-lie-detector-on-alleged-bribe.html | A.G.V.A. Official Accepts Test By Lie Detector on Alleged Bribe | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dr-louis-sprigg-67-eenyu-professor.html | DR. LOUIS SPRIGG, 67, EX-N.Y.U. PROFESSOR | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-ba-lewis-has-child.html | Mrs. B.A. Lewis Has Child | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/plans-for-kennedy-attacked-in-mexico.html | PLANS FOR KENNEDY ATTACKED IN MEXICO | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/power-collapse-hits-five-states-failure-in-midwest-lasts-up-to-two.html | POWER COLLAPSE HITS FIVE STATES; Failure in Midwest Lasts Up to Two Hours | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/resolution-in-congress-would-hail-macarthur.html | Resolution in Congress Would Hail MacArthur | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/etna-increases-eruptions.html | Etna Increases Eruptions | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-soccer-players-suspended.html | 2 Soccer Players Suspended | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/supreme-court-will-rehear-contempt-of-congress-case.html | Supreme Court Will Rehear Contempt of Congress Case | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/star-of-20-game-glad-26inning-mark-stood.html | Star of '20 Game Glad 26-Inning Mark Stood | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/conference-on-laos-to-resume-in-geneva.html | CONFERENCE ON LAOS TO RESUME IN GENEVA | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ce-stillings-gave-228000-to-college.html | C.E. STILLINGS, GAVE $228,000 TO COLLEGE | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/screen-important-mantoshiro-mifune-stars-in-mexican-film.html | Screen: 'Important Man';Toshiro Mifune Stars in Mexican Film | True | By Bosley Crowther | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mutual-fund-shows-drop-in-net-assets.html | MUTUAL FUND SHOWS DROP IN NET ASSETS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/two-theatres-opens-with-boccaccio-70.html | TWO THEATRES OPEN WITH 'BOCCACCIO '70' | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/moves-by-canada-seen-hurting-us-program-to-ease-payments-problem.html | MOVES BY CANADA SEEN HURTING U.S.; Program to Ease Payments Problem Held Likely to Spur Deficit Here MONEY STEPS ASSESSED Treasury Spokesman Also Explains Recent Stability in U.S. Gold Supply MOVES BY CANADA SEEN HURTING U.S. | True | By Edward T. O'Toole | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-seeks-records-of-steel-officers-subpoenas-telephone-and-expense.html | U.S. SEEKS RECORDS OF STEEL OFFICERS; Subpoenas Telephone and Expense Data in Inquiry on Possible Price-Fixing U.S. Subpoenas Expense Files And Phone Data of Steel Officials | True | By George Barrett | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/estes-trial-in-texas-estes-is-on-trial-on-texas-charges.html | Estes Trial in Texas; ESTES IS ON TRIAL ON TEXAS CHARGES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/democrats-meet-score-rockefeller-state-committee-also-picks.html | DEMOCRATS MEET; SCORE ROCKEFELLER; State Committee Also Picks Syracuse for Convention | True | By Leo Egan | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/reds-sign-california-hurler.html | Reds Sign California Hurler | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hotel-lists-foreign-money-rates.html | Hotel Lists Foreign Money Rates | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/turnesa-taddeo-triumph-on-links-pace-proamateur-event-at-mount.html | TURNESA, TADDEO TRIUMPH ON LINKS; Pace Pro-Amateur Event at Mount Kisco C.C. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/climbers-missed-goal-by-1000-feet.html | Climbers Missed Goal by 1,000 Feet | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hallaby-scores-engineers.html | Hallaby Scores Engineers | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mayor-seeks-peace-on-hospital-labor.html | MAYOR SEEKS PEACE ON HOSPITAL LABOR | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/3party-regime-set-up-in-turkey-new-coalition-cabinet-ends-monthlong.html | 3-PARTY REGIME SET UP IN TURKEY; New Coalition Cabinet Ends Month-Long Crisis | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ship-traffic-is-snarled-between-2-of-great-lakes.html | Ship Traffic Is Snarled Between 2 of Great Lakes | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/timber-company-wins-control-bid-opponent-concedes-majority-of.html | TIMBER COMPANY WINS CONTROL BID; Opponent Concedes Majority of Crossett Stock Will Go to Georgia-Pacific Corp. COMPANIES PLAN SALES, MERGERS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/supreme-court-outlaws-official-school-prayers-in-regents-case.html | SUPREME COURT OUTLAWS OFFICIAL SCHOOL PRAYERS IN REGENTS CASE DECISION; RULING IS 6 TO 1 Suit Was Brought by 5 L.I. Parents Against Education Board Regents Prayer in Public Schools Is Outlawed by Supreme Court | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ellis-and-sientz-triumph-on-links-net-62-tops-jersey-field-in.html | ELLIS AND SIENTZ TRIUMPH ON LINKS; Net 62 Tops Jersey Field in Pro-President Event | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/court-orders-u-of-mississippi-to-admit-negro-undergraduate.html | Court Orders U. of Mississippi To Admit Negro Undergraduate | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/liberal-support-shifted-to-ryan-party-backed-zelenko-his-rival-for.html | LIBERAL SUPPORT SHIFTED TO RYAN; Party Backed Zelenko, His Rival for Congress, in '60 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/text-of-opinions-in-supreme-court-case-holding-school-prayer.html | Text of Opinions in Supreme Court Case Holding School Prayer Unconstitutional; Majority Opinion by Justice Black Concurring Opinion by Justice Douglas Dissenting Opinion by Justice Stewart | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/easterns-rivals-widen-schedules-4-lines-add-flights-on-runs-of.html | EASTERN'S RIVALS WIDEN SCHEDULES; 4 Lines Add Flights on Runs of Strikebound Carrier | True | By Joseph Carter | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/treasury-issues-pace-the-decline-longterm-securities-bear-brunt-of.html | TREASURY ISSUES PACE THE DECLINE; Long-Term Securities Bear Brunt of Sell-Off--Rails Fall to New Lows | True | By Paul Heffernan | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hunter-ordered-to-be-impartial-court-bids-college-rent-its.html | HUNTER ORDERED TO BE IMPARTIAL; Court Bids College Rent Its Facilities for Discussion of All Public Issues NATIONAL REVIEW WINS Periodical's Complaint Over Having Its Lectures Barred Upheld in Ruling Here | True | By Emanuel Perlmutter | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/leading-wimbledon-summaries.html | Leading Wimbledon Summaries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/moran-released-from-us-prison-exodwyer-aide-at-home-in-brooklyn.html | MORAN RELEASED FROM U.S. PRISON; Ex-O'Dwyer Aide at Home in Brooklyn Denies Guilt | True | By James P. McCaffrey | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/food-a-long-tradition-basques-preserve-the-art-of-outdoor-cooking.html | Food: A Long Tradition; Basques Preserve the Art of Outdoor Cooking, but Specialties Are Unusual | True | By June Owen | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/judge-goodrich-of-us-bench-dies-served-in-court-of-appeals-in.html | JUDGE GOODRICH OF U.S. BENCH DIES; Served in Court of Appeals in Philadelphia Since 1940 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/new-coach-changes-mind.html | New Coach Changes Mind | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/william-gregory-jr-investment-banker.html | WILLIAM GREGORY JR., INVESTMENT BANKER | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/eastwest-talks-by-foreign-chiefs-on-berlin-hinted-possibility-of.html | EAST-WEST TALKS BY FOREIGN CHIEFS ON BERLIN HINTED; Possibility of Parley Arises From Rusk's Discussions in European Capitals GENEVA IS LIKELY SITE U.S. Secretary of State and Lord Home Reach Wide Agreement in London MINISTERS' TALKS ON BERLIN HINTED | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/price-of-silver-here-gains-for-the-2d-time-in-3-days.html | Price of Silver Here Gains For the 2d Time in 3 Days | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/brooklyn-parcel-to-be-sold.html | Brooklyn Parcel to Be Sold | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/portugal-cancels-permits-of-indians-in-her-territory.html | Portugal Cancels Permits of Indians in Her Territory | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/rep-spence-87-collapses-oldest-member-of-congress.html | Rep. Spence, 87, Collapses; Oldest Member of Congress | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/deliberate-help-to-reds-charged-house-unit-says-tax-funds-promote.html | DELIBERATE HELP TO REDS CHARGED; House Unit Says Tax Funds Promote Asian Communism | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/horse-show-ball-on-li-will-help-an-art-museum-second-annual-event.html | Horse Show Ball On L.I. Will Help An Art Museum; Second Annual Event in Southampton Is Set for Aug. 18 Special to The New York Times. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/first-amendment-guards-religion-protection-of-the-right-is-specific.html | FIRST AMENDMENT GUARDS RELIGION; Protection of the Right Is Specific, Not Implied | True | By Peter Kihss | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/baltimore-gas-files-offering.html | Baltimore Gas Files Offering | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/american-airlines.html | AMERICAN AIRLINES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/greece-lifts-ban-on-visit-by-russian-archbishop.html | Greece Lifts Ban on Visit By Russian Archbishop | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/prices-of-stocks-take-a-new-drop-strong-rally-late-in-day-reduces.html | PRICES OF STOCKS TAKE A NEW DROP; Strong Rally Late in Day Reduces Losses But the Average Is Down 2.43 TURNOVER IS 7,090,000 'Glamour' Issues Show Best Gains 2 New '62 Highs and 490 Lows Posted PRICES OF STOCKS TAKE A NEW DROP | True | By Richard Rutter | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mercier-coquillon.html | Mercier Coquillon | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/utility-providing-heat-and-cooling-hartford-development-area-gets.html | UTILITY PROVIDING HEAT AND COOLING; Hartford Development Area Gets First Such System | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/antisemitic-attack-protested-in-argentina.html | Anti-Semitic Attack Protested in Argentina | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/faulk-supported-by-court-rulings-truth-ruled-out-as-defense-in.html | FAULK SUPPORTED BY COURT RULINGS; Truth Ruled Out as Defense in Aware Libel Trial | True | By John Sibley | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/text-of-us-note-on-berlin.html | Text of U.S. Note on Berlin | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/carol-kwiatkowski-physicians-fiancee.html | Carol Kwiatkowski Physician's Fiancee | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/yasmin-awarded-30000.html | Yasmin Awarded $30,000 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/miss-blanton-wed-to-pc-schroeder.html | Miss Blanton Wed To P.C. Schroeder | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bc-electric-again-into-receivership.html | B.C. ELECTRIC AGAIN INTO RECEIVERSHIP | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-nevada-atests-in-air-scheduled-fallout-danger-discounted-for-july.html | 2 NEVADA A-TESTS IN AIR SCHEDULED; Fall-Out Danger Discounted for July Shots Described as Military Necessities 2 NEVADA A-TESTS IN AIR SCHEDULED | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/philippine-vice-president-welcomed-in-washington.html | Philippine Vice President Welcomed in Washington | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/gorbach-in-france-for-market-talks.html | GORBACH IN FRANCE FOR MARKET TALKS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/hayden-and-saphier-win.html | Hayden and Saphier Win | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ama-cites-jackie-cooper.html | A.M.A. Cites Jackie Cooper | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/challenges-are-predicted-30-of-all-schools-use-some-rite-wide.html | Challenges Are Predicted 30% of All Schools Use Some Rite; Wide Impact and Many New Court Cases Anticipated From Decision on Prayer MANY STATES USE PRAYER IN SCHOOL Rockefeller Hopes Changes Can Be Made Regents' Head 'Disappointed' | True | By Fred M. Hechinger | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/home-economists-install.html | Home Economists Install | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/nlrb-cites-union-for-fining-member.html | N.L.R.B. CITES UNION FOR FINING MEMBER | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/insurer-elects-2-directors.html | Insurer Elects 2 Directors | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/in-the-nation-official-british-view-of-the-law-of-the-flag.html | In The Nation; Official British View of 'The Law of the Flag' | True | By Arthur Krock | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/kennedy-questioned.html | Kennedy Questioned | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/frederick-hill-meserve-dies-lincolniana-collector-was-96-file-of.html | Frederick Hill Meserve Dies; Lincolniana Collector Was 96; File of 200,000 Prints Aided Sculptors and Scholars Book Brings $1,000 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/steel-output-off-to-16month-low-us-production-at-535-of-capacity.html | STEEL OUTPUT OFF TO 16-MONTH LOW; U.S. Production at 53.5% of Capacity Last Week STEEL OUTPUT OFF TO 16-MONTH LOW | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/profcunningham-of-harvard-dead-member-of-business-schools-first.html | PROF CUNNINGHAM OF HARVARD DEAD; Member of Business School's First Faculty Was 87 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/egg-futures-drop-in-chicago.html | Egg Futures Drop in Chicago | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/tobacco-spokesmen-dispute-lung-study.html | TOBACCO SPOKESMEN DISPUTE LUNG STUDY | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-hurt-as-wall-caves-in-here.html | 2 Hurt as Wall Caves In Here | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/chinese-reds-put-canton-on-alert-workers-of-city-mobilized-to.html | CHINESE REDS PUT CANTON ON ALERT; Workers of City Mobilized to Resist an Invasion Special to The New York Times. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/korea-marks-start-of-war.html | Korea Marks Start of War | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bridges-relieves-in-2to0-victory-ford-leaves-with-a-2hitter-maris.html | BRIDGES RELIEVES IN 2-TO-0 VICTORY; Ford Leaves With a 2-Hitter Maris, Tresh Benched Mossi Suffers Loss | True | By John Drebinger Special to The New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/vietnamese-raid-ends-10day-lull-troops-strike-swamp-area-but-fail.html | VIETNAMESE RAID ENDS 10-DAY LULL; Troops Strike Swamp Area but Fail to Find Reds | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sidelights-research-called-key-to-growth.html | Sidelights; Research Called Key to Growth | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jess-walton-jones.html | JESS WALTON JONES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dodgers-beaten-by-braves-6-to-4-henry-aaron-paces-victors-with.html | DODGERS BEATEN BY BRAVES, 6 TO 4; Henry Aaron Paces Victors With Homer and Single | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/janet-libshutz-is-bride.html | Janet Libshutz Is Bride | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/65-chinese-leave-for-taiwan.html | 65 Chinese Leave for Taiwan | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/west-asks-talks-on-wall-terror-allied-notes-urge-parley-in-berlin.html | WEST ASKS TALKS ON WALL TERROR; Allied Notes Urge Parley in Berlin to End Violence | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-gilbert-is-sued-to-block-sale-of-art-court-bars-sale-of-gilbert.html | Mrs. Gilbert Is Sued To Block Sale of Art; COURT BARS SALE OF GILBERT'S ART | True | By John J. Abele | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/brazilit-t-pact-reportedly-stalled.html | Brazil-I.T. & T. Pact Reportedly Stalled | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/school-board-approves-arts-program-in-queens.html | School Board Approves Arts Program in Queens | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/firemen-inspect-91619-buildings-29341-violation-notices-are-issued.html | FIREMEN INSPECT 91,619 BUILDINGS; 29,341 Violation Notices Are Issued in Safety Drive | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/tribunal-widens-curbs-on-trusts-in-2-key-rulings-voids-merger-and.html | TRIBUNAL WIDENS CURBS ON TRUSTS IN 2 KEY RULINGS; Voids Merger and Upholds Prosecution of Officers Acting for Companies 2 Key Decisions by Supreme Court Widen Powers of Government to Combat Trusts ONE RULING VOIDS MERGER IN SHOES Second Backs Sherman Act Prosecution of Officers Acting for Companies. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/first-lady-in-orchestra-post.html | First Lady in Orchestra Post | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/belgian-exodus-in-full-swing-in-ruandaurundi-fears-rise-as-african.html | Belgian Exodus in Full Swing in Ruanda-Urundi; Fears Rise as African Area Nears Independence 250 a Day Flying to Brussels -- Unemployment Mounts | True | By David Halberstam Special To the New York Times | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dempsey-declines-hearing-bid.html | Dempsey Declines Hearing Bid | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cardinals-conquer-cubs-64.html | Cardinals Conquer Cubs, 6-4 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dispute-over-art-complicates-sale-of-estate-newport-debates-if.html | Dispute Over Art Complicates Sale of Estate; Newport Debates if Murals and Panel Paintings Are Part of Real Property | True | By Milton Bracker Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/curtis-will-make-primary-fight-against-lodge-in-massachusetts.html | Curtis Will Make Primary Fight Against Lodge in Massachusetts; Renews Bid for Republican Senate Nomination After Defeat at Convention | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ortega-knocks-out-flores.html | Ortega Knocks Out Flores | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/briton-scores-un-bloc.html | Briton Scores U.N. Bloc | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ocalaway-beats-3-rivals-and-takes-national-stallion-stakes-by-2.html | O'Calaway Beats 3 Rivals and Takes National Stallion Stakes by 2 Lengths; TOM CAT SECOND IN BELMONT DASH O'Calaway, Ridden by Rotz Outruns Small Field in Race for 2-years-Olds | True | By Joseph C. Nichols | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/american-rider-runnerup-in-difficult-show-jumping.html | American Rider Runner-up in Difficult Show Jumping | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/etticat-to-spur-subway-etiquette.html | Etti-Cat to Spur Subway Eti-quette | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/summary-of-actions-taken-by-the-supreme-court-antitrust-law.html | Summary of Actions Taken by the Supreme Court; ANTITRUST LAW | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/sports-of-the-times-baseball-marathons.html | Sports of The Times; Baseball Marathons | True | By Arthur Daley | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-westchester-women-beaten.html | 2 Westchester Women Beaten | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-cooperstein-takes-medal-in-metropolitan-golf-championship-with.html | Mrs. Cooperstein Takes Medal in Metropolitan Golf Championship With 77; THREE SHOOT 79'S IN RYE QUALIFYING Mrs. Tracy, Miss De Cozen and Mrs. Torgerson Trail Mrs. Cooperstein's 77 | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/reception-is-planned-aboard-grace-liner.html | Reception Is Planned Aboard Grace Liner | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/13-found-guilty-in-narcotics-case-us-jury-convicts-ormento-after-4.html | 13 FOUND GUILTY IN NARCOTICS CASE; U.S. Jury Convicts Ormento After 4 Days' Deliberation | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/father-escorts-miss-thomas-at-her-nuptials-61-cornell-alumna-wed-at.html | Father Escorts Miss Thomas At Her Nuptials; '61 Cornell Alumna Wed at Home in Toledo to Richard Goldstein | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/gravens-capture-fatherson-golf-sands-point-pair-triumphs-by-stroke.html | GRAVENS CAPTURE FATHER-SON GOLF; Sands Point Pair Triumphs by Stroke With a 69 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/west-berlin-favors-parley.html | West Berlin Favors Parley | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/energy-pool-set-in-europe.html | Energy Pool Set in Europe | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/exnazi-gets-life-term.html | Ex-Nazi Gets Life Term | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/supply-of-ducks-expected-to-be-smallest-since-1951.html | Supply of Ducks Expected To Be Smallest Since 1951 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/borden-cuts-instant-coffee.html | Borden Cuts Instant Coffee | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bomb-foes-want-red-china-in-un-accra-session-also-scores-european.html | BOMB FOES WANT RED CHINA IN U.N.; Accra Session Also Scores European Common Market | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mrs-louis-o-condit.html | MRS. LOUIS O. CONDIT | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/commodity-index-at-809-friday-for-the-fourth-day.html | Commodity Index at 80.9 Friday for the Fourth Day | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/israel-accused-of-aggression.html | Israel Accused of Aggression | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-contempt-of-congress-cases-voided-over-faulty-indictments.html | 2 Contempt-of-Congress Cases Voided Over Faulty Indictments | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/french-teenagers-face-hour-of-truth-in-college-exams.html | French Teen-Agers Face Hour of Truth In College Exams | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/symphonies-al-fresco.html | Symphonies al Fresco | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bridge-doubledummy-problems-scorned-by-some-experts.html | Bridge; Double-Dummy Problems Scorned by Some Experts | True | By Albert H. Morehead | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-canadian-lesson.html | The Canadian Lesson | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-typical-income-is-from-6000-to-10000-a-year-mothers-often-see.html | The Typical Income Is From $6,000 to $10,000 a Year; Mothers Often See Careers as Step to Glamour Setting for Distortions | True | By Marylin Bender | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/concern-willing-to-service-parking-meters-in-the-city.html | Concern Willing to Service Parking Meters in the City | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/orders-for-furniture-brisk-as-show-opens.html | Orders for Furniture Brisk as Show Opens | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-city-gets-terminal-plans-port-authoritys-railbus-project.html | JERSEY CITY GETS TERMINAL PLANS; Port Authority's Rail-Bus Project Includes 2 Office Buildings in Complex COST PUT AT 25 MILLION Hughes Hails Program for Replacing Journal Square Station Within 3 Years | True | By Joseph O. Haff Special To the New York Times | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/teheran-fire-extinguished.html | Teheran Fire Extinguished | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/lewis-charges-president-reneges-on-help-for-coal.html | Lewis Charges President Reneges on Help for Coal | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cbs-will-study-impact-of-media-klapper-sociologist-hired-to-plan.html | C.B.S. WILL STUDY IMPACT OF MEDIA; Klapper, Sociologist, Hired to Plan and Run Research | True | By Richard F. Shepard | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/george-cruger-fiance-of-jessie-m-christie.html | George Cruger Fiance Of Jessie M. Christie | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/5-li-parents-who-started-suit-hail-decision-they-faced-vilification.html | 5 L.I. Parents Who Started Suit Hail Decision; They Faced Vilification and Community Pressure One Mother Says Strangers Telephoned Children | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/house-unit-cool-on-extra-funds-addition-to-supplement-by-senate.html | HOUSE UNIT COOL ON EXTRA FUNDS; Addition to Supplement by Senate Renews Dispute | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jones-beach-park-opening-new-unit-western-extension-to-have-room.html | JONES BEACH PARK OPENING NEW UNIT; Western Extension to Have Room for 1,100 Cars | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/waste-is-charged-in-pupil-guidance-report-criticizes-city-aid-for.html | WASTE IS CHARGED IN PUPIL GUIDANCE; Report Criticizes City Aid for Problem Children | True | By Robert H. Terte | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/half-of-jews-in-algeria-reported-to-have-fled.html | Half of Jews in Algeria Reported to Have Fled | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/wake-forest-adds-dirmancheff.html | Wake Forest Adds Dirmancheff | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/laguna-stops-celis-in-fifth.html | Laguna Stops Celis in Fifth | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/oran-general-dies-from-wounds.html | Oran General Dies From Wounds | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/beck-is-denied-a-rehearing-of-embezzlement-sentence.html | Beck Is Denied a Rehearing Of Embezzlement Sentence | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/perkinsgoodwin-picks-officer.html | Perkins-Goodwin Picks Officer | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/nun-drowned-at-cape-may-in-fall-into-drainage-pipe.html | Nun Drowned at Cape May In Fall Into Drainage Pipe | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/saigon-hails-report.html | Saigon Hails Report | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ribicoff-decries-bias-in-education-at-jewish-appeal-dinner-he-calls.html | RIBICOFF DECRIES BIAS IN EDUCATION; At Jewish Appeal Dinner He Calls for Open Minds | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/poland-jails-two-priests-for-printing-sheen-talks.html | Poland Jails Two Priests For Printing Sheen Talks | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/workers-at-2-ports-ignore-union-order.html | WORKERS AT 2 PORTS IGNORE UNION ORDER | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/khrushchev-renews-call-for-allies-to-quit-berlin-khrushchev-renews.html | Khrushchev Renews Call For Allies to Quit Berlin; Khrushchev Renews Soviet Call For Allies to Quit West Berlin | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/miss-bronwyn-jones-wed-to-john-l-ernst.html | Miss Bronwyn Jones Wed to John L. Ernst | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/anticastro-paper-appears-in-havana.html | ANTI-CASTRO PAPER APPEARS IN HAVANA | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/store-to-expand-parking-area.html | Store to Expand Parking Area | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/youngstown-sheet-and-tube-to-build-research-center.html | Youngstown Sheet and Tube To Build Research Center | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/fight-over-new-premier-poses-test-for-brazil-goulart-angers-main.html | Fight Over New Premier Poses Test for Brazil; Goulart Angers Main Parties by His Choice of Dantas Troops in Capital Bolstered Prior to Vote in Congress | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/american-board-votes-new-rules-members-approve-86page.html | AMERICAN BOARD VOTES NEW RULES; Members Approve 86-Page Constitutional Amendment | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-court-backs-3-assessment-cuts.html | JERSEY COURT BACKS 3 ASSESSMENT CUTS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/teacher-federation-gives-new-proposal.html | TEACHER FEDERATION GIVES NEW PROPOSAL | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/end-of-a-winning-team-gendebien-quits-racing.html | End of a Winning Team: Gendebien Quits Racing | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/switch-to-films-eyed-by-the-york-offbroadway-theatre-held.html | SWITCH TO FILMS EYED BY THE YORK; Off-Broadway Theatre Held Inevitably Costly to Run | True | By Sam Zolotow | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/statement-by-official.html | Statement by Official | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/catholic-condemns-antilife-campaign.html | CATHOLIC CONDEMNS 'ANTI-LIFE' CAMPAIGN | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/scott-l-probasco-71-led-bank-in-chattanooga.html | Scott L. Probasco, 71; Led Bank in Chattanooga | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/man-swims-a-mile-in-darkness-to-get-aid-to-sinking-boat.html | Man Swims a Mile In Darkness to Get Aid to Sinking Boat | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-balance-improving.html | U.S. Balance Improving | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/italian-wins-danish-cycling.html | Italian Wins Danish Cycling | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/seal-that-visited-jersey-to-take-up-aquarium-life.html | Seal That Visited Jersey To Take up Aquarium Life | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/linda-gluckman-engaged-to-wed-jordan-bierman-columbia-law-student.html | Linda Gluckman Engaged to wed Jordan Bierman; Columbia Law Student Will Be Married to a Patent Attorney | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/more-us-navy-ships-sail.html | More U.S. Navy Ships Sail | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/wf-wiseman-and-linda-white-marry-in-jersey-bride-is-attended-by.html | W.F. Wiseman And Linda White Marry in Jersey; Bride Is Attended by Seven in Ceremony at Short Hills Church | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/seven-cases-listed.html | Seven Cases Listed | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/german-mine-strike-put-off.html | German Mine Strike Put Off | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/orders-for-machine-tools-rose-in-may-despite-decline-abroad.html | Orders for Machine Tools Rose In May Despite Decline Abroad | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/senate-approves-traveltax-cuts-effective-oct-1-bill-must-be.html | SENATE APPROVES TRAVEL-TAX CUTS EFFECTIVE OCT. 1; Bill Must Be Reconciled With House Version, Which Calls for Changes on Jan. 1 | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/finger-lakes-stockholders-meet-for-talks-here-today.html | Finger Lakes Stockholders Meet for Talks Here Today | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/tax-reform-law-upheld-in-jersey-but-court-voids-provision-on-farm.html | TAX REFORM LAW UPHELD IN JERSEY; But Court Voids Provision on Farm Assessments | True | By George Cable Wright Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bryant-detwiler-co-names-new-chairman.html | Bryant & Detwiler Co. Names New Chairman | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/marks-for-sales-and-earnings-are-set-by-hj-heinz-company-companies.html | Marks for Sales and Earnings Are Set by H.J. Heinz Company; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/clover-blodgett.html | Clover Blodgett | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/us-continues-troop-shift.html | U.S. Continues Troop Shift | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/plan-on-vietnam-urged-by-britain-border-inspection-asked-truce-unit.html | PLAN ON VIETNAM URGED BY BRITAIN; Border Inspection Asked Truce Unit Scores Hanoi | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/shop-offers-musical-pictorial-and-tonsorial-arts.html | Shop Offers Musical, Pictorial and Tonsorial Arts | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/advertising-agency-gets-a-london-partner.html | Advertising Agency Gets a London Partner | True | By Peter Bart | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/2-bystanders-shot-in-youth-gang-fight.html | 2 BYSTANDERS SHOT IN YOUTH GANG FIGHT | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/argentine-to-seek-700-million-in-us.html | ARGENTINE TO SEEK 700 MILLION IN U.S. | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/james-cagney-jr-engaged.html | James Cagney Jr. Engaged | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ogden-corp-appoints-president-of-a-division.html | Ogden Corp. Appoints President of a Division | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/jersey-raises-highway-pay.html | Jersey Raises Highway Pay | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/the-state-of-the-metropolis.html | The State of the Metropolis | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cholesterol-link-to-mind-is-found-alertness-of-men-over-40-is.html | CHOLESTEROL LINK TO MIND IS FOUND; Alertness of Men Over 40 Is Tested by 2 Researchers | True | By Robert K. Plumb Special to The New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/canada-court-upholds-union.html | Canada Court Upholds Union | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cairo-and-soviet-approve-new-3year-trade-treaty.html | Cairo and Soviet Approve New 3-Year Trade Treaty | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pakistan-assails-soviet-for-veto-on-kashmir-voices-shock-on.html | Pakistan Assails Soviet for Veto on Kashmir; Voices 'Shock' on Rejection in U.N. of Plan for Talks Dissent by Moscow Is Said to Hurt Ties With Nation | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/u-of-p-names-surgery-head.html | U. of P. Names Surgery Head | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/may-building-awards-set-record-at-4-billion.html | May Building Awards Set Record at $4 Billion | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/bolshoi-draws-crowd-2-months-in-advance.html | Bolshoi Draws Crowd 2 Months in Advance | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/no-connecticut-law.html | No Connecticut Law | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/dutch-in-new-guinea-attack-indonesians.html | DUTCH IN NEW GUINEA ATTACK INDONESIANS | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/east-german-guard-flees.html | East German Guard Flees | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/keating-says-soviet-uses-oil-for-political-purposes.html | Keating Says Soviet Uses Oil For Political Purposes | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/house-widens-curbs-on-redbloc-trade.html | HOUSE WIDENS CURBS ON RED-BLOC TRADE | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/variety-store-will-open-unit-in-canarsie-center.html | Variety Store Will Open Unit in Canarsie Center | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/industrial-price-supports.html | Industrial Price Supports | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/commodity-group-elects-4.html | Commodity Group Elects 4 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ecuadoran-city-staff-strikes.html | Ecuadoran City Staff Strikes | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/governor-predicts-mayor-will-be-rival-governor-views-wagner-as.html | Governor Predicts Mayor Will Be Rival; GOVERNOR VIEWS WAGNER AS RIVAL | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/ila-walks-out-at-wage-parley-gleason-says-shippers-wont-bargain-in.html | I.L.A. WALKS OUT AT WAGE PARLEY; Gleason Says Shippers Won't Bargain in Good Faith | True | By John P. Callahan | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/american-hockey-league-accepts-baltimore-team.html | American Hockey League Accepts Baltimore Team | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/british-cricket-results.html | British Cricket Results | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/action-seen-as-handicap.html | Action Seen as Handicap | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/murder-suspect-tested-in-jersey-2d-victim-buried-2-women-beaten-in.html | MURDER SUSPECT TESTED IN JERSEY; 2d Victim Buried 2 Women Beaten in Westchester | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pounds-son-to-head-school.html | Pound's Son to Head School | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/pension-bill-gains-support-in-house.html | PENSION BILL GAINS SUPPORT IN HOUSE | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/emerson-defeats-douglas-at-wimbledon-mckinley-laver-win-seeded.html | Emerson Defeats Douglas at Wimbledon; McKinley, Laver Win; SEEDED PLAYERS ADVANCE EASILY Emerson Checks Third-Set Surge by Douglas Fraser and Froehling Triumph | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/high-court-takes-six-sitin-appeals-validity-of-trespass-laws-in.html | HIGH COURT TAKES SIX SIT-IN APPEALS; Validity of Trespass Laws in South Is Challenged | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/williams-signs-with-bears.html | Williams Signs With Bears | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/joseph-g-fittin.html | JOSEPH G. FITTIN | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/high-court-upholds-seniority-finding.html | HIGH COURT UPHOLDS SENIORITY FINDING | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/no-time-to-wax-poetic.html | 'No Time to Wax Poetic' | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/along-the-reformfaction-rialto-satire-opens-bites-and-closes.html | Along the Reform-Faction Rialto: Satire Opens, Bites and Closes | True | By Gay Talese | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/cotton-is-mixed-july-falls-275-prices-of-other-months-40-cents-down.html | COTTON IS MIXED; JULY FALLS $2.75; Prices of Other Months 40 Cents Down to 60 Up | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/irish-derby-favorite-hurt.html | Irish Derby Favorite Hurt | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/miss-wendy-wright-fiancee-of-bn-cummings-brown-62.html | Miss Wendy Wright Fiancee Of B.N. Cummings, Brown '62 | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/forest-fires-in-east-germany.html | Forest Fires in East Germany | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/mayor-says-courts-will-aid-districting.html | MAYOR SAYS COURTS WILL AID DISTRICTING | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-26 | 1962-06-26 | https://www.nytimes.com/1962/06/26/archives/milliner-combines-wit-and-wearability-in-elegant-hats-for-fall.html | Milliner Combines Wit and Wearability, in Elegant Hats for Fall; Excitement Is Balanced With Good Taste by Halston | True | | 1990-02-05 | RE0000470201 | RE0000470201 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/fogelman-is-elected-editor-of-jewish-daily-forward.html | Fogelman Is Elected Editor Of Jewish Daily Forward | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/court-restraint-on-pan-am-strike-extended-10-days-engineers-to.html | COURT RESTRAINT ON PAN AM STRIKE EXTENDED 10 DAYS; Engineers to Appeal Move Hearing on Injunction Will Be Resumed Today BAN IS EXTENDED ON PAN AM STRIKE | True | By James P. McCaffrey | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sandra-walcott-1956-debutante-to-be-married-exvassar-student-and.html | Sandra Walcott, 1956 Debutante, To Be Married; Ex-Vassar Student and Henry Eckhardt Jr. to Marry on July 28 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-health-is-improving-ribicoff-report-asserts.html | U.S. Health Is Improving, Ribicoff Report Asserts | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/aluminum-concerns-would-buy-surplus.html | ALUMINUM CONCERNS WOULD BUY SURPLUS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/chicago-utility-raises-earnings-commonwealth-edisons-net-up-for.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison's Net Up for Twelve Months | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/magnolia-4-farewell.html | Magnolia 4, Farewell | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/garden-property-bought-in-bronx-3story-house-on-wallace-ave-built.html | GARDEN PROPERTY BOUGHT IN BRONX; 3-Story House on Wallace Ave. Built 10 Years Ago | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-traffic-plan-delayed-by-union-teamsters-say-nostanding-rule-is.html | NEW TRAFFIC PLAN DELAYED BY UNION; Teamsters Say No-Standing Rule Is Hazard to Drivers Using 55th and 56th NEW TRAFFIC PLAN DELAYED BY UNION | True | By Bernard Stengren | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/leon-seiden-is-dead-a-hotel-executive.html | LEON SEIDEN IS DEAD; A HOTEL EXECUTIVE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/man-killed-by-bolt-as-rainstorm-hits-metropolitan-area.html | Man Killed by Bolt As Rainstorm Hits Metropolitan Area | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/brent-spence-feeling-fine.html | Brent Spence 'Feeling Fine' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bridal-gowns-for-fall-rely-on-rich-fabric-for-effect.html | Bridal Gowns for Fall Rely On Rich Fabric for Effect | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/injunction-asked-on-trade-center-west-side-merchants-state-project.html | INJUNCTION ASKED ON TRADE CENTER; West Side Merchants State Project Would Destroy Their Businesses LOSS OF JOBS IS FEARED Group Says Only One Tenant Is Entitled to a Share of Condemnation Money | True | By Alfred E. Clark | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/5112000-loan-set-for-jersey-apartment.html | $5,112,000 Loan Set For Jersey Apartment | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/complex-iii-of-us-wins-55meter-sailing-crown.html | Complex III of U.S. Wins 5.5-Meter Sailing Crown | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tv-delinquent-youths-channel-7-presents-walking-hard-a-realistic.html | TV: Delinquent Youths; Channel 7 Presents 'Walking Hard,' a Realistic Look at a Growing Problem | True | By John P. Shanley | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/italys-deputies-vote-to-spur-nationalized-electric-power.html | Italy's Deputies Vote to Spur Nationalized Electric Power | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/budd-signs-contract-with-eagles-dash-recordholder-played-no.html | Budd Signs Contract With Eagles; Dash Record-Holder Played No Football at Villanova | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/directors-of-fox-will-meet-today-session-may-be-the-culmination-of.html | DIRECTORS OF FOX WILL MEET TODAY; Session May Be Culmination of Dispute on Management | True | By Howard Thompson | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/11-peace-marchers-at-pentagon-guilty.html | 11 PEACE MARCHERS AT PENTAGON GUILTY | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/nopco-chemical-in-debt-offering-holders-to-get-subscription-rights.html | NOPCO CHEMICAL IN DEBT OFFERING; Holders to Get Subscription Rights for New Issue | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rise-in-earnings-is-shown-by-acf-net-at-421-a-share-against-358-in.html | RISE IN EARNINGS IS SHOWN BY ACF; Net at $4.21 a Share, Against $3.58 in Preceding Year Sales and Rentals Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/two-store-chains-propose-merger-jubilee-and-american-dixie.html | TWO STORE CHAINS PROPOSE MERGER; Jubilee and American Dixie Negotiating a Union | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-herman-bause.html | MRS. HERMAN BAUSE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ivy-elevens-to-use-uniform-defensive-signal-move-is-only-word-teams.html | Ivy Elevens to Use Uniform Defensive Signal; 'Move' Is Only Word Teams May Use for Shift Players on Offense Often Confused by Rival Calls | True | By Gordon S. White Jr. Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/united-states-lines-fills-top-engineer-position.html | United States Lines Fills Top Engineer Position | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-albert-s-liebers.html | MRS. ALBERT S. LIEBERS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/keogh-counsel-asks-delay-of-sentencing.html | KEOGH COUNSEL ASKS DELAY OF SENTENCING | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/telecomputing-picks-officer.html | Telecomputing Picks Officer | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/essex-gets-planning-officer.html | Essex Gets Planning Officer | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/no-concessions-to-britain.html | No Concessions to Britain | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/martha-ramsing-miss-van-deren-honored-at-fete-debutantes-receive-at.html | Martha Ramsing, Miss Van Deren Honored at Fete; Debutantes Receive at Dance in Greenwich Given by Parents | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/francis-x-carroll.html | FRANCIS X. CARROLL | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/transport-news-nmu-criticized-umpire-upholds-seafarers-on-charge-of.html | TRANSPORT NEWS: N.M.U. CRITICIZED; Umpire Upholds Seafarers On Charge of 'Raiding' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/events-selected-for-children-in-city.html | Events Selected for Children in City | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/watson-attacks-pacific-contract-asserts-subsidiaries-will-pay-for.html | WATSON ATTACKS PACIFIC CONTRACT; Asserts Subsidiaries Will Pay for Proposed Raises | True | By Wallace Turner Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-wives-escape-vietnam-gunfire-welfare-mission-by-copter-cut-short.html | U.S. WIVES ESCAPE VIETNAM GUNFIRE; Welfare Mission by 'Copter Cut Short Before Attack | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mortimer-e-isaacs.html | MORTIMER E. ISAACS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/post-office-thieves-drill-ceiling-to-get-47000-in-stamps.html | Post Office Thieves Drill Ceiling to Get $47,000 in Stamps | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/defense-in-libel-case-says-faulk-lacks-talent-and-truthfulness.html | Defense in Libel Case Says Faulk Lacks Talent and Truthfulness | True | By John Sibley | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/brazils-premier-quits-dantas-faces-fight-for-post.html | Brazil's Premier Quits; Dantas Faces Fight For Post | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/stadium-concert-postponed-because-of-rain.html | Stadium Concert Postponed To Tonight Because of Rain | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/volvo-elects-new-chairman.html | Volvo Elects New Chairman | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/the-close-race-in-peru.html | The Close Race in Peru | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/socony-mobil-chooses-senior-vice-president.html | Socony Mobil Chooses Senior Vice President | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/france-supports-austria-on-bid-to-common-market.html | France Supports Austria On Bid to Common Market | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/shares-rebound-on-london-board-recovery-follows-mondays-late-rally.html | SHARES REBOUND ON LONDON BOARD; Recovery Follows Monday's Late Rally on Wall Street | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/a-rebel-democrat-wins-carolina-vote.html | A REBEL DEMOCRAT WINS CAROLINA VOTE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/garment-leader-sees-good-season-retail-outlook-held-unhurt-by-stock.html | GARMENT LEADER SEES GOOD SEASON; Retail Outlook Held Unhurt by Stock Market Slide GARMENT LEADER SEES GOOD SEASON | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/neighbors-quarrel-about-fences.html | Neighbors Quarrel About Fences | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/nyu-professor-to-oppose-lindsay.html | N.Y.U. Professor to Oppose Lindsay | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/son-to-the-david-blacks.html | Son to the David Blacks | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/city-extends-pact-on-parking-meters.html | CITY EXTENDS PACT ON PARKING METERS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/argentine-protest-set.html | Argentine Protest Set | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/which-way-north-borneo.html | Which Way North Borneo? | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/machinery-maker-cuts-its-dividend-50c-rate-is-reduced-to-25c-by-joy.html | MACHINERY MAKER CUTS ITS DIVIDEND; 50c Rate Is Reduced to 25c by Joy Manufacturing | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wiener-rosenberg.html | Wiener Rosenberg | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/commodities-lasthour-dealings-enliven-activity-sugar-contracts.html | Commodities: Last-Hour Dealings Enliven Activity; SUGAR CONTRACTS TRADED HEAVILY Domestic Futures Decline by 2 to 4 Points World Prices Show Strength | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/plastic-company-planned-in-japan-plastic-concern-slated-in-japan.html | Plastic Company Planned in Japan; PLASTIC CONCERN SLATED IN JAPAN | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cubans-execute-2-as-agents-of-us.html | CUBANS EXECUTE 2 AS AGENTS OF U.S | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/2-landlords-are-fined-in-rat-infestation-cases.html | 2 Landlords Are Fined In Rat Infestation Cases | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/legislature-backs-browns-bonds-plea.html | LEGISLATURE BACKS BROWN'S BONDS PLEA | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tom-turkey-scores-in-monmouth-race.html | TOM TURKEY SCORES IN MONMOUTH RACE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/westchester-poll-is-won-by-farley-county-committee-members-favor.html | WESTCHESTER POLL IS WON BY FARLEY; County Committee Members Favor Him for Governor | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/kislak-forms-concern-here.html | Kislak Forms Concern Here | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/playhouse-on-mall-engages-2.html | Playhouse on Mall Engages 2 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/thomas-wake-61-cashier-at-treasury-of-columbia-u.html | Thomas Wake, 61, Cashier At Treasury of Columbia U. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bride-for-teenagers.html | Bride for Teen-Agers | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/west-berlin-to-add-to-police-reserve.html | WEST BERLIN TO ADD TO POLICE RESERVE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/liberals-back-2-for-congress.html | Liberals Back 2 for Congress | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/furniture-adaptations-lose-their-design-identity.html | Furniture Adaptations Lose Their Design Identity | True | By George O'Brien | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/electrical-union-explains-its-assets.html | ELECTRICAL UNION EXPLAINS ITS ASSETS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/orioles-30foot-hit-nips-white-sox-10.html | ORIOLES' 30-FOOT HIT NIPS WHITE SOX, 1-0 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/foreign-affairs-start-of-an-allied-defense-debate.html | Foreign Affairs; Start of an Allied Defense Debate | True | By C.l. Sulzberger | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/food-news-salad-dressing-has-few-calories.html | Food News; Salad Dressing Has Few Calories | True | By Nan Ickeringill | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/disabled-over-60-get-jobs-in-test.html | DISABLED OVER 60 GET JOBS IN TEST | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tigers-win-by-60-then-bow-in-12th-indians-triumph-3-to-1-on-luplows.html | TIGERS WIN BY 6-0, THEN BOW IN 12TH; Indians Triumph, 3 to 1, on Luplow's 2-Run Homer | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/estes-lawyers-in-surprise-move-ask-delay-in-his-trial-on-theft.html | Estes' Lawyers, in Surprise Move, Ask Delay in his Trial on Theft Charges | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/union-defended-on-vice-charges-its-president-joey-adams-calls-its.html | UNION DEFENDED ON VICE CHARGES; Its President, Joey Adams, Calls Its Standards High | True | By Cabell Phillips Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mccloskey-vote-delayed.html | McCloskey Vote Delayed | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ralph-capone-in-receivership.html | Ralph Capone in Receivership | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/2-more-steel-companies-subpoenaed-for-records.html | 2 More Steel Companies Subpoenaed for Records | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/lazard-discloses-sales-to-gilbert-offers-to-reverse-deal-in-which.html | LAZARD DISCLOSES SALES TO GILBERT; Offers to Reverse Deal in Which He Bought Block of Bruce Debentures MATTER CALLED ROUTINE Investment Banking House Doubts Payment Came From Bruce's Funds LAZARD DISCLOSES SALES TO GILBERT | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-eisenhower-home-sold.html | Mrs. Eisenhower Home Sold | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/beaunit-mills.html | BEAUNIT MILLS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mayor-signs-vault-tax-court-fight-threatened.html | Mayor Signs Vault Tax; Court Fight Threatened | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/as-subdue-senators-21-on-sixhitter-by-pfister.html | A's Subdue Senators, 2-1, On Six-Hitter by Pfister | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/david-milch.html | DAVID MILCH | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sports-of-the-times-twin-surprises.html | Sports of The Times; Twin Surprises | True | By Arthur Daley | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/director-is-appointed-by-polyclinic-hospital.html | Director Is Appointed By Polyclinic Hospital | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/gentle-waves-for-summer-replace-bouffant-hairdos.html | Gentle Waves for Summer Replace Bouffant Hairdos | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/car-sales-reach-3-million-for-62-june-selling-rate-indicates.html | CAR SALES REACH 3 MILLION FOR '62; June Selling Rate Indicates Another 600,000-Unit Month | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/courts-decision-stirs-conflicts-prayer-ban-draws-comment-from-3.html | COURT'S DECISION STIRS CONFLICTS; Prayer Ban Draws Comment From 3 Ex-Presidents Congressman Act to Overrule Court's Ban on School Prayer | True | By Alexander Burnham | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/patriotic-spectacle-put-off-to-july-4-in-philadelphia.html | Patriotic Spectacle Put Off To July 4 in Philadelphia | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-wrestlers-stay-undefeated-2-draws-end-victory-string-in.html | SOVIET WRESTLERS STAY UNDEFEATED; 2 Draws End Victory String in World Championships | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/lonely-hearts-man-quits.html | 'Lonely Hearts' Man Quits | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/michigan-nine-wins-in-hawaii.html | Michigan Nine Wins in Hawaii | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/jeanine-hendricks-wed.html | Jeanine Hendricks Wed | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/14-million-raised-by-pennsylvania-school-building-issues-sold-at-a.html | 14 MILLION RAISED BY PENNSYLVANIA; School Building Issues Sold at a Cost of 3.48699% | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/passport-to-the-future.html | Passport to the Future | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/board-of-utility-given-new-power-holders-of-brazilian-traction.html | BOARD OF UTILITY GIVEN NEW POWER; Holders of Brazilian Traction Clear Any Sale of Assets | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rate-up-sharply-in-foreclosures-level-on-home-mortgages-highest.html | RATE UP SHARPLY IN FORECLOSURES; Level on Home Mortgages Highest Since the 1930's | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/congo-unity-talk-ends-in-discord-tshombe-flies-to-katanga-as.html | CONGO UNITY TALK ENDS IN DISCORD; Tshombe Flies to Katanga as Secession Parley Fails CONGO UNITY TALK ENDS IN DISCORD | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/talk-held-on-congo-finances.html | Talk Held on Congo Finances | | By Thomas J. Hamilton Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/national-city-advances-two-aides.html | National City Advances Two Aides | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/manila-removes-aide-from-un.html | Manila Removes Aide From U.N. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/chaplins-son-acquitted-on-2d-speeding-charge.html | Chaplin's Son Acquitted On 2d Speeding Charge | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/erwin-s-wolfson-is-dead-at-60-leading-builder-of-skyscrapers-headed.html | Erwin S. Wolfson Is Dead at 60; Leading Builder of Skyscrapers; Headed Diesel Construction Company Was Working on Pan Am Tower Here | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/jerrold-electronics.html | JERROLD ELECTRONICS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-bids-un-take-up-us-troop-exit-in-korea.html | Soviet Bids U.N. Take Up U.S. Troop Exit in Korea | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/miss-lois-stewart-is-prospective-bride.html | Miss Lois Stewart Is Prospective Bride | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/show-to-increase-prices-of-tickets-rise-in-saturday-matinees.html | SHOW TO INCREASE PRICES OF TICKETS; Rise in Saturday Matinees Planned for 'Little Me' | True | By Sam Zolotow | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/uns-democracy.html | U.N.'s 'Democracy' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/frank-small-weds-miss-patricia-gifford.html | Frank Small Weds Miss Patricia Gifford | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/europeans-seek-full-british-link-in-a-broad-union-monnetled-unit.html | EUROPEANS SEEK FULL BRITISH LINK IN A BROAD UNION; Monnet-Led Unit Asks Quick Common Market Entry and Steps to Political Tie U.S. PARTNERSHIP URGED Request Disputes de Gaulle on Eve of New Round of Negotiations in Brussels EUROPEANS PRESS LINKS TO BRITAIN | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/seawanhaka-takes-team-sailing-race.html | SEAWANHAKA TAKES TEAM SAILING RACE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/petrosian-wins-curacao-tourney-soviet-chess-master-will-play-world.html | PETROSIAN WINS CURACAO TOURNEY; Soviet Chess Master Will Play World Champion | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/pittsburgh-inmates-hold-protest-vigil-on-tower.html | Pittsburgh Inmates Hold Protest Vigil on Tower | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/quemoy-defenses-bolstered.html | Quemoy Defenses Bolstered | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/city-moves-to-bar-strikebreaking-council-passes-key-element-of.html | CITY MOVES TO BAR STRIKE-BREAKING; Council Passes Key Element of Wagner Labor Policy | True | By Charles G. Bennett | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/index-of-commodity-prices-gained-01-monday-to-81.html | Index of Commodity Prices Gained 0.1 Monday to 81 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/floyd-patterson-orders-fence-assails-neighbor-who-built-one.html | Floyd Patterson Orders Fence; Assails Neighbor Who Built One | True | By Gay Talese Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/consumer-prices-hold-firm-in-may-cost-of-food-02-lower-index.html | CONSUMER PRICES HOLD FIRM IN MAY; Cost of Food 0.2% Lower Index Declines in City | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-debt-ceiling-urged-by-dillon-senators-told-308-billion-is.html | NEW DEBT CEILING URGED BY DILLON; Senators Told 308 Billion Is Minimum for Year Ahead | True | By Richard E. Mooney Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-chief-is-elected-by-alco-products-inc.html | New Chief Is Elected By Alco Products, Inc. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/anaconda-to-cut-zinc-output.html | Anaconda to Cut Zinc Output | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-is-advised-on-how-to-teach-educator-says-schoolsmust-stress.html | SOVIET IS ADVISED ON HOW TO TEACH; Educator Says SchoolsMust Stress Creativeness | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/macmillan-says-britain-will-keep-atom-force-stresses-national.html | Macmillan Says Britain Will Keep Atom Force; Stresses National Deterrent in Commons Cites Joint Planning With U.S. | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/architect-sues-village-project-says-his-plans-were-used-asks-for.html | ARCHITECT SUES VILLAGE PROJECT; Says His Plans Were Used Asks for $550,000 | True | By Edith Evans Asbury | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/curtis-replacing-mneal-in-top-job-publishers-directors-begin-hunt.html | CURTIS REPLACING MNEAL IN TOP JOB; Publisher's Directors Begin Hunt for Successor--Bid to Advertisers Seen CURTIS REPLACING MNEAL IN TOP JOB | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/chicago-five-signs-wells.html | Chicago Five Signs Wells | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/caroline-kennedy-wins-a-blue-ribbon-at-pony-rally.html | Caroline Kennedy Wins a Blue Ribbon at Pony Rally | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wood-field-and-stream-ontario-park-offers-speckled-trout-lake-trout.html | Wood, Field and Stream; Ontario Park Offers Speckled Trout, Lake Trout and Splake Trout | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/physician-on-the-go-george-morgan-fister.html | Physician on the Go; George Morgan Fister | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/california-packing.html | CALIFORNIA PACKING | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/screen-three-samplings-from-italy-boccaccio-70-at-new-cinema-i-and-i.html | Screen: Three Samplings From Italy;'Boccaccio '70' at New Cinema I and II | True | By Bosley Crowther | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-confidence-shown-by-gop-attacks-on-kennedy-reflect-optimism-on.html | NEW CONFIDENCE SHOWN BY G.O.P.; Attacks on Kennedy Reflect Optimism on Elections | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/soviet-asks-laos-parley-of-14-foreign-ministers-soviet-asks.html | Soviet Asks Laos Parley Of 14 Foreign Ministers; Soviet Asks Ministerial Talks In Geneva for Accord on Laos | True | By Seymour Topping Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cooke-will-greet-arts-center-on-tv-host-selected-for-sept-23.html | COOKE WILL GREET ARTS CENTER ON TV; Host Selected for Sept. 23 Opening Tour on C.B.S. | True | By Richard F. Shepard | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-assures-red-china-it-wouldnt-back-attack-envoy-in-warsaw-talk.html | U.S. Assures Red China It Wouldn't Back Attack; Envoy, in Warsaw Talk With Peiping Ambassador, Also Cautions Against Any Move to Strike at Taiwan RED CHINA GETS U.S. ASSURANCES | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-walter-t-odell.html | MRS. WALTER T. ODELL | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ferryboat-legislation-gains.html | Ferryboat Legislation Gains | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tiomkin-seeking-26-million-from-mgm-over-ouster.html | Tiomkin Seeking 2.6 Million From M-G-M Over Ouster | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ama-reversal-urged.html | A.M.A. Reversal Urged | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cape-may-point-names-mayor.html | Cape May Point Names Mayor | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/theft-of-185000-in-gems-reported-by-jerry-lewis.html | Theft of $185,000 in Gems Reported by Jerry Lewis | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/paperboard-output-64-above-61-rate.html | PAPERBOARD OUTPUT 6.4% ABOVE'61 RATE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/valmy-thomas-suspension-is-extended-to-30-days.html | Valmy Thomas' Suspension Is Extended to 30 Days | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/philippines-vice-president-pays-visit-to-white-house.html | Philippines Vice President Pays Visit to White House | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/phillies-defeat-colts-20-and-64-hamilton-pitches-2hitter-winners.html | PHILLIES DEFEAT COLTS, 2-0 AND 6-4; Hamilton Pitches 2-Hitter Winners Take 7th Place | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/japanese-fencers-enter-national-title-meet-here.html | Japanese Fencers Enter National Title Meet Here | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/miss-stetson-fiancee-of-arthur-diefendorf.html | Miss Stetson Fiancee Of Arthur Diefendorf | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rodgers-at-60-acts-younger-than-springtime-writing-musical-and.html | Rodgers, at 60, Acts Younger Than Springtime; Writing Musical and Reviving Hits Occupy Composer Luncheon Tomorrow to Honor Creator of 1,000 Songs | True | By Milton Esterow | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/european-bankers-helping-us-in-acquiring-and-holding-dollars.html | Rodgers, at 60, Acts Younger Than Springtime; Writing Musical and Holding Dollars; Increasing Signs of Cooperation Seen in Failure of Central Institutions to Convert Reserves Into Gold EUROPEAN BANKS HELP U.S. DOLLAR | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/buy-us-aid-rule-applied-to-saigon-president-rescinds-waiver-granted.html | 'BUY U.S.' AID RULE APPLIED TO SAIGON; President Rescinds Waiver Granted South Vietnam on $22,000,000 Fund 'BUY U.S.' AID RULE APPLIED TO SAIGON | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/smith-alumni-win-award.html | Smith Alumni Win Award | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/berlin-to-bar-undesirables.html | Berlin to Bar 'Undesirables' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/airline-avoids-mishap.html | Airline Avoids Mishap | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/patheamerica-sold-to-astor-pictures.html | PATHE-AMERICA SOLD TO ASTOR PICTURES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/hughes-appoints-5-to-efficiency-pand.html | HUGHES APPOINTS 5 TO EFFICIENCY PANEL | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/prices-of-cotton-steady-to-55c-up-old-months-are-helped-by-covering.html | PRICES OF COTTON STEADY TO 55C UP; Old Months Are Helped by Covering in July | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/msgr-cj-drew-pastor-in-harlem-civic-leader-head-of-st-charles.html | MSGR. C.J. DREW, PASTOR IN HARLEM; Civic Leader, Head of St. Charles Borromeo, Dies | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/urundi-king-warns-of-freedoms-responsibility.html | Urundi King Warns of Freedom's Responsibility | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/joseph-e-alloway-director-of-child-welfare-in-jersey.html | Joseph E. Alloway, Director Of Child Welfare in Jersey | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/dutch-weigh-bid-to-un-on-guinea.html | DUTCH WEIGH BID TO U.N. ON GUINEA | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/stephen-h-millard-of-pratt-institute.html | STEPHEN H. MILLARD OF PRATT INSTITUTE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/milliner-creates-an-architectural-look.html | Milliner Creates an Architectural Look | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/price-of-spot-silver-in-london-rises-to-fortytwoyear-peak.html | Price of Spot Silver in London Rises to Forty-Two-Year Peak | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/conferees-agree-on-excise-taxes-extend-rates-for-one-year-repeal.html | CONFEREES AGREE ON EXCISE TAXES; Extend Rates for One Year Repeal Travel Levy Nov. 15 | True | By. C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rostow-questioned-but-policy-paper-stays-secret-senate-panel.html | Rostow Questioned, but Policy Paper Stays Secret; Senate Panel Questions Rostow, But Policy Paper Stays Secret | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/haya-de-la-torre-takes-lead-in-peruvian-election.html | Haya de la Torre Takes Lead in Peruvian Election | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/expressway-plan-is-delayed-again-estimate-board-fails-to-act-on.html | EXPRESSWAY PLAN IS DELAYED AGAIN; Estimate Board Fails to Act on Acquisition of Land for Downtown Project RELOCATION BIG FACTOR Mayor Calls for Report by Aug 23 Meeting on How to Move 2,000 Families | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/vietnam-house-extends-term.html | Vietnam House Extends Term | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/honey-dear-registers-first-victory-at-belmont-filly-takes-dash-with.html | Honey Dear Registers First Victory at Belmont; FILLY TAKES DASH WITH STRETCH RUN Honey Dear Wins Enfilade at Belmont by Length and a Half Over Fun's Up | True | By Joseph C. Nichols | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cards-9-in-8th-crush-cubs-153-four-homers-mark-15hit-attack-at.html | CARDS 9 IN 8TH CRUSH CUBS, 15-3; Four Homers Mark 15-Hit Attack at Chicago | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/diners-club.html | DINERS' CLUB | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/union-to-demand-vote-in-hospitals-plan-strikes-at-voluntary.html | UNION TO DEMAND VOTE IN HOSPITALS; Plan Strikes at Voluntary Hospitals Refusing Election | True | By Ralph Katz | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/miss-spurgeon-is-married-here-to-law-student-candidate-for-masters.html | Miss Spurgeon Is Married Here To Law Student; Candidate for Master's at Harvard Is Bride of Sergei Givotovsky 3d | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/liberal-appointed-city-marine-chief-liberal-is-named-city-marine.html | Liberal Appointed City Marine Chief; LIBERAL IS NAMED CITY MARINE CHIEF | True | By Clayton Knowles | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/municipal-orchestra-lists-concert-series-for-august.html | Municipal Orchestra Lists Concert Series for August | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/held-li-post.html | Held L.I. Post | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/peck-warns-judges-not-to-rely-on-lawyers-in-reorganization.html | Peck Warns Judges Not to Rely On Lawyers in Reorganization | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/william-cogswell.html | WILLIAM COGSWELL | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/two-2run-homers-by-rollins-cap-twins-50-triump-here-sheldon-yields.html | Two 2-Run Homers by Rollins Cap Twins' 5-0 Triump Here; Sheldon Yields Both Blows at Stadium Green Scores 3 Times, Walking Twice | True | By Robert L. Teague | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cuban-red-stops-in-mexico-on-his-way-to-uruguay.html | Cuban Red Stops in Mexico On His Way to Uruguay | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ward-catalogue-in-mail.html | Ward Catalogue in Mail | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-aid-is-opposed-by-rumanian-exile.html | U.S. AID IS OPPOSED BY RUMANIAN EXILE | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/freeman-sets-wheat-quotas-for-63-crops-with-reluctance.html | Freeman Sets Wheat Quotas For '63 Crops With 'Reluctance' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wateredham-labeling-modified-by-government.html | Watered-Ham Labeling Modified by Government | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/aide-to-hodges-is-installed.html | Aide to Hodges Is Installed | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/stock-prices-dip-as-volume-ebbs-late-selloff-leaves-index-with-loss.html | STOCK PRICES DIP AS VOLUME EBBS; Late Sell-Off Leaves Index With Loss of 0.02 Point Turnover 4,630,000 SEVENTH STRAIGHT FALL Blue Chips, Electronic and 'Growth' Issues Weakest in Active Trading STOCK PRICES DIP AS VOLUME EBBS | True | By Richard Rutter | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/william-r-barbour-headed-revell-publishing-concern.html | William R. Barbour, Headed Revell Publishing Concern | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/trade-bill-ready-for-house-today-protectionist-moves-fail-as-rules.html | TRADE BILL READY FOR HOUSE TODAY; Protectionist Moves Fail as Rules Committee Clears Measure for Debate TRADE BILL READY FOR HOUSE TODAY | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/automation-policy-for-world-is-urged.html | AUTOMATION POLICY FOR WORLD IS URGED | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/excalifornia-aide-named-head-of-welfare-for-state.html | Ex-California Aide Named Head of Welfare for State | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wisconsin-worms-taxfree.html | Wisconsin Worms Tax-Free | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/money.html | Money | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-suit-alleges-syringe-price-fixing.html | U.S. SUIT ALLEGES SYRINGE PRICE FIXING | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/french-view-unreconciled.html | French View Unreconciled | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/lawyer-accuses-supplier-of-untruths-in-estes-case-untruth-is-seen.html | Lawyer Accuses Supplier Of Untruths in Estes Case; UNTRUTH IS SEEN IN ESTES INQUIRY | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tshombe-accuses-us.html | Tshombe Accuses U.S. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-andrew-siff-has-child.html | Mrs. Andrew Siff Has Child | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/rusk-will-visit-portugal-today-talks-viewed-as-prelude-to.html | RUSK WILL VISIT PORTUGAL TODAY; Talks Viewed as Prelude to Negotiation on U.S. Bases | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/milwaukee-signs-schoolboy.html | Milwaukee Signs Schoolboy | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/hermanda-de-roos-planning-marriage.html | Hermanda de Roos Planning Marriage | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/expansion-plans-in-pro-football-meet-opposition-afl-appears-to-be.html | Expansion Plans in Pro Football Meet Opposition; A.F.L. Appears to Be Cooling to Idea of Ten Teams Only One City Rated Chance of Obtaining Franchise | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/pitchers-homer-marks-20-game-wilson-yields-no-hits-in-his-first.html | PITCHER'S HOMER MARKS 2-0 GAME; Wilson Yields No Hits in His First Complete Game and Beats Belinsky of Angels | True | By Howard M. Tuckner Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/alberto-da-veiga-guignard-brazilian-modern-painter.html | Alberto da Veiga Guignard, Brazilian Modern Painter | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/algerian-leaders-end-dispute-agree-on-a-ruling-committee-political.html | Algerian Leaders End Dispute; Agree on a Ruling Committee; Political Bureau to Direct the Party Will Represent Divergent Tendencies Terrorists Press Oran Sabotage | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/un-vote-assures-independence-for-ruanda-and-urundi-sunday-belgian.html | U.N. Vote Assures Independence For Ruanda and Urundi Sunday; Belgian Trust in Africa Will Be Two States Assembly Ratification Seen Today U.N. VOTE ASSURES RUANDA FREEDOM | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/peter-arfaa-to-wed-anne-hollingsworth.html | Peter Arfaa to Wed Anne Hollingsworth | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/hoffa-promises-to-help-get-area-contract-here.html | Hoffa Promises to Help Get Area Contract Here | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tribute-paid-to-bishop-burke.html | Tribute Paid to Bishop Burke | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ee-lisitzky-77-a-hebrew-poet-author-also-translator-and-educator-is.html | E.E. LISITZKY, 77, A HEBREW POET; Author, Also Translator and Educator, Is Dead | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/music-2way-concert-outdoor-audience-and-indoor-one-hear-program-by.html | Music: 2-Way Concert; Outdoor Audience and Indoor One Hear Program by Orchestra in Between | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/moore-to-coach-at-mansfield.html | Moore to Coach at Mansfield | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/giants-win-65-regain-lead-dodgers-bow-to-braves-2-to-1.html | Giants Win, 6-5, Regain Lead; Dodgers Bow to Braves, 2 to 1 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/us-meet-draws-150-penske-holbert-grossman-among-aces-to-drive.html | U.S. Meet Draws 150; Penske, Holbert, Grossman Among Aces to Drive Saturday at Lime Rock | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/faster-computer-memories-set.html | Faster Computer Memories Set | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-force-in-bargaining-goldberg-intervention-complicates-strategy.html | New Force in Bargaining; Goldberg Intervention Complicates Strategy of Labor and Management | True | By John D. Pomfret Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-medal-to-recognize-gis-role-in-cold-war.html | New Medal to Recognize G.I.'s Role in 'Cold War' | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/2-slum-projects-approved-by-city-estimate-board-action-ends-delay.html | 2 SLUM PROJECTS APPROVED BY CITY; Estimate Board Action Ends Delay Over West Side and Cadman Plaza Plans | True | By Martin Arnold | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/realty-man-adds-to-third-ave-plot-horwitz-plans-apartment-building.html | REALTY MAN ADDS TO THIRD AVE. PLOT; Horwitz Plans Apartment Building at 37th St. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/advertising-a-shift-for-dristan.html | Advertising A Shift for Dristan | True | By Peter Bart | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/group-is-organized-to-raise-ransom-for-cuban-prisoners-52-prominent.html | Group Is Organized to Raise Ransom for Cuban Prisoners; 52 Prominent Persons Aim to Collect $62,000,000 for Invasion Captives | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/eastern-sets-rise-in-air-coach-fares.html | EASTERN SETS RISE IN AIR COACH FARES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bridge-jerseyans-take-3-events-new-yorkers-2-in-tourney.html | Bridge:; Jerseyans Take 3 Events, New Yorkers 2 in Tourney | True | By Albert H. Morehead | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/finance-vice-president-named-by-twa-inc.html | Finance Vice President Named by T.W.A., Inc. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/new-club-is-termed-anesthetic-before-52-defeat-at-pittsburgh-rickey.html | New Club Is Termed Anesthetic Before 5-2 Defeat at Pittsburgh; Rickey Diagnoses Mets' Ills as Too Much Dependence on 'Established' Men | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/george-ohanlon-physician-dead-former-bellevue-head-91-led-a-center.html | GEORGE O'HANLON, PHYSICIAN, DEAD; Former Bellevue Head, 91, Led a Center in Jersey | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/duchess-of-kent-has-son.html | Duchess of Kent Has Son | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/300-to-be-laid-off-by-the-new-haven.html | 300 TO BE LAID OFF BY THE NEW HAVEN | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/court-sentences-trial-disrupters-11-in-narcotics-suit-get-3-days-to.html | COURT SENTENCES TRIAL DISRUPTERS; 11 in Narcotics Suit Get 3 Days to 15 Months | True | By Edward Ranzal | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |