Exhibit D26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/3-furniture-makers-in-showroom-leases.html | 3 FURNITURE MAKERS IN SHOWROOM LEASES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/cooking-frozen-roasts.html | Cooking Frozen Roasts | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/both-houses-get-bills-to-lift-ban-on-school-prayer-southerners-lead.html | BOTH HOUSES GET BILLS TO LIFT BAN ON SCHOOL PRAYER; Southerners Lead Attack on Supreme Court's Edict in New York Case AMENDMENTS PROPOSED Dirksen Doubts Constitution Will Be Modified Celler Terms Ruling Correct PRAYER BAN STIRS WIDE DISCUSSION | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/asia-foundation-nears-end-of-work-in-burma.html | Asia Foundation Nears End of Work in Burma | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/major-usatest-underground-set-nevada-device-would-check-earthmoving.html | MAJOR U.S.A-TEST UNDERGROUND SET; Nevada Device Would Check Earth-Moving Power | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/washington-hilton-dedicated.html | Washington Hilton Dedicated | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sinclair-venezuelan-chooses-a-president.html | Sinclair Venezuelan Chooses a President | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/fireworks-display.html | Fireworks Display | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/hoffa-wins-right-to-merge-locals-court-backs-consolidation-of-7.html | HOFFA WINS RIGHT TO MERGE LOCALS; Court Backs Consolidation of 7 Brewery Units Here | True | By Stanley Levey | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/beekman-hospital-to-seek-5-million.html | BEEKMAN HOSPITAL TO SEEK 5 MILLION | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/niagara-bridge-to-open-nov-1.html | Niagara Bridge to Open Nov. 1 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/florida-project-that-led-to-hoffa-indictment-is-sold.html | Florida Project That Led To Hoffa Indictment Is Sold | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/youth-19-drowns-in-hudson.html | Youth, 19, Drowns in Hudson | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sidelights-airlines-outlook-called-cloudy.html | Sidelights; Airlines' Outlook Called Cloudy | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/canada-expected-to-solve-problems-in-the-near-future-canada.html | Canada Expected To Solve Problems In the Near Future; CANADA EXPECTED TO SOLVE DEFICIT | True | By Brendan M. Jones | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/united-aircraft-elects-a-13th-board-member.html | United Aircraft Elects A 13th Board Member | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/lucinda-friendly-of-barnard-engaged-to-john-murphy-jr.html | Lucinda Friendly of Barnard Engaged to John Murphy Jr. | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/telepace-victor-in-yonkers-race-pacific-pioneer-is-second-winner.html | TELEPACE VICTOR IN YONKERS RACE; Pacific Pioneer Is Second Winner Pays $15.70 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/dynasoar-is-renamed-x20-by-the-air-force.html | Dyna-Soar Is Renamed X-20 by the Air Force | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/prayer-is-personal.html | Prayer Is Personal | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/child-to-mrs-blinderman.html | Child to Mrs. Blinderman | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/3-pacifists-on-yacht-sail-into-pacific-atest-area.html | 3 Pacifists on Yacht Sail Into Pacific A-Test Area | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/race-fans-pack-dublin-for-rich-irish-derby.html | Race Fans Pack Dublin For Rich Irish Derby | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/feldman-farber.html | Feldman Farber | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/chicago-egg-futures-rally.html | Chicago Egg Futures Rally | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/brokers-here-arrange-deal-for-carolina-hotel.html | Brokers Here Arrange Deal for Carolina Hotel | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/bonds-prices-weaken-as-canadian-fiscal-woes-continue-to-dominate.html | Bonds: Prices Weaken as Canadian Fiscal Woes Continue to Dominate Market; U.S. ISSUES SLIDE IN ERRATIC TRADE Long Obligations Weakest Corporates Also Off Rails at New Lows | True | By Paul Heffernan | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/gop-aid-sought-on-medical-care-anderson-meets-with-javits-on.html | G.O.P. AID SOUGHT ON MEDICAL CARE; Anderson Meets With Javits on Compromise Plans | True | By Warren Weaver Jr. Special To the New York Times | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/frank-rosiny-fiance-of-joyce-a-septimus.html | Frank Rosiny Fiance Of Joyce A. Septimus | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/princeton-refuses-loan-of-1450000.html | PRINCETON REFUSES LOAN OF $1,450,000 | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/business-mens-poll-supports-president-on-trade-and-taxes.html | Business Men's Poll Supports President On Trade and Taxes | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/paul-bestor-dies-agriculture-aide-hoover-official-79-became.html | PAUL BESTOR DIES; AGRICULTURE AIDE; Hoover Official, 79, Became Insurance Executive | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ce-dunlap-weds-mrs-phyllis-pollak.html | C.E. Dunlap Weds Mrs. Phyllis Pollak | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/ids-and-7-others-buying-pemex-notes.html | I.D.S. AND 7 OTHERS BUYING PEMEX NOTES | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/103-million-pier-dedicated-by-city-brooklyn-terminal-leased-to.html | 10.3 MILLION PIER DEDICATED BY CITY; Brooklyn Terminal Leased to Japanese Company | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/freezing-of-cells-in-brain-aids-treatment-of-parkinson-cases.html | Freezing of Cells in Brain Aids Treatment of Parkinson Cases | True | By Robert K. Plumb Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-mason-winner-by-4-and-3-in-metropolitan-golf-championship.html | Mrs. Mason Winner by 4 and 3 in Metropolitan Golf Championship; FORMER CHAMPION ADVANCES AT RYE Mrs. Mason 4-and-3 Victor Over Mrs. Spalding Mrs. Cici Forced to Default | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/wilsons-salary-raised-by-1000-pitcher-realized-all-along-he-had.html | WILSON'S SALARY RAISED BY $1,000; Pitcher Realized 'All Along' He Had No-Hitter Going | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/billie-jean-moffitt-of-us-beats-topseeded-margaret-smith-at.html | Billie Jean Mofflit of U.S. Beats Top-Seeded Margaret Smith at Wimbledon; 18-YEAR-OLD GIRL WINS 1-6, 6-3, 7-5 Miss Moffitt's Opening-Card Upset Is Earliest Ever of Its Kind at Wimbledon | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/tax-conviction-is-upheld.html | Tax Conviction Is Upheld | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/hussein-in-rome-on-tour.html | Hussein in Rome on Tour | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/referee-is-named-in-gilbert-suit-judge-seeks-to-determine-who-the.html | REFEREE IS NAMED IN GILBERT SUIT; Judge Seeks to Determine Who the Creditors Are REFEREE IS NAMED FOR GILBERT SUIT | True | By Farnsworth Fowle | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/nancy-lincoln-slover-engaged-to-a-geologist.html | Nancy Lincoln Slover Engaged to a Geologist | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/support-falters-in-grain-trading-late-dealings-cancel-gains-and.html | SUPPORT FALTERS IN GRAIN TRADING; Late Dealings Cancel Gains and Prices Close Mixed | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/fulbright-denies-a-dominican-loss-asserts-kennedy-sugar-bill-isnt-a.html | FULBRIGHT DENIES A DOMINICAN LOSS; Asserts Kennedy Sugar Bill Isn't a 60% Quota Cut | True | | 1990-02-05 | RE0000470200 | RE0000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/washington-a-year-of-frustration-for-democratic-congressmen.html | Washington; A Year of Frustration for Democratic Congressmen | True | By James Reston | 1990-02-05 | RE0000470200 | RE0000470200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/aid-for-publishers-on-mail-rates-seen.html | AID FOR PUBLISHERS ON MAIL RATES SEEN | True | | 1990-02-05 | RE0000470200 | RE00000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/2-debutantes-honored-at-tea-dance-in-darien.html | 2 Debutantes Honored At Tea Dance in Darien | True | | 1990-02-05 | RE0000470200 | RE00000470200 | | | |
| 1962-06-27 | 1962-06-27 | https://www.nytimes.com/1962/06/27/archives/mrs-hm-scholl-has-son.html | Mrs. H.M. Scholl Has Son | True | | 1990-02-05 | RE0000470200 | RE00000470200 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/phoebe-jane-clark-becomes-affianced.html | Phoebe Jane Clark Becomes Affianced | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/transport-news-cut-in-air-fares-trans-world-proposes-20-off-for.html | TRANSPORT NEWS; CUT IN AIR FARES; Trans World Proposes 20% Off for Domestic Groups | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/earnings-decline-at-general-mills-profit-for-year-put-at-125-a.html | EARNINGS DECLINE AT GENERAL MILLS; Profit for Year Put at $1.25 a Share, Against $1.63 | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gilbert-shocked-by-actions.html | Gilbert 'Shocked' by Actions | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/macdonald-back-in-geneva-to-resume-talks-on-laos.html | MacDonald Back in Geneva To Resume Talks on Laos | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-grundhofer-has-son.html | Mrs. Grundhofer Has Son | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/giuliana-stops-hungarians-in-league-soccer-by-3-to-0.html | Giuliana Stops Hungarians In League Soccer by 3 to 0 | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/forward-on-trade.html | Forward on Trade | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/social-workers-to-recruit.html | Social Workers to Recruit | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/10000000-resort-planned-on-shore-of-nebraska-lake.html | $10,000,000 Resort Planned On Shore of Nebraska Lake | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/polish-ingredients.html | Polish Ingredients | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/canada-delays-construction.html | Canada Delays Construction | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/orioles-triumph-3-1.html | Orioles Triumph, 3 1 | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/study-here-finds-job-and-pay-lag-factory-wages-are-under-thc.html | STUDY HERE FINDS JOB AND PAY LAG; Factory Wages Are Under the Average, U.S. Says Economic Shift Cited STUDY HERE FINDS JOB AND PAY LAG | True | By Stanley Levey | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/foster-outpoints-whitehurst.html | Foster Outpoints Whitehurst | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/symes-to-stay-as-pennsy-chief-beyond-usual-retirement-age-top.html | Symes to Stay as Pennsy Chief Beyond Usual Retirement Age; Top Executive Will Be 65 in July, but Board Seeks His Aid in Rail Merger | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bridge-onlooker-called-kibitzer-but-he-really-was-player.html | Bridge;; Onlooker Called Kibitzer, But He Really Was Player | True | By Albert H. Morehead | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/wimbledon-summaries.html | Wimbledon Summaries | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/fire-ruins-building-at-upstate-college.html | FIRE RUINS BUILDING AT UPSTATE COLLEGE | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/four-die-in-gas-explosion.html | Four Die in Gas Explosion | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/president-urges-court-be-backed-on-prayer-issue-calls-decision-a.html | PRESIDENT URGES COURT BE BACKED ON PRAYER ISSUE; Calls Decision a Stimulus to Private Practice of Faith Criticism Continues PRESIDENT URGES COURT BE BACKED | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chess-evans-shows-how-control-of-a-file-can-win-games.html | Chess;; Evans Shows How Control Of a File Can Win Games | True | By Al Horowitz | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/free-speech-at-hunter.html | Free Speech at Hunter | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/exisbrandsten-ship-picketed-by-2-unions-in-philadelphia.html | Ex-Isbrandtsen Ship Picketed By 2 Unions in Philadelphia | True | | 1990-02-05 | RE0000470204 | RE00000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/anticommunist-crusade-rallies-in-garden-tonight.html | Anti-Communist Crusade Rallies in Garden Tonight | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/milliner-has-own-slant-on-fall-styles.html | Milliner Has Own Slant on Fall Styles | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sciences-academy-dedicates-new-wing.html | SCIENCES ACADEMY DEDICATES NEW WING | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dr-carl-g-klapp-58-was-eye-specialist.html | DR. CARL G. KAPP, 58, WAS EYE SPECIALIST | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/georgians-discard-unit-vote.html | Georgians Discard Unit Vote | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/fox-hutchinson.html | Fox Hutchinson | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-viola-bowers-simmons-of-ziegfeld-follies-dies-at-79.html | Mrs. Viola Bowers Simmons Of Ziegfeld Follies' Dies at 79 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/food-forager-makes-use-of-bounty-of-nature-born-cook-stalks-meals.html | Food Forager Makes Use of Bounty of Nature; 'Born' Cook Stalks Meals in Field and Stream Wild Dishes Range From Cocktails to Desserts | True | By Craig Claiborne | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/lead-poison-hits-a-peak-in-summer.html | Lead Poison Hits a Peak In Summer | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/publisher-condemns-report.html | Publisher Condemns Report | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cola-parker-dies-exhead-of-nam-president-of-kimberly-clark-paper.html | COLA PARKER DIES; EX-HEAD OF N.A.M.; President of Kimberly-Clark Paper Company, 1942-53 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rusco-picks-new-president.html | Rusco Picks New President | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stocks-edge-off-in-dull-trading-growth-and-blue-chips-up-but-the.html | STOCKS EDGE OFF IN DULL TRADING; 'Growth' and Blue Chips Up but the Depressed Rails Lower Average 0.20 TURNOVER IS 3,890,000 Electronics Issues Advance in Active Day A.T.& T. Climbs 1 5/8, to 102 STOCKS EDGE OFF IN DULL TRADING | True | By Richard Rutter | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/terry-registers-a-7to3-victory-yankees-get-to-kaat-quickly-hit.html | TERRY REGISTERS A 7-TO-3 VICTORY; Yankees Get to Kaat Quickly Hit Batter and a Balk Are Aids in Later Scoring | True | By Robert L. Teague | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/15-acres-of-fuel-storage-tanks-planned-near-stuyvesant-town.html | 15 Acres of Fuel Storage Tanks Planned Near Stuyvesant Town | True | By George Horne | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cards-yield-9-hits-in-winning-40-80.html | CARDS YIELD 9 HITS IN WINNING, 4-0, 8-0 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/thermos-is-ruled-a-household-word-any-maker-can-use.html | 'Thermos' Is Ruled A Household Word Any Maker Can Use | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/x15-rocket-plane-sets-unplanned-speed-mark.html | X-15 Rocket Plane Sets Unplanned Speed Mark | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/company-enters-the-field-of-art-johnson-wax-purchases-a-collection.html | COMPANY ENTERS THE FIELD OF ART; Johnson Wax Purchases a Collection of 102 Works | True | By Sanka Knox | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/handmade-accessories-are-forte-of-designer.html | Handmade Accessories Are Forte of Designer | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/de-gaulle-will-proclaim-algerian-independence.html | De Gaulle Will Proclaim Algerian Independence | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/skouras-resigns-as-fox-president-move-follows-long-dispute-over.html | SKOURAS RESIGNS AS FOX PRESIDENT; Move Follows Long Dispute Over Film Studio's Losses SKOURAS RESIGNS AS FOX PRESIDENT | True | By Eugene Archer | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hudson-pulp-paper-elects-two.html | Hudson Pulp & Paper Elects Two | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/africans-disturbed-by-un-unit-action.html | AFRICANS DISTURBED BY U.N. UNIT ACTION | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/recipe-for-bread-crumbs.html | Recipe for Bread Crumbs | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-on-defensive-president-presents-the-impression-of-being.html | Kennedy on Defensive; President Presents the Impression Of being Victim of Perverse World | True | By James Reston Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/haya-widens-lead-in-peru.html | Haya Widens Lead in Peru | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/congress-passes-4-billion-tax-bill-emergency-measure-aimed-to-bar.html | CONGRESS PASSES 4 BILLION TAX BILL; Emergency Measure Aimed to Bar Revenue Loss | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/4-fast-in-india-to-protest-tests.html | 4 Fast in India to Protest Tests | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/seaman-dies-under-train.html | Seaman Dies Under Train | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/milk-and-meat-production-short-of-62-soviet-goals.html | Milk and Meat Production Short of '62 Soviet Goals | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/soblen-vanishes-on-eve-of-jailing-soviet-spy-was-to-begin-his-life.html | SOBLEN VANISHES ON EVE OF JAILING; Soviet Spy Was to Begin His Life Term Today Bail of $100,000 at Stake SOBLEN MISSING; SPY FACED LIFE | True | By Edward Ranzal | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-colossal-optimist-spyros-panagiotis-skouras.html | The Colossal Optimist; Spyros Panagiotis Skouras | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/money.html | Money | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/plant-property-bought-in-jersey-concern-here-to-unify-its.html | PLANT PROPERTY BOUGHT IN JERSEY; Concern Here to Unify Its Activities at Edgewater | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/pakistani-official-defends-us-policy.html | PAKISTANI OFFICIAL DEFENDS U.S. POLICY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/jazy-of-france-cuts-3000meter-record.html | Jazy of France Cuts 3,000-Meter Record | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-prayer-decision-opponents-fear-antireligious-trend-but-past.html | The Prayer Decision; Opponents Fear Anti-Religious Trend, But Past Rulings Wavered on the Issue | True | By Anthony Lewis Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/smart-deb-arlington-victor.html | Smart Deb Arlington Victor | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/quotas-assailed-for-oil-tankers-petroleum-group-puts-cost-of-plan.html | QUOTAS ASSAILED FOR OIL TANKERS; Petroleum Group Puts Cost of Plan at $93,000,000 | True | By Edward A. Morrow | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/trouble-caused-by-wage-guides-talks-snagged-by-confusion-on.html | TROUBLE CAUSED BY WAGE GUIDES; Talks Snagged by Confusion on Non-Inflationary Policy | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/miss-nancy-bn-rash-married-in-louisville.html | Miss Nancy B.N. Rash Married in Louisville | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sardonic-comedians-in-parade-paris-theatre-offers-procession-of.html | Sardonic Comedians in Parade; Paris Theatre Offers Procession of Satire on Modern Scene | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/30-families-on-li-in-search-of-amity-adopt-soviet-town.html | 30 Families on L.I. In Search of Amity Adopt Soviet Town | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-affirms-policy-on-quemoy-laid-down-in-1955-would-not-remain.html | KENNEDY AFFIRMS POLICY ON QUEMOY LAID DOWN IN 1955; 'Would Not Remain Inactive' if Taiwan Was Threatened by Red Attack on Islands POSITION IS FLEXIBLE President Reaffirms Stand of Eisenhower to Decide Action After Assault KENNEDY DEFINES POLICY ON QUEMOY | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/wiley-gets-forest-post.html | Wiley Gets Forest Post | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/in-the-nation-the-haze-thickens-around-jeffersons-wall.html | In The Nation; The Haze Thickens Around Jefferson's 'Wall | True | By Arthur Krock | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mckinley-drops-straightset-match-to-hann-in-tennis-upset-at.html | McKinley Drops Straight-Set Match to Hann in Tennis Upset at Wimbledon; 3 OTHER DEFEATS REDUCE U.S. RANKS Dell, Crawford and Fox Join McKinley on Sidelines-- Reed, Froehling Gain | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chinese-orphans-greeted-in-us-by-robert-kennedy.html | Chinese Orphans Greeted In U.S. by Robert Kennedy | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/reds-said-to-disbelieve-us.html | Reds Said to Disbelieve U.S. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mexican-light.html | MEXICAN LIGHT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/boston-triumphs-in-intercity-golf-new-york-and-philadelphia-beaten.html | BOSTON TRIUMPHS IN INTERCITY GOLF; New York and Philadelphia Beaten in Girls' Match | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chaplin-outshines-rusk-at-oxford-both-get-degrees-but-crowd-gives.html | Chaplin Outshines Rusk at Oxford; Both Get Degrees, but Crowd Gives Actor Top Billing OXFORD HONORS RUSK AND CHAPLIN | True | By Seth S. King Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/diamond-national.html | DIAMOND NATIONAL | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/estes-panel-hears-charge-of-farm-officials-delay-us-delay-scored-at.html | Estes Panel Hears Charge Of Farm Officials' Delay; U.S. DELAY SCORED AT SENATE INQUIRY | True | By Peter Braestrup Special To the New York Times | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/khrushchev-to-address-parley.html | Khrushchev to Address Parley | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/scarsdale-zoning-board-excludes-a-music-school.html | Scarsdale Zoning Board Excludes a Music School | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/school-year-ends-for-citys-pupils-boards-summer-activities-to.html | SCHOOL YEAR ENDS FOR CITY'S PUPILS; Board's Summer Activities to Include Classes and Camps and Sports | True | By Leonard Buder | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/edward-a-whitney-educator-67-dies.html | EDWARD A. WHITNEY, EDUCATOR, 67, DIES | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rationalizing-aids-norways-shipping.html | RATIONALIZING AIDS NORWAY'S SHIPPING | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cederholm-coleman.html | Cederholm Coleman | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gilberts-father-quits-bruce-post-but-he-will-stay-as-director-el.html | GILBERT'S FATHER QUITS BRUCE POST; But He Will Stay as Director E.L. Bruce Jr. New Head of Executive Committee BOARD MEETS 8 HOURS Concern Called Very Healthy Art Gallery Sues Mrs. Gilbert Over 3 Paintings GILBERT'S FATHER QUITS BRUCE POST | True | By John J. Abele | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/strauss-sees-solution.html | Strauss Sees Solution | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/nancy-lee-jenks-will-be-married-to-a-clergyman-alumna-of-middlebury.html | Nancy Lee Jenks Will Be Married To a Clergyman; Alumna of Middlebury Betrothed to the Rev. Edwin S. Radkey | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/paula-wagner-is-bride-of-herbert-gold-here.html | Paula Wagner Is Bride Of Herbert Gold Here | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/peiping-believed-easing-recent-curbs-on-travel.html | Peiping Believed Easing Recent Curbs on Travel | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/thomas-a-cassidy.html | THOMAS A. CASSIDY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/schenley-industries-companies-issue-earnings-figures.html | SCHENLEY INDUSTRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ruandaurundi-voted-freedom-general-assembly-confirms-action.html | RUANDA-URUNDI VOTED FREEDOM; General Assembly Confirms Action, Effective Sunday | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/books-authors-stories-by-henry-james.html | Books Authors; Stories by Henry James | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/pelaez-leaves-for-manila.html | Pelaez Leaves for Manila | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-benjamin-talbot.html | MRS. BENJAMIN TALBOT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/index-of-commodity-prices-unchanged-tuesday-at-81.html | Index of Commodity Prices Unchanged Tuesday at 81 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/warburg-leases-60-broad-st-suite-bankers-will-move-in-fall-other.html | WARBURG LEASES 60 BROAD ST. SUITE; Bankers Will Move in Fall Other Rental Deals | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/as-down-senators-4-1.html | A's Down Senators, 4 1 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/americanowned-larkspur-fit-for-irish-sweeps-derby.html | American-Owned Larkspur Fit for Irish Sweeps Derby | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hearing-set-in-double-killing.html | Hearing Set in Double Killing | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ashe-turns-back-clay-court-rival-advances-with-schwartz-in-eastern.html | ASHE TURNS BACK CLAY COURT RIVAL; Advances With Schwartz in Eastern Title Tennis | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cat-and-mouse.html | Cat and Mouse | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/no-comment-at-peiping.html | No Comment at Peiping | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/giants-3-homers-conquer-reds-63-bailey-kuenn-felipe-alou-connect.html | GIANTS 3 HOMERS CONQUER REDS, 6-3; Bailey, Kuenn, Felipe Alou Connect Bolin Is Victor | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/clerks-to-police-nonunion-shops.html | Clerks to Police Nonunion Shops | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sidelights-american-board-sets-election.html | Sidelights; American Board Sets Election | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/scarlett-gains-tennis-crown.html | Scarlett Gains Tennis Crown | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/physical-education-plan-for-6.html | Physical Education Plan for 6 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/towers-marts-inc-drops-damage-suit.html | TOWERS MARTS, INC., DROPS DAMAGE SUIT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-hugh-f-flanley.html | MRS. HUGH F. FLANLEY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/conflict-of-interest-is-laid-to-carlino-interest-conflict-is-laid.html | Conflict of Interest Is Laid to Carlino; INTEREST CONFLICT IS LAID TO CARLINO | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mexicocuba-issue-up-in-kennedy-visit.html | MEXICO-CUBA ISSUE UP IN KENNEDY VISIT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stocks-in-common-market-area-show-19-dip-since-end-of-april.html | Stocks in Common Market Area Show 19% Dip Since End of April | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-defends-actions-of-rostow.html | KENNEDY DEFENDS ACTIONS OF ROSTOW | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/electricity-output-118-over-61-rate.html | ELECTRICITY OUTPUT 11.8% OVER '61 RATE | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/memorial-services.html | Memorial Services | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/industrial-loans-rise-434-million-total-is-1626000000-more-than.html | INDUSTRIAL LOANS RISE 434 MILLION; Total Is $1,626,000,000 More Than Last Year's | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/speculation-sets-trend-in-grains-most-contracts-turn-weak-under.html | SPECULATION SETS TREND IN GRAINS; Most Contracts Turn Weak Under Heavy Pressure | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/school-secretaries-win-against-federation-unit.html | School Secretaries Win Against Federation Unit | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-fitzsimons-essinger-mother-of-maureen-ohara.html | Mrs. FitzSimons, Ex-Singer, Mother of Maureen O'Hara | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/air-pilot-81-leads-all-the-way-in-taking-50000-suffolk-race.html | Air Pilot, 8-1, Leads All the Way In Taking $50,000 Suffolk Race | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/newport-symbol-goes-under-gavel-furniture-in-the-elms-put-up-for.html | NEWPORT SYMBOL GOES UNDER GAVEL; Furniture in The Elms Put Up for Sale After Brief Legal Controversy BERWIND AUCTION OPENS $201,382 Realized First Day Five Resort Estates to Be Opened to Public Sale Opens at Berwind Mansion, Dimming Grandeur of Newport | True | By Milton Bracker Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/music-concerts-begin-at-lewisohn-erica-morini-is-soloist-as-45th.html | Music; Concerts Begin at Lewisohn; Erica Morini Is Soloist as 45th Year Opens | True | By Ross Parmenter | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/new-shootings-at-wall.html | New Shootings at Wall | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/list-of-college-grants.html | List of College Grants | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/welcome-to-rusk-in-lisbon-is-cool-7-youths-jailed-for-defying-ban.html | WELCOME TO RUSK IN LISBON IS COOL; 7 Youths Jailed for Defying Ban on Demonstrations | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/north-dakota-vote-lowest-in-30-years.html | NORTH DAKOTA VOTE LOWEST IN 30 YEARS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mayor-names-5-magistrates-then-flies-abroad-for-vacation.html | Mayor Names 5 Magistrates, Then Flies Abroad for Vacation | True | By Paul Crowell | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/stevenson-urges-us-loan-to-un-says-support-of-operation-in-congo-is.html | STEVENSON URGES U.S. LOAN TO U.N.; Says Support of Operation in Congo Is Vital to West | True | By Felix Belair Jr. Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/accent-planned-on-shakespeare-cbstv-program-july-12-will-visit.html | 'ACCENT' PLANNED ON SHAKESPEARE; C.B.S.-TV Program July 12 Will Visit Stratford, Conn. | True | By Richard F. Shepard | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-cooperstein-is-among-winners-in-metropolitan-golf-quarterfinals.html | Mrs. Cooperstein Is Among Winners in Metropolitan Golf Quarter-Finals; ALL 3 DISTRICTS PRODUCE VICTORS Mrs. Ryan, Mrs. Tracy and Mrs. Manheimer Reach Semi-Finals on Links | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/decision-on-britain-is-expected-in-july.html | DECISION ON BRITAIN IS EXPECTED IN JULY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/virginia-electric-plans-to-sell-preferred-issue.html | Virginia Electric Plans To Sell Preferred Issue | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/topics.html | Topics | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/red-cross-to-get-blood-today.html | Red Cross to Get Blood Today | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-willinger-has-son.html | Mrs. Willinger Has Son | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/conservative-party-names-pell-to-run-for-senate.html | Conservative Party Names Pell to Run for Senate | True | By Clayton Knowles | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/lonely-are-the-brave-on-a-double-bill.html | 'Lonely Are the Brave' on a Double Bill | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/turnabout-liner-has-youthful-air.html | TURNABOUT LINER HAS YOUTHFUL AIR | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/windsor-castle-takes-jumpoff-mrs-magids-gelding-wins-at-goldens.html | WINDSOR CASTLE TAKES JUMP-OFF; Mrs. Magid's Gelding Wins at Goldens Bridge Show | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/a-correction.html | A Correction | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/un-plans-a-pool-of-senior-advisers-un-is-planning-advisory-corps.html | U.N. Plans a Pool Of Senior Advisers; U.N. IS PLANNING ADVISORY CORPS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/labor-gives-plan-to-spur-economy-views-on-taxes-money-and-spending.html | LABOR GIVES PLAN TO SPUR ECONOMY; Views on Taxes, Money and Spending Sent to Kennedy | | By John D. Pomfret Special to the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-harrison-serrell.html | MRS. HARRISON SERRELL. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dr-herbert-josephson.html | DR. HERBERT JOSEPHSON | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/home-project-planned-on-site-at-kings-park.html | Home Project Planned On Site at Kings Park | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/us-joins-in-a-law-suit-against-hillburton-act.html | U.S. Joins in a Law Suit Against Hill-Burton Act | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/record-assembly-session-nears-its-end-at-un.html | Record Assembly Session Nears Its End at U.N. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/no-resisting-wins-monmouths-sprint-ends-affectionately-s-string-at.html | NO RESISTING WINS MONMOUTH SPRINT; Ends Affectionately's String at Six Nalee Is Third | True | By Michael Strauss Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/womens-world-abroad-americans-living-in-paris-find-city-has.html | Women's World Abroad; Americans Living in Paris Find City Has Drawbacks, Too--High Rents Are One | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gasoline-supply-rose-in-the-week-contraseasonal-gain-caused-by.html | GASOLINE SUPPLY ROSE IN THE WEEK; Contraseasonal Gain Caused by Increased Output | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/advertising-product-protection-fight-ends.html | Advertising Product Protection Fight Ends | True | By Peter Bart | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/new-li-daily-paper-planned-next-year.html | NEW L.I DAILY PAPER PLANNED NEXT YEAR | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/study-of-bay-pollution-employs-dye-as-tracer.html | Study of Bay Pollution Employs Dye as Tracer | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kennedy-looks-to-election-for-success-of-program-urges-more.html | Kennedy Looks to Election For Success of Program; Urges More Democrats for Congress in Fall Aides Disclose He Will Widen Campaign Efforts for Backers Kennedy Looks to Fall Elections For the Success of His Program | True | By Tom Wicker Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/care-of-addicts-urged-by-ama-doctors-back-proposal-for-treatment-in.html | CARE OF ADDICTS URGED BY A.M.A.; Doctors Back Proposal for Treatment in Confinement | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/senegals-premier-home.html | Senegal's Premier Home | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/broker-in-his-62d-year-on-street-jerome-lewine-got-office-boy-job.html | Broker in His 62d Year on Street; Jerome Lewine Got Office Boy Job at 15 With H. Hentz Now 77, He Remains Active as Senior Partner in Firm | | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/vice-president-named-by-hertz-corporation.html | Vice President Named By Hertz Corporation | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/liu-names-college-dean.html | L.I.U. Names College Dean | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/21-colleges-get-ford-fund-help-41600000-to-be-given-to-independent.html | 21 COLLEGES GET FORD FUND HELP; $41,600,000 to Be Given to Independent Institutions | | By Fred M. Hechinger | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs; PRESIDENT KENNEDY | | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sales-set-record-for-general-tire-profits-for-first-half-year-are.html | SALES SET RECORD FOR GENERAL TIRE; Profits for First Half Year Are Second Highest for Period at $11,720,164 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/united-corp.html | UNITED CORP. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/smallfry-boxers-and-batters-hail-the-heaviest-hitter-they-know.html | Small-Fry Boxers and Batters Hail the Heaviest Hitter They Know | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/text-of-uns-ruandaurundi-resolution.html | Text of U.N.'s Ruanda-Urundi Resolution | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-charles-e-roehl.html | MRS. CHARLES E. ROEHL | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ulbricht-assails-idea-of-big-4-talk-says-west-berlin-and-east.html | ULBRICHT ASSAILS IDEA OF BIG 4 TALK; Says West Berlin and East Germany Should Negotiate | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/de-gaulle-defies-foes-of-a-french-nuclear-force-and-presses-bill.html | De Gaulle Defies Foes of a French Nuclear Force and Presses Bill for a Uranium Plant | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/obstacle-lifted-on-gi-insurance-way-opened-for-congress-to-permit.html | OBSTACLE LIFTED ON G.I. INSURANCE; Way Opened for Congress to Permit Policy Renewal | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/city-unit-approves-43-million-for-the-site-of-state-theatre.html | City Unit Approves 4.3 Million For the Site of State Theatre | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/virginians-name-new-city.html | Virginians Name New City | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-trip-to-mexico.html | The Trip to Mexico | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/westchester-gop-chiefs-recommend-2-as-judges.html | Westchester G.O.P. Chiefs Recommend 2 as Judges | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sclerosis-society-elects-2.html | Sclerosis Society Elects 2 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/liberals-vying-with-democrats-enter-key-queens-bronx-races-despite.html | LIBERALS VYING WITH DEMOCRATS; Enter Key Queens, Bronx Races Despite Brown Post | True | By Peter Kihss | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bottle-of-ink-is-thrown-at-leonardo-drawing.html | Bottle of Ink Is Thrown At Leonardo Drawing | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cotton-loan-notice-given-by-commodity-credit-corp.html | Cotton Loan Notice Given By Commodity Credit Corp. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hoffman-and-michalson-take-bestball-golf-on-62.html | Hoffman and Michalson Take Best-Ball Golf on 62 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sixorbit-flight-set-schirra-to-be-pilot-schirra-is-designated-as.html | Six-Orbit Flight Set; Schirra to Be Pilot; Schirra Is Designated as Pilot Of 6-Orbit Flight in September | True | By John W. Finney Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/smithsonian-gets-locomotive.html | Smithsonian Gets Locomotive | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/yonkers-raceway.html | YONKERS RACEWAY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/total-love-held-need-in-marriage-psychologist-finds-growth-of.html | TOTAL LOVE HELD NEED IN MARRIAGE; Psychologist Finds Growth of Problems in This Age | True | By Emma Harrison Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sheriffs-association-elects.html | Sheriffs' Association Elects | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/crimson-satans-victory-at-delaware-nullified-after-drugs-are.html | Crimson Satan's Victory at Delaware Nullified After Drugs Are Detected; HARD-LUCK OWNER DEALT NEW BLOW Crimson Satan Disqualified as Stakes Winner Illegal Drug Found in System | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/harmon-entry-for-open-golf-rejected-by-british-group.html | Harmon Entry for Open Golf Rejected by British Group | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/car-kills-brooklyn-girl-4.html | Car Kills Brooklyn Girl, 4 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/israeli-to-advise-nepal.html | Israeli to Advise Nepal | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chess-tournament-won-by-petrosian.html | CHESS TOURNAMENT WON BY PETROSIAN | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/wood-field-and-stream-hybrid-splake-in-many-ways-superior-to-lake.html | Wood, Field and Stream; Hybrid Splake in Many Ways Superior to Lake and Speckled Forebears | True | By Oscar Godbout Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/brazils-deputies-to-act-on-dantas-his-nomination-as-premier-up-for.html | BRAZIL'S DEPUTIES TO ACT ON DANTAS; His Nomination as Premier Up for Vote in Chamber | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/clay-to-visit-berlin.html | Clay to Visit Berlin | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/kings-county-gop-names-candidates.html | KINGS COUNTY G.O.P. NAMES CANDIDATES | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/study-group-named-for-farm-program.html | STUDY GROUP NAMED FOR FARM PROGRAM | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/new-helicopters-being-delivered-first-of-25passenger-craft-to-start.html | NEW HELICOPTERS BEING DELIVERED; First of 25-Passenger Craft to Start Service Sunday | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/commodities-trading-pace-is-quickened-potatoes-decline-by-8-to-13.html | Commodities: Trading Pace Is Quickened; POTATOES DECLINE BY 8 TO 13 POINTS Favorable Weather Report for East Coast Factor in Drop Hides Gain | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/6-bakeries-accused-in-pricefixing-case.html | 6 BAKERIES ACCUSED IN PRICE-FIXING CASE | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/taiwan-jets-over-quemoy.html | Taiwan Jets Over Quemoy | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/skinners-single-in-tenth-inning-brings-pittsburgh-65-triumph-virdon.html | Skinner's Single in Tenth Inning Brings Pittsburgh 6-5 Triumph; Virdon Scores Winning Run Off Craig Ashburn of Mets Gets 2,500th Hit | True | By Robert M. Lipsyte Special to The New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/severe-drought-imperils-korean-crops-and-power.html | Severe Drought Imperils Korean Crops and Power | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/optimism-voiced-by-bond-share-outlook-also-held-bright-for-foreign.html | OPTIMISM VOICED BY BOND & SHARE; Outlook Also Held Bright for Foreign Power Company COMPANIES HOLD ANNUAL MEETINGS | True | By Gene Smith | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/nine-pacers-in-big-race-tonight-and-almost-as-many-theories.html | Nine Pacers in Big Race Tonight And Almost as Many Theories | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chicago-egg-prices-advance.html | Chicago Egg Prices Advance | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/msgr-george-sl-connor-former-holy-cross-athlete.html | Msgr. George S.L. Connor, Former Holy Cross Athlete | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/twa-unit-scores-leaders-of-union-flight-engineers-dissension-on.html | T.W.A. UNIT SCORES LEADERS OF UNION; Flight Engineers Dissension on Strike Terms Grows | True | By Edward Hudson | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sir-berkeley-ormerod-marries-mrs-sigrist.html | Sir Berkeley Ormerod Marries Mrs. Sigrist | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/prices-of-cotton-drop-50c-to-175-12-july-notices-are-issued.html | PRICES OF COTTON DROP 50C TO $1.75; 12 July Notices Are Issued Liverpool Unchanged | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-knode-victor-in-tokyo.html | Mrs. Knode Victor in Tokyo | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/elroy-h-botwick-weds-miss-rona-gay-brown.html | Elroy H. Botwick Weds Miss Rona Gay Brown | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/judge-orders-change-of-venue-for-estes-theft-trial-in-texas.html | Judge Orders Change of Venue For Estes Theft Trial in Texas | True | By Clyde H. Farnsworth Special to The New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/argentine-scores-regime-for-police-state-tactics.html | Argentine Scores Regime For 'Police State' Tactics | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/arbitration-asked-in-railroad-dispute.html | ARBITRATION ASKED IN RAILROAD DISPUTE | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dodgers-victors-over-braves-62-willie-and-tommy-davis-bat-in-4-runs.html | DODGERS VICTORS OVER BRAVES, 6-2; Willie and Tommy Davis Bat in 4 Runs Drysdale Wins | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/sports-of-the-times-a-strong-addition.html | Sports of The Times; A Strong Addition | True | By Arthur Daley | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-steel-subpoenas.html | The Steel Subpoenas | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/miss-schneider-gains-syce-final-sweeps-3-races-on-sound-in-yachting.html | MISS SCHNEIDER GAINS SYCE FINAL; Sweeps 3 Races on Sound in Yachting Eliminations | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/two-atomic-devices-are-exploded-by-us.html | TWO ATOMIC DEVICES ARE EXPLODED BY U.S. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/associate-dean-to-leave-columbia.html | Associate Dean to Leave Columbia | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/publisher-promotes-aide.html | Publisher Promotes Aide | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/eisenhower-gives-white-house-aid-on-tariffs-bill-seeks-bipartisan.html | EISENHOWER GIVES WHITE HOUSE AID ON TARIFFS BILL; Seeks Bipartisan Backing for Measure--President Cites National Interest NEW HEADWAY IS MADE House Completes First Day of Debate, With Democrats Confident on Vote Today EISENHOWER GIVES TARIFF BILL AID | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rent-recontrolled-on-a-pseudo-hotel.html | RENT RECONTROLLED ON A 'A PSEUDO HOTEL' | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/judith-cooney-engaged-to-an-army-lieutenant.html | Judith Cooney Engaged To an Army Lieutenant | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/school-integration-move-delayed-in-englewood.html | School Integration Move Delayed in Englewood | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bonds-twoday-price-decline-comes-to-a-halt-in-us-government-issues.html | Bonds: Two-Day Price Decline Comes to a Halt in U.S. Government Issues; DEMAND BY BANKS SPURS RECOVERY Trading Tone Improves for Corporates Municipal Placements Large | True | By Paul Heffernan | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/immigrants-posing-crucial-israel-test.html | IMMIGRANTS POSING CRUCIAL ISRAEL TEST | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/diana-dors-has-son.html | Diana Dors Has Son | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/vice-president-named-by-james-talcott-inc.html | Vice President Named By James Talcott, Inc. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mexican-troupe-to-perform-here-ballet-folklorico-will-open.html | MEXICAN TROUPE TO PERFORM HERE; Ballet Folklorico Will Open Engagement on Sept. 11 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/prayer-litigant-tells-of-threats-but-li-parent-also-says-he.html | PRAYER LITIGANT TELLS OF THREATS; But L.I. Parent Also Says He Received Praise | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/jersey-realty-group-elects.html | Jersey Realty Group Elects | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-richard-kiley-has-child.html | Mrs. Richard Kiley Has Child | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/jewish-family-service-elects-head.html | Jewish Family Service Elects Head | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/us-hopes-to-cut-forces-in-europe-but-kennedy-denies-major-reduction.html | U.S. HOPES TO CUT FORCES IN EUROPE; But Kennedy Denies Major Reduction Is Planned Now U.S. HOPES TO CUT FORCES IN EUROPE | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/action-is-sought-to-disbar-keogh-citizens-union-asks-steps-to.html | ACTION IS SOUGHT TO DISBAR KEOGH; Citizens Union Asks Steps to Prevent Pension | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/british-panel-scores-privately-owned-tv-commercial-tv-is-condemned.html | British Panel Scores Privately Owned TV; Commercial TV Is Condemned By a Private Panel in Britain | True | By James Feron Special To the New York Times | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/chemical-bank-names-3-executives.html | Chemical Bank Names 3 Executives | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/2500-pay-tribute-to-mrs-roosevelt.html | 2,500 PAY TRIBUTE TO MRS. ROOSEVELT | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/screen-road-to-hong-kong-opens-crosby-and-hope-star-in-revival-of.html | Screen: 'Road to Hong Kong' Opens; Crosby and Hope Star In Revival of Series Dorothy Lamour Seen Briefly in the Film | True | By Bosley Crowther | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/argentine-police-alerted.html | Argentine Police Alerted | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/us-editors-arrive-in-soviet.html | U.S. Editors Arrive in Soviet | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/4-lutheran-units-to-merge-today-new-group-becomes-one-of-3-biggest.html | 4 LUTHERAN UNITS TO MERGE TODAY; New Group Becomes One of 3 Biggest in Church | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/books-today-general.html | Books Today; GENERAL | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ionesco-prevails-in-royalty-issue-panel-rules-against-kerz-producer.html | IONESCO PREVAILS IN ROYALTY ISSUE; Panel Rules Against Kerz, Producer of 'Rhinoceros' | True | By Sam Zolotow | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rockefellers-aunt-left-600000-to-institutions.html | Rockefeller's Aunt Left $600,000 to Institutions | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/puerto-rico-unit-to-market-bonds-22-million-electric-issue-to-be.html | PUERTO RICO UNIT TO MARKET BONDS; 22 Million Electric Issue to Be Offered on July 11 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gas-concern-sees-rise-in-dividend-southern-union-expects-to-lift.html | GAS CONCERN SEES RISE IN DIVIDEND; Southern Union Expects to Lift Rate in September | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hirohito-household-sued-by-exprince-in-japan.html | Hirohito Household Sued By Ex-Prince in Japan | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/miss-anne-bradley-engaged-to-marry.html | Miss Anne Bradley Engaged to Marry | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/theatre-at-jones-beach-2d-edition-of-paradise-island-presented.html | Theatre: At Jones Beach; 2d Edition of 'Paradise Island' Presented | True | By Louis Calta Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/antisabotage-legislation-in-effect-in-south-africa.html | Anti-Sabotage Legislation In Effect in South Africa | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/ball-aides-are-honored.html | Ball Aides Are Honored | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/poles-ban-life-magazine-permit-sale-of-the-times.html | Poles Ban Life Magazine; Permit Sale of The Times | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/peace-corps-bars-texas-u.html | Peace Corps Bars Texas U. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/soviet-wrestlers-gain-2d-team-title.html | SOVIET WRESTLERS GAIN 2D TEAM TITLE | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/britain-to-press-soviet-union-for-arms-treaty-before-nato-gets.html | Britain to Press Soviet Union for Arms Treaty Before NATO Gets Nuclear Force | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/61-chinese-refugees-are-greeted-in-taipei.html | 61 Chinese Refugees Are Greeted in Taipei | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/siena-from-a-northern-slope.html | SIENA, FROM A NORTHERN SLOPE | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/industrials-rise-on-london-board-shares-of-tv-companies-decline.html | INDUSTRIALS RISE ON LONDON BOARD; Shares of TV Companies Decline Index Up 4.2 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rickover-urges-nuclear-ships.html | Rickover Urges Nuclear Ships | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/faulk-defendant-reported-dead-on-eve-of-jurys-deliberations.html | Faulk Defendant Reported Dead On Eve of Jury's Deliberations | True | By John Sibley | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/utility-markets-24-million-bonds-new-hampshire-concerns-issue-to.html | UTILITY MARKETS 24 MILLION BONDS; New Hampshire Concern's Issue to Yield 4.54% | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/guerrillas-flee-drive-in-vietnam-3day-offensive-in-delta-ends-with.html | GUERRILLAS FLEE DRIVE IN VIETNAM; 3-Day Offensive in Delta Ends With Few Contacts | True | By Homer Bigart Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/barbara-l-shults-prospective-bride.html | Barbara L. Shults Prospective Bride | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/algerians-in-morocco-vote.html | Algerians in Morocco Vote | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/dayton-store-center-in-deal.html | Dayton Store Center in Deal | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/penalty-sought-in-bethel-strike-hospital-to-ask-court-today-to.html | PENALTY SOUGHT IN BETH-EL STRIKE; Hospital to Ask Court Today to Enforce Injunction | True | By Ralph Katz | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/fouchet-is-optimistic-top-french-aide-sees-oran-peace.html | Fouchet Is Optimistic; TOP FRENCH AIDE SEES ORAN PEACE | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cunard-line-hopes-to-buy-4-new-ships.html | CUNARD LINE HOPES TO BUY 4 NEW SHIPS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/airtek-advances-officer.html | Airtek Advances Officer | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rwanda-and-burundi.html | Rwanda and Burundi | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/1162-hurt-in-traffic-here-total-down-55-from-1961.html | 1,162 Hurt in Traffic Here; Total Down 55 From 1961 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/zionist-viewpoint-is-called-foreign.html | ZIONIST VIEWPOINT IS CALLED 'FOREIGN' | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/american-stores-co.html | AMERICAN STORES CO. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/united-milk-products.html | United Milk Products | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/gm-of-canada-expects-new-duty-to-spur-output.html | G.M. of Canada Expects New Duty to Spur Output | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/crawford-blagden-jr-weds-miss-cynthia-arden-hiss.html | Crawford Blagden Jr. Weds Miss Cynthia Arden Hiss | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/patrolmen-to-graduate.html | Patrolmen to Graduate | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/peronist-leaders-split-on-west-as-professional-men-woo-us.html | Peronist Leaders Split on West As Professional Men Woo U.S.; Labor Remains Hostile While Efforts Are Made to Demonstrate Argentine Movement Is Democratic | True | By Edward C. Burks Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/standard-products-elects.html | Standard Products Elects | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/inco-chairman-honored.html | Inco Chairman Honored | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/mrs-van-eerden-is-wed-in-jersey.html | Mrs. van Eerden Is Wed in Jersey | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/navy-names-new-chief-of-transportation-here.html | Navy Names New Chief Of Transportation Here | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/freedomland-changes-price.html | Freedomland Changes Price | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/women-needed-in-space-work.html | Women Needed in Space Work | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rev-tarrence-f-ogden.html | REV. TARRENCE F. OGDEN | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/macys-lights-up-the-sky-in-annual-salute-to-citys-summer-festival.html | Macy's Lights Up the Sky in Annual Salute to City's Summer Festival | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/compromise-bid-denied-in-ouster-of-pastor-here.html | Compromise Bid Denied In Ouster of Pastor Here | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/francoise-sagan-has-son.html | Francoise Sagan Has Son | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/john-j-haggerty.html | JOHN J. HAGGERTY | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/police-workshop-scheduled.html | Police Workshop Scheduled | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/senate-approves-a-new-sugar-bill-measure-differs-sharply-from.html | SENATE APPROVES A NEW SUGAR BILL; Measure Differs Sharply From Version of House SENATE APPROVES A NEW SUGAR BILL | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/districting-limit-set-in-wisconsin-court-says-it-will-step-in-after.html | DISTRICTING LIMIT SET IN WISCONSIN; Court Says It Will Step In After Monday at 5 P.M. | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bar-essay-winner-announced.html | Bar Essay Winner Announced | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/terrorists-defy-leaders-oran-terrorists-defy-chiefs-plea.html | Terrorists Defy Leaders; ORAN TERRORISTS DEFY CHIEFS PLEA | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/spellman-renews-attack-on-courts-decision-legislature-in-alabama.html | Spellman Renews Attack on Court's Decision; Legislature in Alabama and Episcopal Diocese Urge Amendment to Void It | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/50-students-weigh-human-rights-case-at-a-mock-hearing.html | 50 Students Weigh Human Rights Case At a Mock Hearing | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/quemoy-and-matsu.html | Quemoy and Matsu | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/city-housing-set-for-3-boroughs-planners-allot-to-aged-343-of-the.html | CITY HOUSING SET FOR 3 BOROUGHS; Planners Allot to Aged 343 of the 1,464 Apartments | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/procedure-described.html | Procedure Described | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/2-of-13-pittsburgh-felons-end-watertower-sitdown.html | 2 of 13 Pittsburgh Felons End Water-Tower Sitdown | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/foote-bros-gear-and-hewittrobins-agree-to-a-merger.html | Foote Bros. Gear And Hewitt-Robins Agree to a Merger | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/angels-set-back-red-sox-30-wilson-was-on-block-in-spring.html | Angels Set Back Red Sox, 3-0; Wilson Was on Block in Spring | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/market-averages.html | Market Averages | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/2-new-operations-for-heart-tested-techniques-would-increase-blood.html | 2 NEW OPERATIONS FOR HEART TESTED; Techniques Would Increase Blood Supply to Organ | True | By Robert K. Plumb Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/group-flies-here-in-fallout-test-10-from-kansas-city-get-iodine-131.html | GROUP FLIES HERE IN FALL-OUT TEST; 10 From Kansas City Get Iodine 131 Check at N.Y.U. | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/murphy-corp-picks-chief.html | Murphy Corp. Picks Chief | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/turf-race-taken-by-royal-record-colt-one-of-five-favorites-to-score.html | TURF RACE TAKEN BY ROYAL RECORD; Colt One of Five Favorites to Score at Belmont | True | By Joseph C. Nichols | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/judge-gets-5-year-sentence.html | Judge Gets 5-Year Sentence | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/rejected-blue-ribbon-made-the-judge-see-red-col-guggenheim-put.html | Rejected Blue Ribbon Made the Judge See Red; Col. Guggenheim Put Brush Young Man in His Place Trullinger Learned Lesson and Became Top Arbiter | True | By Walter R. Fletcher | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/foytack-of-tigers-beats-indians-40-detroit-knocks-out-donovan-to.html | FOYTACK OF TIGERS BEATS INDIANS, 4-0; Detroit Knocks Out Donovan to Back Up Six-Hitter | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/accountants-present-awards.html | Accountants Present Awards | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/nuptials-planned-by-miss-poten-and-a-physician-1960-debutante.html | Nuptials Planned By Miss Poten And a Physician; 1960 Debutante Fiancee of Dr. William Martin 3d of Emory Medical | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/child-to-the-david-baums.html | Child to the David Baums | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/heller-forms-san-juan-unit.html | Heller Forms San Juan Unit | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/penelope-fleming-is-engaged-to-wed-robert-james-young.html | Penelope Fleming Is Engaged To Wed Robert James Young | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/outlays-in-building-set-record-for-june.html | Outlays in Building Set Record for June | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/school-aid-switch-cited-by-keating.html | SCHOOL AID SWITCH CITED BY KEATING | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/case-backs-compromise.html | Case Backs Compromise | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bricklayers-union-elects.html | Bricklayers Union Elects | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/532000-is-paid-of-sothebys-for-rembrandts-bartholomew.html | $532,000 Is Paid of Sotheby's For Rembrandt's 'Bartholomew' | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/bloomingdale-brothers-appoints-a-new-officer.html | Bloomingdale Brothers Appoints a New Officer | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/hughes-asks-rise-in-drinking-age-hearing-told-new-york-law-means.html | HUGHES ASKS RISE IN DRINKING AGE; Hearing Told New York Law Means Youths Will Die 'Under Its Influence' DR. MEAD AGAINST CURB She Says if 18-Year-Olds Can Marry and Work, They Can Drink, Too | True | By Clarence Dean | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-28 | 1962-06-28 | https://www.nytimes.com/1962/06/28/archives/cut-loose-to-open-sept-6.html | 'Cut Loose' to Open Sept. 6 | True | | 1990-02-05 | RE0000470204 | RE0000470204 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/health-record-kept-in-special-booklet.html | Health Record Kept In Special Booklet | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/banks-liquidity-registers-drop-level-a-low-since-october-1960.html | BANKS LIQUIDITY REGISTERS DROP; Level a Low Since October, 1960 Speculation Rises on Reserve Policy Shift TIGHTER CONTROL SEEN Rumors Rife That Central Bank Will Move to Trim the Supply of Money BANKS LIQUIDITY REGISTERS DROP | True | By Edward T. O'Toole | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bridge-memorized-hand-patterns-often-help-assure-success.html | Bridge; Memorized Hand Patterns Often Help Assure Success | True | By Albert H. Morehead | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/state-welfare-chief-sees-overselling-by-washington.html | State Welfare Chief Sees 'Overselling' by Washington | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/two-blues-taken-by-flying-curfew-mrs-paxsons-gelding-star-of.html | TWO BLUES TAKEN BY FLYING CURFEW; Mrs. Paxson's Gelding Star of Golden's Bridge Show | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/steel-union-signs-aluminum-accord-wage-rise-is-avoided-but-fringe.html | STEEL UNION SIGNS ALUMINUM ACCORD; Wage Rise Is Avoided, but Fringe Benefits Provided 5 Companies Covered ALUMINUM PACT SIGNED BY UNION | True | By Ralph Katz | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-official-sees-israeli-diplomat-quick-action-is-requested-on.html | U.S. OFFICIAL SEES ISRAELI DIPLOMAT; Quick Action Is Requested on Return of Soblen | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/froehling-of-us-gains-but-reed-and-ralston-bow-in-wimbledon-tennis.html | Froehling of U.S. Gains but Reed and Ralston Bow in Wimbledon Tennis; FLORIDIAN TAKES FOUR-SET MATCH Froehling Beats Davidson to Become Only American in Singles at Wimbledon | True | By Fred Tupper Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-york-drinking-age-linked-to-traffic-accidents-in-jersey.html | New York Drinking Age Linked To Traffic Accidents in Jersey | True | By Clarence Dean | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/archibald-in-job-at-actors-studio-will-head-playwrights-unit.html | ARCHIBALD IN JOB AT ACTORS STUDIO; Will Head Playwrights' Unit Reorganizing Committee | True | By Paul Gardner | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lane-bryant-plans-new-unit.html | Lane Bryant Plans New Unit | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dispute-shakes-adenauer-regime-free-democrats-rebel-but-coalition.html | DISPUTE SHAKES ADENAUER REGIME; Free Democrats Rebel but Coalition Crisis Is Averted | True | By Sydney Gruson Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ea-schaffzin-and-miss-reid-to-be-married-61-graduate-of-brown-is.html | E.A. Schaffzin And Miss Reid To Be Married; '61 Graduate of Brown Is Fiance of Former Wellesley Student | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/defector-in-korea-says-us-must-go.html | DEFECTOR IN KOREA SAYS U.S. MUST GO | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-riders-fail-to-place-in-relay-jumping-at-aachen.html | U.S. Riders Fail to Place In Relay Jumping at Aachen | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/allstar-elevens-to-meet-tonight-davis-ferguson-saxton-gabriel-to.html | ALL-STAR ELEVENS TO MEET TONIGHT; Davis, Ferguson, Saxton, Gabriel to Play at Buffalo | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/london-hopeful-about-churchill-city-is-pleased-that-he-is-being.html | LONDON HOPEFUL ABOUT CHURCHILL; City Is Pleased That He Is Being Brought Home | True | By Drew Middleton Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rusk-reassures-lisbon-of-amity-ends-visit-as-talks-go-on-about.html | RUSK REASSURES LISBON OF AMITY; Ends Visit as Talks Go On About Bases in Azores | True | By Benjamin Welles Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/james-f-fawls.html | JAMES F. FAWLS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/chaplin-plans-2-new-comedies-denies-bitterness-toward-us.html | Chaplin Plans 2 New Comedies; Denies Bitterness Toward U.S. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/berg-semler.html | Berg Semler | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/margery-p-lesnik-bride-of-an-officer.html | Margery P. Lesnik Bride of an Officer | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ship-rates-raised-for-hawaii-cargo-22-increase-is-granted-to-matson.html | SHIP RATES RAISED FOR HAWAII CARGO; 22 % Increase Is Granted to Matson and Others | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/military-charge-peru-vote-fraud-intervention-to-bar-victory-by-haya.html | MILITARY CHARGE PERU VOTE FRAUD; Intervention to Bar Victory by Haya de la Torre Hinted | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/charcoal-briquets-popular.html | Charcoal Briquets Popular | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/missing-boy-4-found-dead-with-broken-neck.html | Missing Boy, 4, Found Dead With Broken Neck | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/state-bankers-group-chooses-a-president.html | State Bankers Group Chooses a President | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/grissom-gets-sertoma-award.html | Grissom Gets Sertoma Award | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mcclellan-asks-lie-tests-for-night-club-witnesses.html | McClellan Asks Lie Tests For Night Club Witnesses | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/washington-a-trial-balance-sheet-at-the-midyear.html | Washington; A Trial Balance Sheet at the Mid-Year | True | By James Reston | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/air-force-asks-prayers-with-its-birthday-fete.html | Air Force Asks Prayers With Its Birthday Fete | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/burma-gets-soviet-professors.html | Burma Gets Soviet Professors | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/belgrade-20-soccer-victor.html | Belgrade 2-0 Soccer Victor | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/columbia-to-get-gift-of-150000-rodgers-and-hammerstein-fund-to.html | COLUMBIA TO GET GIFT OF $150,000; Rodgers and Hammerstein Fund to Assist Theatre | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/scarlett-barker-farrin-gain-in-eastern-tennis.html | Scarlett, Barker, Farrin Gain in Eastern Tennis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/vice-president-chosen-by-empire-trust-co.html | Vice President Chosen By Empire Trust Co. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/turner-gets-penn-station-job.html | Turner Gets Penn Station Job | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/glen-cove-rejects-us-move-to-halt-soviet-estate-sale.html | Glen Cove Rejects U.S. Move to Halt Soviet Estate Sale | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/effort-for-peace-in-oran-gaining-meetings-held-by-european-and.html | EFFORT FOR PEACE IN ORAN GAINING; Meetings Held by European and Moslem Notables | True | By Henry Tanner Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/atlanta-hotel-bars-dr-bunche-as-guest.html | ATLANTA HOTEL BARS DR. BUNCHE AS GUEST | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/other-meetings-farrington-manufacturing.html | OTHER MEETINGS; Farrington Manufacturing | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/tshombe-reports-katanga-will-aid-congo-government.html | Tshombe Reports Katanga Will Aid Congo Government | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-lillian-palitz-ross-married-to-ah-posner.html | Mrs. Lillian Palitz Ross Married to A.H. Posner | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dezso-szemes.html | DEZSO SZEMES | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dodgers-top-mets-with-run-in-13th-triumph-by-54-after-tying-score.html | DODGERS TOP METS WITH RUN IN 13TH; Triumph by 5-4 After Tying Score in the Eighth | True | By Robert M. Lipsyte Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/freeman-says-aide-erred-in-naming-estes-to-board-freeman-admits-top.html | Freeman Says Aide Erred In Naming Estes to Board; Freeman Admits Top Aide Erred In Naming Estes to Cotton Board | True | By Peter Braestrup Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/floyd-lyle-aided-rockefeller-unit-exhead-of-foundations-travel.html | FLOYD LYLE, AIDED ROCKEFELLER UNIT; Ex-Head of Foundation's Travel Service, 74, Dies | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/prices-of-cotton-5c-off-to-115-up-no-july-notices-are-issued.html | PRICES OF COTTON 5C OFF TO $1.15 UP; No July Notices Are Issued Liverpool Unchanged | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/proclamation-due-monday.html | Proclamation Due Monday | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/price-case-is-lost-by-druggist-group.html | PRICE CASE IS LOST BY DRUGGIST GROUP | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mickey-cochrane-is-dead-at-59-star-catcher-for-as-and-detroit.html | Mickey Cochrane Is Dead at 59; Star Catcher for A's and Detroit; Member of Hall of Fame Had Managed Tigers 1934-39 Won Two Pennants | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sawgrass-victor-on-belmont-turf-defeats-pistol-w-by-three-lengths.html | SAWGRASS VICTOR ON BELMONT TURF; Defeats Pistol W. by Three Lengths and Pays $6.20 | True | By William R. Conklin | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/gulf-oil-elects-officer.html | Gulf Oil Elects Officer | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lawyers-blamed-for-trial-delays-supreme-court-justices-at-seminar.html | LAWYERS BLAMED FOR TRIAL DELAYS; Supreme Court Justices at Seminar in Ossining Deny That the "Fault Is Theirs" WANT FACTS CLARIFIED Statistics Should Show That Dilatory Tactics of Counsel Cause Lags, They Hold | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rail-hazard-ends-for-floral-park-diesel-horn-marks-opening-of-12.html | RAIL HAZARD ENDS FOR FLORAL PARK; Diesel Horn Marks Opening of 12 Million Overpass | True | By Roy R. Silver Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/tips-are-suggested-to-keep-baby-cool.html | Tips Are Suggested To Keep Baby Cool | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/red-group-seeking-to-enlist-algerian-and-african-unions.html | Red Group Seeking to Enlist Algerian and African Unions | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/gilbert-indicted-on-fraud-counts-financier-who-fled-to-rio-accused.html | GILBERT INDICTED ON FRAUD COUNTS; Financier Who Fled to Rio Accused of Mails Misuse U.S. Grand Jury Indicts Gilbert For Fraudulent Use of the Mails | True | By Robert E. Bedingfield | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/french-start-transferring-base-areas-to-tunisians.html | French Start Transferring Base Areas to Tunisians | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/denmark-beats-malta-61.html | Denmark Beats Malta, 6-1 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kohler-is-chosen-envoy-to-moscow-nomination-is-due-soon-bohlen-may.html | KOHLER IS CHOSEN ENVOY TO MOSCOW; Nomination Is Due Soon Bohlen May Go to Paris KOHLER IS CHOSEN ENVOY TO MOSCOW | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/federation-outlays-planned.html | Federation Outlays Planned | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/court-lets-red-sue-us-for-1000000-red-leader-wins-right-to-sue-us.html | Court Lets Red Sue U.S. for $1,000,000; RED LEADER WINS RIGHT TO SUE U.S. | True | By Richard J.h. Johnston | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/max-youngstein-offered-fox-job-filmmaker-called-possible-successor.html | MAX YOUNGSTEIN OFFERED FOX JOB; Filmmaker Called Possible Successor to Skouras | True | By Eugene Archerspeculation In the Motion-Picture Industry Yesterday Centered On A Possible Replacement For Spyros P. Skouras, the Retiring President of Twentiethcentury-Fox. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/girdle-is-low-cut.html | Girdle Is Low Cut | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bank-of-new-york-promotes-two.html | Bank of New York Promotes Two | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/critic-at-large-misuse-of-the-national-timber-reserves-points-up.html | Critic at Large; Misuse of the National Timber Reserves Points Up Need for Wilderness Bill | True | By Brooks Atkinson | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/in-the-nation-a-role-of-congress-vital-to-the-public-interest.html | In The Nation; A Role of Congress Vital to the Public Interest | True | By Arthur Krock | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/antibomb-parley-in-ghana-urges-un-action-assembly-asks-formation-of.html | Anti-Bomb Parley in Ghana Urges U.N. Action; Assembly Asks Formation of Teams of Experts to Conduct Inspections | True | By Lloyd Garrison Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fj-wagner-heads-serra.html | F.J. Wagner Heads Serra | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/hilary-paley-57-debutante-is-wed-on-li-father-escorts-bride-at-her.html | Hilary Paley, '57 Debutante, Is Wed on L.I.; Father Escorts Bride at Her Marriage to J.F. Byers 3d | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-ae-pew-3d-has-son.html | Mrs. A.E. Pew 3d Has Son | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-orders-of-manufacturers-rise-after-twomonth-decline.html | New Orders of Manufacturers Rise After Two-Month Decline | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/priest-discerns-a-new-paganism-catholic-family-life-parley-is.html | PRIEST DISCERNS 'A NEW PAGANISM'; Catholic Family Life Parley Is Warned of Secularism | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sweden-pays-off-debt.html | Sweden Pays Off Debt | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/garden-club-elects-president.html | Garden Club Elects President | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/woman-convicted-in-pacifists-rally.html | WOMAN CONVICTED IN PACIFISTS' RALLY | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/books-authors.html | Books Authors | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/let-us-not-slam-the-un-door.html | Let Us Not Slam the U.N. Door | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bridal-show-set.html | Bridal Show Set | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/argentine-youth-is-slashed.html | Argentine Youth Is Slashed | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/anniversaries.html | Anniversaries | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-yorkers-ask-albany-to-refund-taxes-jersey-got.html | New Yorkers Ask Albany to Refund Taxes Jersey Got | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/summer-fetes-attracting-stars-talent-converging-on-city-in-version.html | Summer Fetes Attracting Stars; Talent Converging on City in Version of the Gold Rush Events at Randalls Freedomland and Forest Hills Set | True | By Milton Esterow | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-cabinet-weighs-tv-issue-government-is-said-to-back-call-for.html | BRITISH CABINET WEIGHS TV ISSUE; Government is Said to Back Call for 2d B.B.C. Channel | True | By James Feron Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/5-others-gave-up-bail-in-red-cases-to-escape-jailing.html | 5 Others Gave Up Bail in Red Cases To Escape Jailing | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mild-tremor-on-hawaii.html | Mild Tremor on Hawaii | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/allan-h-pepper.html | ALLAN H. PEPPER | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/physicist-to-marry-dr-hope-henneke.html | Physicist to Marry Dr. Hope Henneke | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/seller-gets-profit-on-canceled-house.html | SELLER GETS PROFIT ON CANCELED HOUSE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/music-russian-program-ivan-davis-is-soloist-at-stadium-concert.html | Music; Russian Program Ivan Davis Is Soloist at Stadium Concert | True | By Raymond Ericson | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lumber-production-09-above-61-pace.html | LUMBER PRODUCTION 0.9% ABOVE '61 PACE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/davis-is-freed-as-hospital-asks-new-penalty-judge-pleads-with.html | Davis Is Freed as Hospital Asks New Penalty; Judge Pleads With Leaders to End Demonstrations Union Head Finishes 30-Day Contempt Term in Strike | True | By Stanley Levey | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/judith-a-defoe-and-ad-berns-are-wed-here-bride-escorted-by-her.html | Judith A. DeFoe And A.D. Berns Are Wed Here; Bride Escorted by Her Father in Ceremony at the Savoy Hilton | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/warner-brothers-aide-quits.html | Warner Brothers Aide Quits | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/shifts-at-chemstrand-unit.html | Shifts at Chemstrand Unit | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dominican-sugar.html | Dominican Sugar | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-bans-imports-of-some-textiles-excludes-yarns-of-nations-not-in.html | U.S. BANS IMPORTS OF SOME TEXTILES; Excludes Yarns of Nations Not in World Cotton Pact | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/american-assembly-elects.html | American Assembly Elects | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/hartford-to-open-pay-tv-test-today-sunrise-at-campobello-film-to.html | HARTFORD TO OPEN PAY TV TEST TODAY; 'Sunrise at Campobello' Film to Start the Experiment | True | By Jack Gould Special To The New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-envoy-to-laos-picked.html | New Envoy to Laos Picked | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/house-group-backs-aid-to-handicapped.html | HOUSE GROUP BACKS AID TO HANDICAPPED | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/un-silent-on-proposals.html | U.N. Silent on Proposals | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/turkey-accuses-two-over-articles.html | Turkey Accuses Two Over Articles | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rare-cent-sold-for-10500.html | Rare Cent Sold for $10,500 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ship-engineers-add-to-benefits-pay-raise-to-finance-better-pensions.html | SHIP ENGINEERS ADD TO BENEFITS; Pay Raise to Finance Better Pensions and Training | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/frances-nuclear-force.html | France's Nuclear Force | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ford-motor-plans-to-open-financing-unit-in-canada.html | Ford Motor Plans to Open Financing Unit in Canada | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/computer-system-speeds-electrocardiogram-analysis.html | Computer System Speeds Electrocardiogram Analysis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/educational-station-approved.html | Educational Station Approved | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/soblen-flees-to-israel-and-is-arrested-us-asks-return-seizes-100000.html | Soblen Flees to Israel and Is Arrested; U.S. Asks Return, Seizes $100,000 Bail; Convicted Spy for Soviet Jailed in Tel Aviv-- 'I'm Sick,' He Says Soblen Flees to Israel and Is Arrested; U.S. Asks His Return SPY TELLS POLICE; 'I'M A SICK MAN' Hotel in Tel Aviv Became Suspicious When He Tried to Make Late Calls | True | By Lawrence Fellows Special To The New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/alfred-e-abbot-87-exchina-importer.html | ALFRED E. ABBOT, 87, EX-CHINA IMPORTER | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/find-it-in-lloyds-register-of-american-yachts-usually-has-the.html | Find It in Lloyd's; Register of American Yachts Usually Has the Answer for Inquisitive Skipper | True | By Clarence E. Lovejoy | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-leads-japan-in-tennis.html | U.S. Leads Japan in Tennis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/konev-reported-ill-out-of-soviet-post.html | KONEV REPORTED ILL, OUT OF SOVIET POST | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/atlantic-refining-adds-line.html | Atlantic Refining Adds Line | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/industry-scores-new-housing-plan-handling-of-rehabilitation-loan.html | INDUSTRY SCORES NEW HOUSING PLAN; Handling of Rehabilitation Loan Program Attacked | True | By Ben A. Franklin Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/merger-is-backed-at-sharon-steel-stockholders-approve-plan-to-buy.html | MERGER IS BACKED AT SHARON STEEL; Stockholders Approve Plan to Buy Macomber, Inc. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/orange-votes-recounted.html | Orange Votes Recounted | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/nazi-who-picketed-rally-in-union-sq-is-cleared.html | Nazi Who Picketed Rally In Union Sq. Is Cleared | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lower-the-boom.html | Lower the Boom | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/big-city-building-permits-rose-95-during-may.html | Big City Building Permits Rose 9.5% During May | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/net-match-goes-to-yaleharvard-collegians-beat-west-side-tennis-club.html | NET MATCH GOES TO YALE-HARVARD; Collegians Beat West Side Tennis Club Team, 6-1 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fostercare-group-to-buy-coop-units-to-house-children.html | Foster-Care Group To Buy Co-op Units To House Children | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/john-m-stravalli.html | JOHN M. STRAVALLI | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-hw-roberts.html | MRS. H.W. ROBERTS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/excerpts-from-editorials-on-school-prayer-decision.html | Excerpts From Editorials on School Prayer Decision | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/finger-lakes-lists-full-card.html | Finger Lakes Lists Full Card | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-jersey-boy-killed-by-auto.html | New Jersey Boy Killed by Auto | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/crusader-against-reds-fred-charles-schwarz.html | Crusader Against Reds; Fred Charles Schwarz | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/geller-defeats-benko-ties-for-second-in-chess.html | Geller Defeats Benko, Ties for Second in Chess | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/stock-prices-soar-in-heavy-trading-all-groups-share-in-rise-which.html | STOCK PRICES SOAR IN HEAVY TRADING; All Groups Share in Rise, Which Ends 8-Day Slide Volume 5,440,000 INDEX UP 10.79 POINTS Gain Is Best Since May 29 Rally Polaroid Most Active, Adding 2 STOCK PRICES SOAR IN HEAVY TRADING | True | By Richard Rutter | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/france-arranges-power-transfer-to-a-free-algeria-only-army-item.html | FRANCE ARRANGES POWER TRANSFER TO A FREE ALGERIA; Only Army Item Unsettled Oran Peace Talks Gain as Violence Drops FRANCE ARRANGES SHIFT IN ALGERIA | True | By Robert C. Doty Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/granite-city-steel-borrows.html | Granite City Steel Borrows | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/senate-to-weigh-bills-on-prayer-hearing-scheduled-in-move-to-upset.html | SENATE TO WEIGH BILLS ON PRAYER; Hearing Scheduled in Move to Upset Court Decision | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/advertising-media-salesmen-urged-to-broaden-scope.html | Advertising Media Salesmen Urged to Broaden Scope | True | By Peter Bart | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/shakespeare-trust-dedicates-center.html | SHAKESPEARE TRUST DEDICATES CENTER | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/1000plate-kennedy-fete-beckons-republicans-detroit-affair-will.html | $1,000-Plate Kennedy Fete Beckons Republicans; Detroit Affair Will Raise Money for Democrats in Fall Elections | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/estes-his-aplomb-intact-keeps-busy-in-the-courts.html | Estes, His Aplomb Intact, Keeps Busy in the Courts | True | By Clyde H. Farnsworth Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/khrushchev-renews-stand-on-atom-pact.html | KHRUSHCHEV RENEWS STAND ON ATOM PACT | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/hawkins-with-68-leads-in-chicago-cupit-sifford-harney-trail-by-shot.html | HAWKINS, WITH 68, LEADS IN CHICAGO; Cupit, Sifford, Harney Trail by Shot in Western Open | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/nepal-highway-board-ending.html | Nepal Highway Board Ending | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sidelights-sec-sends-out-new-questions.html | Sidelights; S.E.C. Sends Out New Questions | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/navy-names-basketball-aide.html | Navy Names Basketball Aide | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/drought-eased-in-red-china.html | Drought Eased in Red China | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/wildcat-strike-shuts-down-piers-in-newark-to-protest-dismissal.html | Wildcat Strike Shuts Down Piers In Newark to Protest Dismissal | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/house-passes-trade-bill-gop-aids-in-298125-vote-president-hails.html | HOUSE PASSES TRADE BILL; G.O.P. AIDS IN 298-125 VOTE; PRESIDENT HAILS VICTORY; POWERS ARE WIDE Would Enable Nation to Negotiate Broad Cuts in Tariffs TRADE BILL VOTED IN HOUSE, 298-125 | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/stockton-brothers-gain-in-jersey-junior-tennis.html | Stockton Brothers Gain in Jersey Junior Tennis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/gretels-cohelmsman-arrives-praising-crew-of-aussie-yacht-sturrock.html | Gretel's Co-Helmsman Arrives Praising Crew of Aussie Yacht; Sturrock Declines to Predict if Sloop Will Succeed in America's Cup Races | True | By Deane McGowen | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/the-white-house-a-guide-is-issued-the-treaty-room-is-reopened-new.html | The White House: A Guide Is Issued, the Treaty Room Is Reopened; NEW ROOM SHOWN BY MRS. KENNEDY Senate Leaders at Opening of Restored Treaty Room NEW ROOM SHOWN BY MRS. KENNEDY | True | By Marjorie Hunter Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sports-of-the-times-twenty-years-after.html | Sports of The Times; Twenty Years After | True | By Arthur Daley | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/125-wage-floor-pressed-by-mayor-orders-immediate-draft-of-bill-on.html | $1.25 WAGE FLOOR PRESSED BY MAYOR; Orders Immediate Draft of Bill on Minimum | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/3500000-award-is-made-to-faulk-in-libel-verdict-jury-finds-for.html | $3,500,000 AWARD IS MADE TO FAULK IN LIBEL VERDICT; Jury Finds for Radio and TV Entertainer in Suit Over Charges of Red Links AMOUNT CALLED RECORD But Collecting of the Full Damages Is Doubted-- Defense Plea Denied $3,500,000 AWARD IS MADE TO FAULK | True | By John Sibley | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/common-market-negotiations-on-britains-entry-are-slowed.html | Common Market Negotiations On Britain's Entry Are Slowed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/borrowings-by-member-banks-rose-44000000-in-the-week.html | Borrowings by Member Banks Rose $44,000,000 in the Week | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/wood-field-and-stream-wilds-of-ontario-can-be-seen-quickly-by-plane.html | Wood, Field and Stream; Wilds of Ontario Can Be Seen Quickly by Plane, but Canoeing Is Better | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/youths-stone-boy-6-he-drowns-in-river.html | YOUTHS STONE BOY, 6; HE DROWNS IN RIVER | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-red-cross-aids-algerians.html | U.S. Red Cross Aids Algerians | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/curran-proposes-siu-showdown-urges-kennedy-to-promote-vote-for-a.html | CURRAN PROPOSES S.I.U. SHOWDOWN; Urges Kennedy to Promote Vote for a Single Agent | True | By Edward A. Morrow | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/2-michigan-store-areas-acquired-by-group-here.html | 2 Michigan Store Areas Acquired by Group Here | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-zealand-plans-tax-cut.html | New Zealand Plans Tax Cut | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/pistons-sign-kevin-loughery.html | Pistons Sign Kevin Loughery | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/new-rochelle-school-board-gets-four-new-members.html | New Rochelle School Board Gets Four New Members | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yugoslavs-to-visit-soviet-for-aid-talk.html | YUGOSLAVS TO VISIT SOVIET FOR AID TALK | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/congress-eases-funds-deadlock-votes-to-authorize-spending-after.html | CONGRESS EASES FUNDS DEADLOCK; Votes to Authorize Spending After Fiscal Year Ends | True | By C.P. Trussell Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/angels-turn-back-red-sox-19-to-7-with-7-runs-in-2d.html | Angels Turn Back Red Sox, 19 to 7, With 7 Runs in 2d | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/feathers-and-furs-are-fall-favorites.html | Feathers and Furs Are Fall Favorites | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/banks-call-off-plans-to-merge-meadow-brook-national-and-bensonhurst.html | BANKS CALL OFF PLANS TO MERGE; Meadow Brook National and Bensonhurst Drop Deal BANKS CALL OFF PLANS TO MERGE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/passannante-is-endorsed-by-liberals-for-assembly.html | Passannante is Endorsed By Liberals for Assembly | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/un-borrows-million-to-help-meet-its-payroll.html | U.N. Borrows Million To Help Meet Its Payroll | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/active-foe-of-care-bill-picked-as-presidentelect-of-ama-annis.html | Active Foe of Care Bill Picked As President-Elect of A.M.A.; Annis Choice Upsets Tradition Doctor 'Strike' Proposal Fails to Win Support | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dr-mark-off-for-geneva.html | Dr. Mark Off for Geneva | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/text-of-dr-soblens-letter-to-the-new-york-times.html | Text of Dr. Soblen's Letter to The New York Times | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/urban-renewal-beaten-by-2-to-1-in-suffern.html | Urban Renewal Beaten By 2 to 1 in Suffern | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/tva-to-transfer-funds-to-treasury.html | T.V.A. TO TRANSFER FUNDS TO TREASURY | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bliss-co-names-executives.html | Bliss Co. Names Executives | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-defeated-in-un-on-rhodesia-assembly-731-backs-call-for.html | BRITISH DEFEATED IN U.N. ON RHODESIA; Assembly, 73-1, Backs Call for Wider African Vote-- Longest Session Ends BRITISH DEFEATED ON RHODESIA ISSUE | True | By Sam Pope Brewer Special To the New York Times | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/marquess-of-winchester-dies-britains-oldest-peer-was-99.html | Marquess of Winchester Dies; Britain's Oldest Peer Was 99 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/commodities-index-off-o1-wednesday.html | COMMODITIES INDEX OFF O.1 WEDNESDAY | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/merck-co-division-elects-vice-president.html | Merck & Co. Division Elects Vice President | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/308billion-limit-on-debt-is-voted-senate-55-to-34-completes-action.html | 308-BILLION LIMIT ON DEBT IS VOTED; Senate, 55 to 34, Completes Action on 8-Billion Rise | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/senate-finance-group-to-resume-tax-hearing.html | Senate Finance Group To Resume Tax Hearing | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/guglielmi-a-quarterback-signs-with-football-giants.html | Guglielmi, a Quarterback, Signs With Football Giants | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/javits-calls-allen.html | Javits Calls Allen | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/nbc-to-extend-series-on-bible-2-specials-usingart-may-be-shown.html | N.B.C. TO EXTEND SERIES ON BIBLE; 2 Specials, Using Art, May Be Shown Next Season | True | By Richard F. Shepard | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fallout-is-removed-from-milk-cost-is-below-a-cent-a-quart-brooklyn.html | Fall-Out Is Removed From Milk; Cost Is Below a Cent a Quart, Brooklyn Scientist Reports | True | By Walter Sullivan | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/soblen-in-letters-charges-injustice-and-assails-judge-letter-by.html | Soblen, in Letters, Charges Injustice And Assails Judge; LETTER BY SOBLEN ASSAILS VERDICT | True | By Edward Ranzal | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/spain-rewards-informer.html | Spain Rewards Informer | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/churchill-breaks-thigh-in-fall-condition-in-monaco-hospital-good-to.html | Churchill Breaks Thigh in Fall; Condition in Monaco Hospital Good To Be Flown Home Churchill Breaks Thigh in Fall; Physicians Call Condition Good | True | By Robert Alden Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/daily-worker-chief-freed-in-contempt.html | DAILY WORKER CHIEF FREED IN CONTEMPT | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/panama-names-envoy-at-un.html | Panama Names Envoy at U.N. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/prof-fb-coker-jr-of-yale-law-school.html | PROF. F.B. COKER JR. OF YALE LAW SCHOOL | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-abram-friedman-92-former-bnai-brith-aide.html | Mrs. Abram Friedman, 92, Former B'nai B'rith Aide | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kohler-and-union-meet.html | Kohler and Union Meet | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/canadas-average-interest-rate-on-91day-bills-rises-to-545-canada.html | Canada's Average Interest Rate On 91-Day Bills Rises to 5.45%; CANADA BILL-RATE SHOWS SHARP RISE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-girls-find-rome-in-fashion.html | U.S. Girls Find Rome In Fashion | True | By Charlotte Curtis | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/opera-workers-in-italy-protest-threaten-sitdown-strikes-for-more.html | OPERA WORKERS IN ITALY PROTEST; Threaten Sit-Down Strikes for More State Subsidies | True | By Paul Hofmann Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/importation-of-scotch-in-bulk-planned-by-jw-dant-distilling.html | Importation of Scotch in Bulk Planned by J.W. Dant Distilling | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/11-banks-give-sperry-rand-revolving-280-million-credit.html | 11 Banks Give Sperry Rand Revolving 280 Million Credit | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/doby-joins-japanese-team.html | Doby Joins Japanese Team | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/theatre-1962-aqua-carnival-opens-water-show-makes-its-debut-at.html | Theatre: '1962 Aqua Carnival' Opens; Water Show Makes Its Debut at Coliseum Gene Rayburn Seen as Master of Ceremonies | True | By Louis Calta | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/doctors-widow-aids-hospital.html | Doctor's Widow Aids Hospital | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/chicago-egg-prices-mixed.html | Chicago Egg Prices Mixed | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/north-jersey-faces-drought.html | North Jersey Faces Drought | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dolloff-victor-in-maine.html | Dolloff Victor in Maine | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/austrian-official-visiting-russians.html | AUSTRIAN OFFICIAL VISITING RUSSIANS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/churchill-may-be-confined-to-bed-for-4-months-physicians-foresee-a.html | Churchill May Be Confined to Bed for 4 Months; Physicians Foresee a Difficult Period, but No Grave Peril Shock to an Older Person Often Is Considerable | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/belmont-entries.html | Belmont Entries | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dantas-rejected-for-brazil-post-nominee-for-premiership-is-barred.html | DANTAS REJECTED FOR BRAZIL POST; Nominee for Premiership Is Barred by 174-110 Vote | True | By Juan de Onis Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/doctor-scores-prolonging-of-cancer-victims-lives.html | Doctor Scores Prolonging Of Cancer Victims' Lives | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/large-silver-find-in-idaho-reported-by-odlum-concern.html | Large Silver Find In Idaho Reported By Odlum Concern | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fire-records.html | Fire Records | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/child-to-the-db-hamels.html | Child to the D.B. Hamels | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/indonesia-presses-oil-rules.html | Indonesia Presses Oil Rules | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/russians-await-huntington-mail-editor-tells-how-exchange-began-in.html | RUSSIANS AWAIT HUNTINGTON MAIL; Editor Tells How Exchange Began in Leningrad Area | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/einsidler-rachlin.html | Einsidler Rachlin | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/antired-crusade-rallies-at-garden-antired-crusade-meets-at-garden.html | Anti-Red Crusade Rallies at Garden; ANTI-RED CRUSADE MEETS AT GARDEN | True | By Charles Grutzner | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/school-aides-get-7700000-raises-supervisory-staff-increases-for.html | SCHOOL AIDES GET $7,700,000 RAISES; Supervisory Staff Increases for 1962-63 Will Range From $1,205 to $5,600 | True | By Robert H. Terte | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-arthur-f-tripp.html | MRS. ARTHUR F. TRIPP | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-circulation-fell-by-3387000-in-week.html | British Circulation Fell By 3,387,000 in Week | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/beatrice-foods-raises-earnings-profit-in-quarter-a-record-of-58c-a.html | BEATRICE FOODS RAISES EARNINGS; Profit in Quarter a Record of 58c a Share, Against 56c Sales at High COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ruth-jessens-72-leads-us-open-misses-wright-and-prentice-trail-by.html | RUTH JESSEN'S 72 LEADS U.S. OPEN; Misses Wright and Prentice Trail by Three Strokes | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/effect-of-the-canadian-crisis.html | Effect of the Canadian Crisis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/espanz-stops-yonekura.html | Espanz Stops Yonekura | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedy-signs-refugee-aid-bill-allowing-nonquota-admissions.html | Kennedy Signs Refugee Aid Bill Allowing Non-Quota Admissions | True | Special to The New York Times. By Anthony Lewis | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/top-styles-are-set-to-go-off-to-the-beach-on-the-fourth-of-july.html | Top Styles Are Set to Go Off to the Beach on the Fourth of July | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/republican-joins-democrats.html | Republican Joins Democrats | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/8-cubans-seized-as-rebels.html | 8 Cubans Seized as Rebels | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/court-ruling-on-prayer.html | Court Ruling on Prayer | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/freed-gi-says-red-guerrillas-exhibited-him-in-vietnam-towns-fryett.html | Freed G.I. Says Red Guerrillas Exhibited Him in Vietnam Towns; Fryett, Though Ill, Was Made to March for Long Hours and to Do Light Labor | True | By Robert Trumbull Special to The New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/woman-who-helped-raise-bail-calls-flight-very-dishonorable.html | Woman Who Helped Raise Bail Calls Flight 'Very Dishonorable' | True | By Farnsworth Fowle | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/r-frank-garland.html | R. FRANK GARLAND | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lutherans-form-a-4church-union-merger-reached-at-detroit-session.html | LUTHERANS FORM A 4-CHURCH UNION; Merger, Reached at Detroit Session, Binds Together 3,200,000 Members COMPLETE UNITY ASKED New York Minister Elected President 7,000 Seal Action With Prayer | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/leasehold-deal-made-on-8th-ave-parcel-between-47th-and-48th-to-go.html | LEASEHOLD DEAL MADE ON 8TH AVE; Parcel Between 47th and 48th to Go to Investor | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/church-in-oyster-bay-plans-festival-episcopal-group-to-hold-annual.html | Church in Oyster Bay Plans Festival; Episcopal Group to Hold Annual Fair Benefit on July 7 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/commodities-most-futures-climb-in-moderate-trading-here-rise-is.html | Commodities: Most Futures Climb in Moderate Trading Here; RISE IS PROMPTED BY MARKET GAINS Hides Remain Firm, Gaining 12 to 19 Points Potatoes Advance, Sugar Mixed | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/tobie-levy-is-bride-of-warren-h-siegel.html | Tobie Levy Is Bride Of Warren H. Siegel | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedy-signs-bill-cutting-travel-taxes-in-november.html | Kennedy Signs Bill Cutting Travel Taxes in November | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/lung-yung-dead-exchiang-aide-77-former-leader-of-yunnan-province.html | LUNG YUNG DEAD; EX-CHIANG AIDE, 77; Former Leader of Yunnan Province Defected to Reds | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/east-germany-finds-two-in-escape-tunnel.html | East Germany Finds Two in Escape Tunnel | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mayor-reaches-milan-on-first-leg-of-trip.html | Mayor Reaches Milan On First Leg of Trip | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/president-is-appointed-by-shrimp-association.html | President Is Appointed By Shrimp Association | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-bank-clearings-rose-72-from-yearage-rate.html | U.S. Bank Clearings Rose 7.2% From Year-Age Rate | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/rusk-flies-home-with-new-woes-gains-in-britain-clouded-by.html | RUSK FLIES HOME WITH NEW WOES; Gains in Britain Clouded by French-German Worries | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedys-advice-lauded.html | Kennedy's Advice Lauded | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/business-records.html | BUSINESS RECORDS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/fund-reports.html | FUND REPORTS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/allamerica-bowl-rosters.html | All-America Bowl Rosters | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ilo-rejects-bar-to-cuban-delegate.html | I.L.O. REJECTS BAR TO CUBAN DELEGATE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/two-sign-knicks-contracts.html | Two Sign Knicks' Contracts | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/army-controller-appointed.html | Army Controller Appointed | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/state-hearing-held-on-insurance-bill.html | STATE HEARING HELD ON INSURANCE BILL | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/pentagon-awards-half-billion-in-two-days-for-defense-work-contracts.html | Pentagon Awards Half Billion In Two Days for Defense Work; CONTRACTS FLOOD FROM PENTAGON | True | By Jack Raymond Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/susan-m-paige-engaged-to-wed-james-morrison-doctors-candidate-at.html | Susan M. Paige Engaged to Wed James Morrison; Doctor's Candidate at Columbia to Be Bride of N.A.S.A. Aide | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/u-of-rochester-selects-economist-as-president.html | U. of Rochester Selects Economist as President | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/delaware-port-unit-urged-by-governors.html | DELAWARE PORT UNIT URGED BY GOVERNORS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/move-rejected-to-disbar-keogh-beldock-says-state-law-prohibits.html | MOVE REJECTED TO DISBAR KEOGH; Beldock Says State Law Prohibits Action Now | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/2-texas-colleges-sell-bond-issue-5-million-raised-by-each-at-28876.html | 2 TEXAS COLLEGES SELL BOND ISSUE; 5 Million Raised by Each at 2.8876% Interest Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/margin-is-growing.html | Margin Is Growing | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/women-ask-amendment.html | Women Ask Amendment | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/atrocity-at-union-square.html | Atrocity at Union Square | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/store-sales-rose-by-6-last-week-only-minneapolis-distric-below.html | STORE SALES ROSE BY 6% LAST WEEK; Only Minneapolis Distric Below Year-Ago Level | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-mideast-aims-cited-by-kennedy-he-tells-zionists-peace-and.html | U.S. MIDEAST AIMS CITED BY KENNEDY; He Tells Zionists Peace and Prosperity Are Goals | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/phils-4-homers-rout-giants-72-demeter-hits-two-wine-and-dalrymple.html | PHILS 4 HOMERS ROUT GIANTS, 7-2; Demeter Hits Two, Wine and Dalrymple One Apiece | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/directory-to-dining.html | Directory to Dining | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/jb-hollister-weds-mrs-wigglesworth.html | J.B. Hollister Weds Mrs. Wigglesworth | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/kennedy-to-fly-to-mexico-today-expected-to-discuss-cuba-and.html | KENNEDY TO FLY TO MEXICO TODAY; Expected to Discuss Cuba and Salinity of River | True | By E.w. Kenworthy Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/irvin-paul-sets-world-record-in-winning-75000-2mile-pace-at-yonkers.html | Irvin Paul Sets World Record in Winning $75,000 2-Mile Pace at Yonkers; 7-1 SHORT RALLIES, BEAT VICKI'S JET Irvin Paul First in 4:08 4/5 in Pace Henry T. Adios is 3d and Royal Rich 4th | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/us-presses-india-to-hunt-own-aid-washington-decreases-role-as.html | U.S. PRESSES INDIA TO HUNT OWN AID; Washington Decreases Role as Consortium Broker | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mimi-kanarek-advances-to-semifinals-in-tennis.html | Mimi Kanarek Advances To Semi-Finals in Tennis | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/vermont-may-sue-in-power-dispute.html | VERMONT MAY SUE IN POWER DISPUTE | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sperry-rand-getting-giant-air-conditioning-system.html | Sperry Rand Getting Giant Air Conditioning System | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/grain-futures-up-in-a-strong-rally-wheat-is-only-exception-in-an.html | GRAIN FUTURES UP IN A STRONG RALLY; Wheat Is Only Exception in an Active Session | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/music-hall-sets-record-with-that-touch-of-mink.html | Music Hall Sets Record With 'That Touch of Mink' | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/algiers-terrorist-aide-is-condemned-to-death.html | Algiers Terrorist Aide Is Condemned to Death | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mets-sign-schoolboy-for-75000-kranepool-monroe-high-star-to-be.html | Mets Sign Schoolboy for $75,000; Kranepool, Monroe High Star, to Be Aided by Hodges | True | By Wilbur Bradbury | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/holders-to-weigh-merger-of-lock-joint-co-gladding.html | Holders to Weigh Merger Of Lock Joint Co., Gladding | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/frank-p-rollins-81-danbury-publisher.html | FRANK P. ROLLINS, 81, DANBURY PUBLISHER | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mail-pours-into-court-on-its-prayer-decision.html | Mail Pours Into Court On Its Prayer Decision | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yankees-down-twins-4-to-2-maris-and-mantle-hit-homers-off-kralick.html | Yankees Down Twins, 4 to 2, Maris and Mantle Hit Homers Off Kralick; BOMBERS MOVE UP TO SECOND PLACE Bridges Puts Down Rally by Twins in Eighth in Saving Triumph for Stafford | True | By Robert L. Teague | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/4-captured-britons-are-freed-in-laos.html | 4 CAPTURED BRITONS ARE FREED IN LAOS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/shares-in-london-continue-to-rise-many-stocks-gain-at-least-a.html | SHARES IN LONDON CONTINUE TO RISE; Many Stocks Gain at Least a Shilling Index Up 5.2 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/money.html | Money | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ruanda-austere-on-freedoms-eve-officials-and-people-aware-of.html | RUANDA AUSTERE ON FREEDOM'S EVE; Officials and People Aware of Nation's Poverty | True | By David Halberstam Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/carloadings-fall-12-from-61-rate-truck-freight-shows-37-gain-for.html | CARLOADINGS FALL 1.2% FROM '61 RATE; Truck Freight Shows 3.7% Gain for Latest Week | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/bonds-market-in-government-securities-resumes-downward-course.html | Bonds: Market in Government Securities Resumes Downward Course; MUNICIPALS HALT RECENT DECLINE Tax-Exempts Most Buoyant in Weeks Corporates Indicate No Trend | True | By Paul Heffernan | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-ernest-e-slocum.html | MRS. ERNEST E. SLOCUM | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/mrs-cooperstein-and-mrs-ryan-reach-final-in-metropolitan-golf.html | Mrs. Cooperstein and Mrs. Ryan Reach Final in Metropolitan Golf; MEDALIST OUSTS MRS. MANHEIMER Mrs. Cooperstein Is 4-and-3 Victor Mrs. Ryan Beats Mrs. Tracy on 19th Hole | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/ball-bids-house-unit-support-loan-to-un.html | BALL BIDS HOUSE UNIT SUPPORT LOAN TO U.N. | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/president-is-elected-by-women-investors.html | President Is Elected By Women Investors | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/annual-festival-of-dance-opens-jacobs-pillow-school-near-lee-mass.html | ANNUAL FESTIVAL OF DANCE OPENS; Jacob's Pillow School Near Lee, Mass., Starts Concerts | True | By Allen Hughes Special To the New York Times. | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/trade-rollcalls-in-house.html | Trade Roll-Calls in House | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/pricefixing-is-laid-to-6-paper-concerns.html | PRICE-FIXING IS LAID TO 6 PAPER CONCERNS | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/west-vill-agers-upbraid-barnes-challenge-his-data-on-plan-to-rerout.html | WEST VILL AGERS UPBRAID BARNES; Challenge His Data on Plan to Rerout Buses in Area | True | By Edith Evans Asbury | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-29 | 1962-06-29 | https://www.nytimes.com/1962/06/29/archives/tv-the-fall-of-the-city-verse-written-by-archibald-macleish-25.html | TV: The Fall of the City; Verse Written by Archibald MacLeish 25 Years Ago for Radio on Channel 2 | True | | 1990-02-05 | RE0000470205 | RE0000470205 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/shut-down-victor-at-suffolk.html | Shut Down Victor at Suffolk | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/shares-in-london-continue-to-gain-but-late-decline-cuts-rise-index.html | SHARES IN LONDON CONTINUE TO GAIN; But Late Decline Cuts Rise Index Is Up 1.6 Points | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jane-dudley-casey-is-bride-in-capital.html | Jane Dudley Casey Is Bride in Capital | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/accord-in-aluminum.html | Accord in Aluminum | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/george-n-dale-64-held-post-in-anpa.html | GEORGE N. DALE, 64, HELD POST IN A.N.P.A. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/faubus-stressing-little-rock-issue-begins-campaign-for-his-fifth.html | FAUBUS STRESSING LITTLE ROCK ISSUE; Begins Campaign for His Fifth Term as Governor | True | By Claude Sitton Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/the-forrestal-docks-here-for-independence-day-visit.html | The Forrestal Docks Here for Independence Day Visit | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/seoul-promotes-us-amity.html | Seoul Promotes U.S. Amity | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/increased-earnings-shown-by-utility.html | INCREASED EARNINGS SHOWN BY UTILITY | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pacemakers-catch-most-tuna.html | Pacemakers Catch Most Tuna | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/albert-humphreys-exbucknell-coach.html | ALBERT HUMPHREYS, EX-BUCKNELL COACH | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/television.html | TELEVISION | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/gen-gr-spalding-exarmy-engineer.html | GEN. G.R. SPALDING, EX-ARMY ENGINEER | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jersey-court-bars-shift-in-milk-price.html | JERSEY COURT BARS SHIFT IN MILK PRICE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/vatican-vacations-giving-way-to-work.html | VATICAN VACATIONS GIVING WAY TO WORK | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/india-and-pakistan-borrow-33-million.html | India and Pakistan Borrow 33 Million | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/white-sox-doum-indians-3-to-2-twins-lose-to-senators-in-10th-5-hits.html | White Sox Doum Indians, 3 to 2; Twins Lose to Senators in 10th; 5 Hits in Row Halt Tribe | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wjdenes-graffbaker.html | Wjdenes Graff-Baker | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/son-to-the-benson-beguns.html | Son to the Benson Beguns | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/large-rings-for-summer.html | Large Rings for Summer | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/basil-g-eaves.html | BASIL G. EAVES | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/anthony-marlowe-52-is-dead-tenor-at-the-met-for-six-years.html | Anthony Marlowe, 52, Is Dead; Tenor at the Met for Six Years | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/walter-thwing-ead-man-dies-official-in-agency-here-was-an.html | WALTER THWING, EX-AD MAN, DIES; Official in Agency Here Was an Authority on Flowers | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/israel-preparing-to-return-soblen-official-says-quick-action-is.html | ISRAEL PREPARING TO RETURN SOBLEN; Official Says Quick Action Is Planned-Spy's Lawyer Demands Full Rights | True | By Lawrence Fellows Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 0.1% LAST WEEK | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/dutch-motorcyclist-is-killed.html | Dutch Motorcyclist Is Killed | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cairo-budget-6776000000.html | Cairo Budget $6,776,000,000 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/7-walks-in-first-given-by-dodgers-new-york-gets-16-passes-ashburn.html | 7 WALKS IN FIRST GIVEN BY DODGERS; New York Gets 16 Passes Ashburn Drives In 3 Runs Hook Is Victor | True | By Robert M. Lipsyte Special to the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/peril-to-youth-seen-in-visiting-in-israel.html | PERIL TO YOUTH SEEN IN VISITING IN ISRAEL | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/moslems-return-to-orans-center-entry-for-first-time-in-six-months.html | MOSLEMS RETURN TO ORANS CENTER; Entry for First Time in Six Months Reflects the New Concord With Europeans | True | By Henry Tanner Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/film-association-award-given.html | Film Association Award Given | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/thursday-night.html | THURSDAY NIGHT | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/50-drivers-aged-8-to-80-open-pony-trotting-on-long-island.html | 50 Drivers, Aged 8 to 80, Open Pony Trotting on Long Island | True | By Michael Strauss Special to the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/the-vickers-vc10-is-flown-in-test.html | THE VICKERS VC-10 IS FLOWN IN TEST | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/westchester-uses-computer-to-study-traffic-accidents.html | Westchester Uses Computer to Study Traffic Accidents | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/tv-bill-is-passed-one-word-added-allchannel-sets-ordered-kennedy.html | TV BILL IS PASSED; ONE WORD ADDED; All-Channel Sets Ordered Kennedy Approval Seen | True | By C.p. Trussell Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/carolina-bishop-consecrated-here.html | Carolina Bishop Consecrated Here | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/excerpts-from-lopez-mateos-talk-and-text-of-kennedy-reply.html | Excerpts From Lopez Mateos Talk and Text of Kennedy Reply | True | By Smor Lopez Mateos Unofficial Translation From Spanish | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/russians-surprise-foreigners-by-affability-at-social-affairs.html | Russians Surprise Foreigners By Affability at Social Affairs | True | By Seymour Topping Special to The New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nab-reelects-chairman.html | N.A.B. Re-Elects Chairman | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/unveilings.html | Unveilings | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/22-given-degrees-at-webb-institute.html | 22 GIVEN DEGREES AT WEBB INSTITUTE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/report-of-naacp-cites-progress-in6l.html | REPORT OF N.A.A.C.P. CITES PROGRESS IN6l | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-nearing-is-suspended-as-a-lawyer-over-tv-fix.html | Mrs. Nearing Is Suspended As a Lawyer Over TV Fix | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/union-accuses-roads.html | Union Accuses Roads | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/khrushchev-sees-a-big-grain-crop.html | KHRUSHCHEV SEES A BIG GRAIN CROP | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/uar-seizes-smugglers.html | U.A.R. Seizes Smugglers | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/unit-in-mexico-is-planned-by-caterpillar-tractor-co.html | Unit in Mexico Is Planned By Caterpillar Tractor Co. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/elizabeth-lowe-bride-of-frederick-myers-jr.html | Elizabeth Lowe Bride Of Frederick Myers Jr. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/charles-chandler-retired-banker-78.html | CHARLES CHANDLER, RETIRED BANKER, 78 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nlrb-aide-clears-unit-of-unfair-practices-in-shift.html | N.L.R.B. Aide Clears Unit Of Unfair Practices in Shift | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/more-coops-seen-on-west-end-ave-shift-viewed-as-way-to-help-keep.html | MORE CO-OPS SEEN ON WEST END AVE.; Shift Viewed as Way to Help Keep Area's Character | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/grace-marie-lee-married.html | Grace Marie Lee Married | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/two-us-missiles-score-in-new-tests.html | TWO U.S. MISSILES SCORE IN NEW TESTS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/clubwomen-open-drive-for-literacy.html | CLUBWOMEN OPEN DRIVE FOR LITERACY | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/court-lets-state-acquire-disputed-site-in-albany.html | Court Lets State Acquire Disputed Site in Albany | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/vietnamese-attack-red-supply-bases-in-major-offensive-vietnamese.html | Vietnamese Attack Red Supply Bases In Major Offensive; VIETNAMESE OPEN MAJOR OFFENSIVE | True | By Robert Trumbull Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mental-tests-ordered-of-suspect-in-boys-death.html | Mental Tests Ordered Of Suspect in Boy's Death | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/a-10million-cargo-vessel-turned-over-to-lykes-line.html | A 10-Million Cargo Vessel Turned Over to Lykes Line | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/george-clay-fiance-of-isabel-mchenry.html | George Clay Fiance Of Isabel McHenry | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/miss-linda-rummel-to-marry-in-august.html | Miss Linda Rummel To Marry in August | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/boston-bank-appoints-senior-vice-president.html | Boston Bank Appoints Senior Vice President | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/many-gifts-ideal-for-european-friend.html | Many Gifts Ideal for European Friend | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/son-succeeds-father-at-schieffelin-co.html | Son Succeeds Father At Schieffelin & Co. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/judith-allen-thompson-is-bride-here-57-debutante-wed-to-em-bradley.html | Judith Allen Thompson Is Bride Here; 57 Debutante Wed to E.M. Bradley, Law Student | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/seoul-buying-un-bonds.html | Seoul Buying U.N. Bonds | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nationalist-split-indicated.html | Nationalist Split Indicated | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sidelights-rally-in-market-led-by-steels.html | Sidelights; Rally in Market Led by Steels | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/st-josephs-college-president.html | St. Joseph's College President | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/envoy-will-represent-us-at-denmarks-july-4th-fete.html | Envoy Will Represent U.S. At Denmark's July 4th Fete | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rwanda-stamps-go-on-sale.html | Rwanda Stamps Go on Sale | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/burundi-to-mark-freedom-with-ceremonies-on-aug15.html | Burundi to Mark Freedom With Ceremonies on Aug.15 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/surge-of-building-sheepshead-bay-waterfront-easygoing-area-is.html | Surge of Building Sheepshead Bay Waterfront; Easygoing Area Is Transformed by New Marinas | True | By Thomas W. Ennis | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sleeping-prince-to-be-a-musical-harry-kurnitznoel-coward-adaptation.html | 'SLEEPING PRINCE' TO BE A MUSICAL; Harry Kurnitz-Noel Coward Adaptation Due in '63 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/susanne-grasty-wed-to-kenneth-m-marty.html | Susanne Grasty Wed To Kenneth M. Marty | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/george-l-koenig.html | GEORGE L. KOENIG | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/khrushchev-gives-austria-warning-tells-gorbach-that-market-is-threat.html | KHRUSHCHEV GIVES AUSTRIA WARNING; Tells Gorbach That Market Is Threat to Neutrality | True | By Theodore Shabad Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/donald-jordan-banker-here-63-secretary-of-chemical-trust-dies.html | DONALD JORDAN, BANKER HERE, 63; Secretary of Chemical Trust Dies Taxation Expert | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/goulart-asks-foes-to-suggest-leader.html | GOULART ASKS FOES TO SUGGEST LEADER | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/arnold-glenns-have-child.html | Arnold Glenns Have Child | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/former-teller-indicted-in-theft-of-128900.html | Former Teller Indicted In Theft of $128,900 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rules-on-prayer-vary-abroad-some-lands-get-schools-decide.html | Rules on Prayer Vary Abroad; Some Lands Get Schools Decide | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/reuther-advocates-10billion-tax-slash-reuther-asks-10-billion-slash.html | Reuther Advocates 10-Billion Tax Slash; Reuther Asks 10 Billion Slash In U.S. Income Taxes This Year | True | By John D. Pomfret Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ellis-3-golf-teams-among-4-tied-at-67.html | ELLIS 3 GOLF TEAMS AMONG 4 TIED At 67 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/emily-mendillo-married-at-yale-five-attend-her-simmons-alumna-wed.html | Emily Mendillo Married at Yale; Five Attend Her; Simmons Alumna Wed to R. Lyman Wood in Thomas More Chapel | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bagan-bettigole.html | Bagan Bettigole | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/slayer-of-oil-executive-is-indicted-for-murder.html | Slayer of Oil Executive Is Indicted for Murder | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cubs-blank-braves-40-as-buhl-and-rodgers-star.html | Cubs Blank Braves, 4-0, As Buhl and Rodgers Star | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/churchill-condition-called-satisfactory-as-break-is-pinned-surgeons.html | Churchill Condition Called Satisfactory As Break Is Pinned; SURGEONS MEND CHURCHILL THIGH | True | By Drew Middleton Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/american-collegians-defeat-japanese-tennis-players-51.html | American Collegians Defeat Japanese Tennis Players, 5-1 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/gm-widens-aid-to-colleges-will-spend-8-million-annually.html | G.M. Widens Aid to Colleges; Will Spend 8 Million Annually | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/katherine-y-masella-bride-in-philadelphia.html | Katherine Y. Masella Bride in Philadelphia | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/military-cargo-computer-set.html | Military Cargo Computer Set | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/curbs-publishing-is-expected-to-select-new-president-soon-matthew-j.html | Curbs Publishing Is Expected To Select New President Soon; Matthew J. Calligan Being Recommended for Post By Executive Committee | True | By Peter Bart | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/events-of-interest-for-homemakers-pottery-demonstration.html | Events of Interest For Homemakers; Pottery Demonstration | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wyckoff-garrison-of-ingersollrand.html | WYCKOFF GARRISON OF INGERSOLL-RAND | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ribicoff-facing-a-hard-campaign-expects-rough-connecticut-fight-for.html | RIBICOFF FACING A HARD CAMPAIGN; Expects Rough Connecticut Fight for Senate Seat | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/goldwaters-chain-negotiating-a-sale.html | GOLDWATER'S CHAIN NEGOTIATING A SALE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/japanese-concern-plans-issue-in-us.html | JAPANESE CONCERN PLANS ISSUE IN U.S. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/us-trackmen-choice-in-meet-with-poles-today-and-tomorrow-americans.html | U.S. Trackmen Choice in Meet With Poles Today and Tomorrow; Americans Seek Sweeps in 1,500, 400, Shot-Put, Broad Jump, High Jump and Hurdles Dash Upset Feared | True | By Joseph M. Sheehan Special To the New York Times. | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/city-plans-to-enlist-3000-more-policemen.html | City Plans to Enlist 3,000 More Policemen | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mighty-tide-wins-monticello-pace-15-choice-first-by-length-in-10375.html | MIGHTY TIDE WINS MONTICELLO PACE; 1-5 Choice First by Length in $10,375 H.T.A. Event | True | By Louis Effrat Special To the New York Times. | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/autoist-wins-9year-suit-to-avoid-l-parking-fee.html | Autoist Wins 9-Year Suit To Avoid $1 Parking Fee | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pecksniffs-et-al-join-dickens-fete.html | PECKSNIFFS ET AL. JOIN DICKENS FETE | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/kurds-seize-turks-for-ransom.html | Kurds Seize Turks for Ransom | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rev-john-harris-and-ruth-ayers-wed-in-ohio-graduates-of.html | Rev. John Harris And Ruth Ayers Are Wed in Ohio; Graduates of Williams and Wellesley Marry in Columbus Church | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yonkers-pace-goes-to-spangler-goose.html | YONKERS PACE GOES TO SPANGLER GOOSE | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/socialists-map-trade-stand.html | Socialists Map Trade Stand | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/army-will-quit-most-of-kilmer-and-relocate-corps-next-year-reserve.html | Army Will Quit Most of Kilmer And Relocate Corps Next Year; Reserve Headquarters to Be Shifted From Jersey Site Missile Shop to Stay | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/naval-stores.html | NAVAL STORES | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/plainclothes-police-check-bus-drivers-on-jersey-turnpike.html | Plainclothes Police Check Bus Drivers On Jersey Turnpike | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/eastland-offers-amendment.html | Eastland Offers Amendment | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/olav-r-vik.html | OLAV R. VIK | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/coast-star-leads-aau-decathlon-dobroth-paces-first-flight-new.html | COAST STAR LEADS A.A.U. DECATHLON; Dobroth Paces First Flight New Yorker Second | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bonds-government-securities-close-week-on-depressed-note-corporates.html | Bonds: Government Securities Close Week on Depressed Note; CORPORATES EASE IN DULL TRADING Hesitancy Is Brought About by Signs That Reserve Is Tightening Credit | True | By Paul Heffernan | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/emerson-injures-foot-australian-is-hurt-in-doubles-won-by-him-and.html | EMERSON INJURES FOOT; Australian Is Hurt in Doubles Won by Him and Fraser | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cyanamid-subsidiary-elects-vice-president.html | Cyanamid Subsidiary Elects Vice President | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/st-petersburg-paper-sold.html | St. Petersburg Paper Sold | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ouster-of-teachers-upheld-in-jersey.html | OUSTER OF TEACHERS UPHELD IN JERSEY | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stamps-honor-kennedy.html | Stamps Honor Kennedy | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/newspapers-favor-ouster.html | Newspapers Favor Ouster | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/javits-advises-allen.html | Javits Advises Allen | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/47-million-in-museum-aid-proposed-by-state-committee.html | 4.7 Million in Museum Aid Proposed by State Committee | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stravinsky-here-on-tour.html | Stravinsky Here on Tour | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stock-offerings-dropped-in-june-total-lowest-since-1958-bond-issues.html | STOCK OFFERINGS DROPPED IN JUNE; Total Lowest since 1958 Bond Issues Also Off | True | | 1990-02-05 | RE0000470203 | RE00000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/french-priests-allowed-to-doff-robes-for-conventional-dress.html | French Priests Allowed to Doff Robes for Conventional Dress; Cardinal Notes Changes in Way of Lining Decision Put Up to Bishops | True | By Henry Giniger Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pickets-ignored-at-hoboken-dock-700-cross-union-lines-in.html | PICKETS IGNORED AT HOBOKEN DOCK; 700 Cross Union Lines in Ishrandtom Dispute | True | By Werner Bamberger | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/chapot-scores-in-jumping-atop-night-owl-at-aachen.html | Chapot Scores in Jumping Atop Night Owl at Aachen | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jose-felix.html | JOSE FELIX | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/barnard-given-14-million.html | Barnard Given 1.4 Million | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/natural-gas-delivery-backed.html | Natural Gas Delivery Backed | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/merritt-olsen.html | Merritt Olsen | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/syrians-denounce-nasser-over-israel.html | SYRIANS DENOUNCE NASSER OVER ISRAEL | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/radio.html | RADIO | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/books-today.html | Books Today | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/kennedy-gives-portrait-of-juarez-to-mexico.html | Kennedy Gives Portrait Of Juarez to Mexico | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/daughter-to-mrs-beier.html | Daughter to Mrs. Beier | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/3-charged-with-throwing-eggs-at-a-police-station.html | 3 Charged With Throwing Eggs at a Police Station. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/farmers-receipts-decline-for-month-prices-received-by-farmers-drop.html | Farmers' Receipts Decline for Month; PRICES RECEIVED BY FARMERS DROP | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nuptials-planned-by-miss-mellon-debutante-of-59-exbriardiff.html | Nuptials Planned By Miss Mellon, Debutante of '59; Ex-Briardiff Student Becomes Fiancee of William R.G. Byers | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/political-change-in-brazil.html | Political Change in Brazil | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/george-b-wessel-sr.html | GEORGE H. WESSEL SR. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/berlin-jones-co-moves.html | Berlin & Jones Co. Moves | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/in-memoriam.html | In Memoriam | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/fbi-seeks-evidence-on-accomplice-of-soblen-data-sought-on-spys.html | F.B.I. Seeks Evidence on Accomplice of Soblen; Data Sought on Spy's Letter Mailed Here 2 Days After He Fled to Israel | True | By Edward Ranzal | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/tanganyika-plans-for-republic.html | Tanganyika Plans for Republic | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/japan-6th-among-noncommunist-foreignaid-donors-japan-ranks-6th.html | Japan 6th Among Non-Communist Foreign-Aid Donors; JAPAN RANKS 6TH AMONG AID DONORS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bipartisan-victory.html | Bipartisan Victory | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/churches-to-scan-a-fourway-union-conference-in-oberlin-will-get.html | CHURCHES TO SCAN A FOUR-WAY UNION; Conference in Oberlin Will Get Exploratory Reports | True | By John Wicklein | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/kennedy-group-on-cape.html | Kennedy Group on Cape | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/2family-homes-on-sale.html | 2-Family Homes on Sale | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/france-demands-broad-change-in-trading-system-for-crops-france.html | France Demands Broad Change In Trading System for Crops; FRANCE DEMANDS FARM TRADE SHIFT | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/23-senators-give-compromise-plan-on-medical-care-5-republicans-are.html | 23 SENATORS GIVE COMPROMISE PLAN ON MEDICAL CARE; 5 Republicans Are Sponsors Measure Gives Benefits to Almost All Over 65 | True | By Marjorie Hunter Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/last-2-seized-bus-routes-go-into-service-tomorrow.html | Last 2 Seized Bus Routes Go Into Service Tomorrow | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/reds-shut-out-colts-40-as-otoole-hurls-4hitter.html | Reds Shut Out Colts, 4-0, As O'Toole Hurls 4-Hitter | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/unchief-may-ask-new-congo-power-thant-hints-fear-of-revival-of.html | U.N.CHIEF MAY ASK NEW CONGO POWER; Thant Hints Fear of Revival of Katanga Violence | True | By Sam Pope Brewer Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/hooker-chemical-sets-sales-mark-earnings-for-quarter-at-49c-a-share.html | HOOKER CHEMICAL SETS SALES MARK; Earnings for Quarter at 49c a Share, Against 43c | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jamaicans-on-visit-report-prospect-of-loans-by-us.html | Jamaicans, on Visit, Report Prospect of Loans by U.S. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/minnesota-bows-6-to-3.html | Minnesota Bows, 6 to 3 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/doherty-mcintyre.html | Doherty McIntyre | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/money.html | Money | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/child-killed-in-15story-fall.html | Child Killed in 15-Story Fall | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mexico-acclaims-kennedy-on-visit-1000000-cheer-reception-termed.html | MEXICO ACCLAIMS KENNEDY ON VISIT; 1,000,000 CHEER; Reception Termed Largest President Ever Received Talks Are Begun ALLIANCE HOPES VOICED Setbacks Are Foreseen, but Nation Is Told 'We Know Where We Are Going' | True | By Paul P. Kennedy Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ilo-elects-french-chairman.html | I.L.O. Elects French Chairman | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/housing-program-to-get-new-chief-research-director-to-head-area.html | HOUSING PROGRAM TO GET NEW CHIEF; Research Director to Head Area Conservation Plan | True | By Martin Arnold | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pacific-vegetable-oil-to-move.html | Pacific Vegetable Oil to Move | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sol-corbin-takes-oath-as-government-counsel.html | Sol Corbin Takes Oath As Government Counsel | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/building-of-reactor-shifted.html | Building of Reactor Shifted | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/342-fencers-seek-us-titles-in-meet-beginning-here-today.html | 342 Fencers Seek U.S. Titles In Meet Beginning Here Today | True | By Deane McGowen | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rose-net-is-one-of-seven-favorites-to-win-at-belmont-kisco-kid.html | Rose Net Is One of Seven Favorites to Win at Belmont; KISCO KID SECOND IN 6-FURLONG DASH Rose Net Scores by Length and a Half and Pays $4 7 in Saranac Today | True | By Joseph C. Nichols | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/grozin-armstrong.html | Grozin Armstrong | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/miss-daniel-wins-4-and-3-from-brenda-high-in-final.html | Miss Daniel Wins, 4 and 3, From Brenda High in Final | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/accord-reached-on-new-sugar-bill-late-agreement-sets-terms-senate.html | ACCORD REACHED ON NEW SUGAR BILL; Late Agreement Sets Terms Senate Backing Awaited | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/egg-prices-mixed-in-chicago.html | Egg Prices Mixed in Chicago | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bus-company-and-driver-indicted-in-triple-fatality.html | Bus Company and Driver Indicted in Triple Fatality | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/riviera-pays-farewell.html | Riviera Pays Farewell | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/harneys-139-ties-for-lead-in-open-jacky-cupit-shares-first-nicklaus.html | HARNEYS 139 TIES FOR LEAD IN OPEN; Jacky Cupit Shares First Nicklaus 4-Putts 17th | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/columbia-pictures-will-endow-circle-in-square-acting-grants.html | Columbia Pictures Will Endow Circle in Square Acting Grants | True | By Howard Thompson | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/reprisal-threat-made-by-panama-us-shipping-is-target-in-petition-in.html | REPRISAL THREAT MADE BY PANAMA; U.S. Shipping Is Target in Petition in Flag Dispute | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/liberals-oppose-keogh-house-race-end-backing-of-democratic-brooklyn.html | LIBERALS OPPOSE KEOGH HOUSE RACE; End Backing of Democratic Brooklyn Representative | True | By Charles Grutzner | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/east-allstars-down-west-138-gabriel-ferguson-star-in-football-bowl.html | EAST ALL-STARS DOWN WEST, 13-8; Gabriel, Ferguson Star in Football Bowl at Buffalo | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cricket-in-captivity.html | Cricket in Captivity | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/lutherans-weigh-communion-shift-earlierage-proposal-tied-to-study.html | LUTHERANS WEIGH COMMUNION SHIFT; Earlier-Age Proposal Tied to Study of Confirmation | True | By George Dugan Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rodriguez-to-fight-armstrong-tonight.html | RODRIGUEZ TO FIGHT ARMSTRONG TONIGHT | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/trend-is-lacking-for-commodities-trade-is-dull-as-traders-even-up.html | TREND IS LACKING FOR COMMODITIES; Trade Is Dull as Traders Even Up Before Week-End | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/international-soccer-league-completes-2dsection-plans.html | International Soccer League Completes 2d-Section Plans | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/dutch-find-indonesian-force.html | Dutch Find Indonesian Force | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cigarette-output-in-us-sets-record.html | CIGARETTE OUTPUT IN U.S. SETS RECORD | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/agnes-mccann-is-wed.html | Agnes McCann Is Wed | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/state-to-enforce-ruling-on-prayer-but-allen-will-act-only-upon.html | STATE TO ENFORCE RULING ON PRAYER; But Allen Will Act Only Upon Receiving Complaints | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sacramento-maps-a-5790500-issue-water-revenue-bonds-due-to-be.html | SACRAMENTO MAPS A $7,905,000 ISSUE; Water Revenue Bonds Due to Be Offered on July 12 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sunrise-at-campobello-begins-3year-paytv-test-in-hartford.html | Sunrise at Campobello/ Begins 3-Year Pay-TV Test in Hartford | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/laos-premiers-daughter-wed-to-a-french-count.html | Laos Premier's Daughter Wed to a French Count | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/giants-give-40000-bonus.html | Giants Give $40,000 Bonus | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/postal-unit-to-give-blood.html | Postal Unit to Give Blood | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/model-suites-on-display.html | Model Suites on Display | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/us-and-israel-sift-soblen-case-washington-hears-tel-aviv-is.html | U.S. AND ISRAEL SIFT SOBLEN CASE; Washington Hears Tel Aviv Is Sympathetic on Return | True | By Max Frankel Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/abbas-in-algeria-after-six-years-nationalist-regime-ignored-in-talk.html | ABBAS IN ALGERIA AFTER SIX YEARS; Nationalist Regime Ignored in Talk by Ex-Premier | True | By Thomas F. Brady Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/men-get-blame-for-house-dirt.html | Men Get Blame For House Dirt | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/algiers-europeans-resigned-moslems-joyous-moods-of-two-communities.html | Algiers Europeans Resigned, Moslems Joyous; Moods of Two Communities Provide Contrast as City Awaits Independence | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/grain-contracts-lose-early-gains-july-corn-however-holds-advance.html | GRAIN CONTRACTS LOSE EARLY GAINS; July Corn, However, Holds Advance, Rising a Cent | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/dividends-announced.html | Dividends Announced | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/democratic-chief-scores-covernor-he-tries-to-avoid-republican-label.html | DEMOCRATIC CHIEF SCORES COVERNOR; He Tries to Avoid Republican Label, McKeon Says | True | By Douglas Dales Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stockpiles-role-in-60-race-cited-tungsten-sale-was-halted-inquiry.html | STOCKPILE'S ROLE IN '60 RACE CITED; Tungsten Sale Was Halted Inquiry Termed Unfair | True | By Joseph A. Loftus Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/hungarian-arts-gain-in-freedom-pressures-on-red-regime-show.html | HUNGARIAN ARTS GAIN IN FREEDOM; Pressures on Red Regime Show Distinct Results | True | By Howard Taubman Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/miss-stearns-wed-to-wk-manly-jr.html | Miss Stearns Wed To W.K. Manly Jr. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/millbrook-horse-wins-four-blues-irene-county-is-top-hunter-in.html | MILLBROOK HORSE WINS FOUR BLUES; Irene County Is Top Hunter in Golden's Bridge Show | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/search-under-way-for-heirs-to-coop-on-lower-east-side.html | Search Under Way for 'Heirs' To Co-op on Lower East Side | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-william-walsh.html | MRS. WILLIAM WALSH | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/giants-score43-3-on-homer-in-12th-baileys-clout-beats-phils-mauch-and.html | GIANTS SCORE,4-3, ON HOMER IN 12TH; Bailey's Clout Beats Phils Mauch and White Ejected | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/soviet-tax-liens-go-begging-on-li-bidders-silent-so-glen-cove-buys.html | SOVIET TAX LIENS GO BEGGING ON L.I.; Bidders Silent, So Glen Cove Buys Estate Obligations | True | By Ronald Maiorana Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/keating-proposes-youth-corps-to-improve-gop-leadership.html | Keating Proposes Youth Corps To Improve G.O.P. Leadership | True | By Warren Weaver Jr. Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jersey-high-court-disallows-lower-residential-valuations.html | Jersey High Court Disallows Lower Residential Valuations | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/taipei-says-tension-mounts-at-quemoy.html | TAIPEI SAYS TENSION MOUNTS AT QUEMOY | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/3-pacifists-in-ketch-seized-in-test-zone.html | 3 PACIFISTS IN KETCH SEIZED IN TEST ZONE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/11hour-radio-show-in-spanish-planned.html | 11-HOUR RADIO SHOW IN SPANISH PLANNED | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/hedricks-reach-2d-round-in-fatherandson-tennis.html | Hedricks Reach 2d Round In Father-and-Son Tennis | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/duncan-campbell-smith-marries-miss-langdon.html | Duncan Campbell Smith Marries Miss Langdon | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sergeant-york-undergoes-surgery-on-prostate-gland.html | Sergeant York Undergoes Surgery on Prostate Gland | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/british-cricket-results.html | British Cricket Results | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/strong-fiber.html | Strong Fiber | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-cooperstein-defeats-mrs-ryan-6-and-4-for-metropolitan-golf.html | Mrs. Cooperstein Defeats Mrs. Ryan, 6 and 4, for Metropolitan Golf Title; CHAMPION INJURES LEG AFTER MATCH Mrs. Cooperstein Trips on a Clubhouse Step Long Shots Lead to Victory | True | By Maureen Orcutt Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/center-of-passaic-will-lose-tracks-erielackawanna-rerouted-to.html | CENTER OF PASSAIC WILL LOSE TRACKS; Erie-Lackawanna Rerouted to Permit Continuation of New Freeway | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/drawing-spurs-texas-hunt-for-marshalcase-witness.html | Drawing Spurs Texas Hunt for Marshall-Case Witness | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/army-stirs-crisis-over-perus-vote-fraud-is-charged-leaders-ask.html | ARMY STIRS CRISIS OVER PERU'S VOTE; Fraud Is Charged Leaders Ask Legal Decision | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/foreign-affairs-jfk-and-another-kind-of-democracy.html | Foreign Affairs; J.F.K. and Another Kind of Democracy | True | By C.I. Sulzberger | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/rusk-gives-kennedy-report-on-his-trip.html | RUSK GIVES KENNEDY REPORT ON HIS TRIP | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/freeman-denies-penalizing-critic-says-aides-charge-on-estes-did-not.html | FREEMAN DENIES PENALIZING CRITIC; Says Aide's Charge on Estes Did Not Cause Transfer | True | By Peter Braestrup Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/winner-of-british-amateur-ousted-in-english-tourney.html | Winner of British Amateur Ousted in English Tourney | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/pamela-mason-in-support-suit.html | Pamela Mason in Support Suit | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/major-league-baseball.html | Major League Baseball | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bond-prepayments-declined-in-june.html | BOND PREPAYMENTS DECLINED IN JUNE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/uschamber-asks-for-tax-cur-now-accepts-a-deficit-seeks-permanent.html | U.S CHAMBER ASKS FOR TAX CUR NOW; ACCEPTS A DEFICIT; Seeks Permanent Reduction of 7.5 Billion as Move to Spur Economy REFORM PLAN IMPERILED Most of Decrease is Urged for Corporations and Top Brackets of Income | True | By Richard E. Mooney Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/harry-cy-morgan.html | HARRY CY MORGAN | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/food-news-ice-cream-preparing-the-frozen-dessert-in-the-home-offers.html | Food News: Ice Cream; Preparing the Frozen Dessert in the Home Offers Wide Choice of Flavors | True | By June Owen | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nashville-area-approves-new-metro-government.html | Nashville Area Approves New Metro Government | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yanks-top-angels-63-and-trail-indians-by-halfgame-mets-104-victors.html | Yanks Top Angels, 6-3, and Trail Indians by Half-Game; Mets 10-4 Victors; FORD GOES ROUTE AND YIELDS 4 HITS 4 Angel Errors Aid Yanks Tresh, Mantle Excel Pearson Hits Homer | True | By Robert L. Teague | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/market-moves-up-despite-late-dip-profit-taking-in-afternoon-cuts.html | MARKET MOVES UP DESPITE LATE DIP; Profit Taking in Afternoon Cuts Day's Gain in Half Average Rises 3.08 TURNOVER IS 4,720,760 Technical Factors Given Big Role in Advance Steel. Issues Show Strength | True | By Richard Rutter | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/marriages.html | Marriages | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/uns-sixteenth-assembly.html | U.N.'s Sixteenth Assembly | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/protest-in-buenos-aires.html | Protest in Buenos Aires | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/defense-battles-award-to-faulk-lawyers-seek-to-set-aside-judgment.html | DEFENSE BATTLES AWARD TO FAULK; Lawyers Seek to Set Aside Judgment of $3,500,000. | True | By John Sibley | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/that-bosporus-bridge-tourists-ask-to-see-europeasia-span-in-turkey.html | That Bosporus Bridge; Tourists Ask to See Europe-Asia Span in Turkey, but Alas, It Still Doesn't Exist | True | By Jay Walz Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/recent-issues.html | Recent Issues | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/index-of-commodity-prices-off-02-thursday-to-807.html | Index of Commodity Prices Off 0.2 Thursday to 80.7 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/washington-u-plans-to-join-college-athletic-conference.html | Washington U. Plans to Join College Athletic Conference | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/operation-to-end-at-bolling-field-ceremony-tomorrow-will-close.html | OPERATION TO END AT BOLLING FIELD; Ceremony Tomorrow Will Close Historic Air Base | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/irish-derby-to-offer-prestige-and-190400-24-entered-in-race-today.html | Irish Derby to Offer Prestige and $190,400; 24 Entered in Race Today, the Richest Ever in Europe | True | By Robert Daley Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/antismog-device-uses-catalyst-muffler-designed-by-dr-eugene-houdry.html | Anti-Smog Device Uses Catalyst; Muffler, Designed by Dr. Eugene Houdry, Also Cuts Noise | True | By Stacy V.jones Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/tariff-alarms-east-europe.html | Tariff Alarms East Europe | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-anna-rosenberg-to-be-wed-to-paul-hoffman-here-july-19-mrs-anna.html | Mrs. Anna Rosenberg to Be Wed To Paul Hoffman Here July 19; Mrs. Anna Rosenberg to Be Wed To Paul Hoffman Here July 19 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nepal-gets-more-us-grants.html | Nepal Gets More U.S. Grants | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/books-authors-histories-of-the-marines.html | Books Authors; Histories of the Marines | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wall-street-decor-remains-true-to-old-world-tradition.html | Wall Street Decor Remains True to Old World Tradition | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/jacques-maroger-an-artist-was-77-painter-who-served-on-staff-of-the.html | JACQUES MAROGER, AN ARTIST, WAS 77; Painter Who Served on Staff of the Louvre Is Dead | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/justice-official-is-approved-for-state-department-post.html | Justice Official Is Approved For State Department Post | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/deaths.html | Deaths | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/ruth-jessen-and-mickey-wright-share-lead-in-us-open-at-148-mrs.html | Ruth Jessen and Mickey Wright Share Lead in U.S. Open at 148; Mrs. Hagge Third, 3 Strokes Behind Miss Prentice Slips to Tie for 4th After a 77 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/injunction-issued-in-newark-strike.html | INJUNCTION ISSUED IN NEWARK STRIKE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sheila-wall-fiancee-of-george-s-hundt.html | Sheila Wall Fiancee Of George S. Hundt | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/elmhurst-suites-ready.html | Elmhurst Suites Ready | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/cotton-is-mixed-july-declines-2-16-notices-issued-prices-fall-in.html | COTTON IS MIXED; JULY DECLINES $2; 16 Notices Issued Prices Fall in Liverpool Market | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/catholic-cotillion-here-honors-23-debutantes.html | Catholic Cotillion Here Honors 23 Debutantes | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/canada-dollar-and-sterling-decline-in-a-quiet-market.html | Canada Dollar and Sterling Decline in a Quiet Market | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/aguirre-of-tigers-beats-orioles-10-lefthander-allows-3-hits-and.html | AGUIRRE OF TIGERS BEATS ORIOLES, 1-0; Left-Hander Allows 3 Hits and Posts 11 Strikeouts | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-ileana-m-bulova-wed-to-swiss-diplomat.html | Mrs. Ileana M. Bulova Wed to Swiss Diplomat | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/farrin-upsets-ashe-in-eastern-tennis.html | FARRIN UPSETS ASHE IN EASTERN TENNIS | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bridge-failure-to-follow-clue-of-opening-bid-is-fatal.html | Bridge; Failure to Follow Clue Of Opening Bid Is Fatal | True | By Albert H. Morehead | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/top-us-drivers-set-to-compete-in-8-races-at-lime-rock-today.html | Top U.S. Drivers Set to Compete In 8 Races at Lime Rock Today | True | By Frank. M. Blunk Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/new-officers-are-elected-by-womens-press-club.html | New Officers Are Elected By Women's Press Club | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/house-passes-bill-to-curb-gaming-device-shipments.html | House Passes Bill to Curb Gaming Device Shipments | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/puts-calls-and-gilbert-question-is-raised-by-option-deals-in-stocks.html | Puts, Calls and Gilbert; Question Is Raised by Option Deals In Stocks of E.L. Bruce and Celotex | True | By Clyde H. Farnsworth | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/chas-pfizer-co-purchases-assets-of-the-barbasol-co-chas-pfizer-co.html | Chas. Pfizer & Co. Purchases Assets Of the Barbasol Co.; Chas. Pfizer & Co., Inc., has acquired the assets and business of the Barbasol Company of Indianapolis, manufacturer of shaving products and other men's toiletries. | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/nordair-of-canada-will-begin-weekly-flights-to-arctic-friday.html | Nordair of Canada Will Begin Weekly Flights to Arctic Friday | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/granite-city-steel-sells-48-million-in-4-78-notes.html | Granite City Steel Sells 48 Million in 4 7/8% Notes | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/a-forceful-leader-adolfo-lopez-mateos.html | A Forceful Leader; Adolfo Lopez Mateos | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/yankee-records.html | Yankee Records | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/zionists-pressed-to-merge-in-us-rabbis-plea-for-unity-stirs-debate.html | ZIONISTS PRESSED TO MERGE IN U.S.; Rabbi's Plea for Unity Stirs Debate at Convention | True | By Irving Spiegel Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mexico-to-issue-bonds-for-california-pipeline.html | Mexico to Issue Bonds For California Pipeline | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/kennedy-signs-subsidy-bill-for-capital-school-transit.html | Kennedy Signs Subsidy Bill For Capital School Transit | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/new-norwalk-charter-unit.html | New Norwalk Charter Unit | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/the-faulk-verdict.html | The Faulk Verdict | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/bay-estate-is-37260000.html | Bay Estate Is $37,260,000 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/suites-are-blended-with-town-houses.html | SUITES ARE BLENDED WITH TOWN HOUSES | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/major-league-leaders.html | Major League Leaders | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/minor-leagues.html | Minor Leagues | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/the-cuban-prisoners.html | The Cuban Prisoners | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/new-group-to-aid-hospital-strike-negroes-and-puerto-ricans-form.html | NEW GROUP TO AID HOSPITAL STRIKE; Negroes and Puerto Ricans Form Panel to Wage Fight for Workers WIDER TIE-UP IS FEARED Committee for Voluntary Institutions Will Meet to Map Action in Threat | True | By Ralph Katz | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/uganda-is-assured-of-fredom-oct-9.html | UGANDA IS ASSURED OF FREEDOM OCT. 9 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mets-records.html | Mets' Records | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/peso-drops-in-argentina-value-is-at-134-to-dollar.html | Peso Drops in Argentina; Value Is at 134 to Dollar | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/lobbies-credited-with-helping-house-passage-of-trade-bill.html | Lobbies Credited With Helping House Passage of Trade Bill; Administration Staged Last-Minute Push to Get Big Majority Victory Expected to Offset Defeat on Farm Legislation | True | By John D. Morris Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/osuna-us-collegiate-champion-gains-wimbleton-tennis-quarterfinals.html | Osuna, U.S. Collegiate Champion, Gains Wimbleton Tennis Quarter-Finals; MEXICAN DEFEATS MILLS IN 3 SETS Osuna Advances Along With Fletcher, Hewitt Miss Palmer of U.S. Wins | True | By Fred Tupper Special To the New York Times | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/railroads-agree-to-arbitration-would-submit-to-decision-on-train.html | RAILROADS AGREE TO ARBITRATION; Would Submit to Decision on Train Working Rules-- Unions to Reply July 6 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/macapagal-leaves-manila-on-18day-tour-abroad.html | Macapagal Leaves Manila On 18-Day Tour Abroad | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/airline-sets-cargo-record.html | Airline Sets Cargo Record | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/big-yawn-in-japan-upper-house-seats-at-issue-tomorrow-but-only-the.html | Big Yawn in Japan; Upper House Seats at Issue Tomorrow But Only the Politicians Seem to Care | True | By A.m. Rosenthal Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/hoffa-mail-trial-put-off.html | Hoffa Mail Trial Put Off | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/wisconsin-votes-reapportioning-plans-on-state-and-congress-areas.html | WISCONSIN VOTES REAPPORTIONING; Plans on State and Congress Areas Set for Governor | True | By Donald Janson Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stocks-down-24-in-62-first-half-times-average-had-a-high-of-40537.html | STOCKS DOWN 24% IN '62 FIRST HALF; Times Average Had a High of 405.37, Low of 286.09 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mobility-is-found-to-deter-voting-democratic-study-pinpoints-areas.html | MOBILITY IS FOUND TO DETER VOTING; Democratic Study Pinpoints Areas Due Attention | True | By Leo Egan | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/about-face-on-taxes.html | About Face on Taxes | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-gilbert-says-property-is-hers-disputes-bruces-attempt-to-attach.html | MRS. GILBERT SAYS PROPERTY IS HERS; Disputes Bruce's Attempt to Attach Art and Furniture in Fifth Ave. Apartment OPTION DISPUTE ARISES Swiss Concern Says 2 U.S. Brokers Failed to Honor Bruce, Celotex 'Puts' | True | By John M. Lee | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/stainless-steel-reduced-in-price-allegheny-ludlum-cuts-tags-market.html | STAINLESS STEEL REDUCED IN PRICE; Allegheny Ludlum Cuts Tags Market Has Been Weak for Several Weeks | True | By Kenneth S. Smith | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/museum-acquires-legers-parade-work-at-guggenheim-shows-artists.html | MUSEUM ACQUIRES LEGER'S PARADE'; Work at Guggenheim Shows Artist's Ultimate Style | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/sports-today.html | Sports Today | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/mrs-michael-f-hogan.html | MRS. MICHAEL F. HOGAN | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/honorary-post-filled-by-pfaudler-permutit.html | Honorary Post Filled By Pfaudler Permutit | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/municipal-forum-elects.html | Municipal Forum Elects | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/3-britons-accuse-pathet-lao-force.html | 3 BRITONS ACCUSE PATHET LAO FORCE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/3year-export-bill-is-voted-by-senate.html | 3-YEAR EXPORT BILL IS VOTED BY SENATE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/dividend-by-laundry-concern.html | Dividend by Laundry Concern | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/welfare-unit-cites-exnewburgh-aide.html | WELFARE UNIT CITES EX-NEWBURGH AIDE | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/defense-supplier-shows-sales-rise-but-general-instruments-net-is.html | DEFENSE SUPPLIER SHOWS SALES RISE; But General Instrument's Net Is Down for Quarter | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/watereddown-farm-bill-voted-by-house-committee-21-to-11.html | Watered-Down Farm Bill Voted By House Committee, 21 to 11 | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/li-schools-to-use-anthem-as-prayer.html | L.I. SCHOOLS TO USE ANTHEM AS PRAYER | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/crop-pest-meets-its-match-in-fiji-rhinoceros-beetles-threat-to-the.html | CROP PEST MEETS ITS MATCH IN FIJI; Rhinoceros Beetle's Threat to the Copra Industry Is Overcome by a Wasp SCIENTIST IS VICTORIOUS Retired Entomologist Finds a Parasite in Zanzibar After Pacific Odyssey | True | By John A. Osmundsen Special To the New York Times. | 1990-02-05 | RE0000470203 | RE0000470203 | | | |
| 1962-06-30 | 1962-06-30 | https://www.nytimes.com/1962/06/30/archives/clintons-homers-help-red-sox-win-reserves-6-runs-batted-in-pace-93.html | CLINTON'S HOMERS HELP RED SOX WIN; Reserve's 6 Runs Batted In Pace 9-3 Victory Over A's | True | | 1990-02-05 | RE0000470203 | RE0000470203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-economy-poses-puzzle-at-midyear-in-strangely-mixed-situation.html | U.S. ECONOMY POSES PUZZLE AT MID-YEAR; In Strongly Mixed Situation, There Are Business Sectors Enjoying Gains, Despite Stock Market Decline Statement Is Modified No Clear Picture Economic Picture Is Strangely Mixed as Business Enters Second Half of Year ADVANCES MADE IN SOME SECTORS They Are Countered by Dips in Other Areas and Sharp Stock Market Decline Production Also Climbs Machine-Tool Orders Rise An Area of Disappointment | True | By Richard Rutter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/electronics-now-in-lead-as-top-employer-on-li.html | Electronics Now in Lead As Top Employer on L.I. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/exploration-program-set-by-american-zinc-and-hecla.html | Exploration Program Set By American Zinc and Hecla | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governors-focus-on-two-key-issues-aged-care-and-taxes-topics-as.html | GOVERNORS FOCUS ON TWO KEY ISSUES; Aged Care and Taxes Topics as Parley Opens Today | True | By Leo Egan Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-economic-aid-to-greece-is-ended.html | U.S. ECONOMIC AID TO GREECE IS ENDED | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/extra-benefits-air-conditioner-can-cool-a-second-room-larger-units.html | EXTRA BENEFITS; Air Conditioner Can Cool a Second Room Larger Units Fans Can Help Figuring Size | True | By Bernard Gladstone | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ontario-accord-is-reached-in-34day-teamster-strike.html | Ontario Accord Is Reached In 34-Day Teamster Strike | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/summary-of-week-in-financial-market.html | Summary of Week In Financial Market | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/caution-advised-on-big-new-jets-swedish-expert-sees-peril-in.html | CAUTION ADVISED ON BIG NEW JETS; Swedish Expert Sees Peril in Supersonic Craft Warning for Future Cosmic Danger for Crew | True | By Joseph Carter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/capt-lj-christiansen.html | CAPT. L.J. CHRISTIANSEN | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/treasure-chest-the-spirit-of-tragedy-literary-sense-content-and.html | Treasure Chest; The Spirit of Tragedy Literary Sense Content and Skill | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nonfoods-a-boon-to-supermarkets-survey-shows-they-provide-30-to-47.html | NONFOODS A BOON TO SUPERMARKETS; Survey Shows They Provide 30% to 47% of Profits | True | By James J. Nagle | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/economic-spotlight-optimistic-records-continue-to-be-set-in.html | Economic Spotlight; Optimistic records continue to be set in construction. News from manufacturers is mixed--good and bad. Stock slump will not affect advertising, expert says. Prices for scrap steel show a little strength. Consumer prices hold steady after increases. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/around-the-garden-summer-propagation.html | AROUND THE GARDEN; Summer Propagation | True | By Joan Lee Faust | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/baltimore-is-first-in-us-junior-track.html | BALTIMORE IS FIRST IN U.S. JUNIOR TRACK | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/first-cyclotron-bows-to-old-age-atom-smasher-built-in-39-will-be.html | FIRST CYCLOTRON BOWS TO OLD AGE; Atom Smasher Built in '39 Will Be Dismantled Parts to Be Salvaged Experiment With Rat | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/workers-exodus-hampers-siberia-poor-living-conditions-said-to-cause.html | WORKERS EXODUS HAMPERS SIBERIA; Poor Living Conditions Said to Cause High Turnover Region of Rich Resources | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-its-the-berets-for-mensuren-mental-health-heal-thyself.html | Letters; IT'S THE BERETS FOR MENSUREN MENTAL HEALTH 'HEAL THYSELF' TEACHING THE POOR Letters RIGHT FOR LONG? 'THREATENING' INFORMATION WANTED | True | ARTHUR GILBERT.FRANK RECTOR.ALEX COHEN.PATRICIA CURTIS PALITZ.ZELDA ELIEZER.WILFRED WEISS.CLARK FOREMAN.FREDERICK MAY, | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-12-no-title.html | Article 12 -- No Title | True | By Patricia Peterson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/middleincome-coop-planned-in-east-bronx.html | Middle-Income Co-op Planned in East Bronx | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/adam-auto-is-victor.html | Adam Auto Is Victor | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/biracial-houses-set-for-capital-project-is-set-to-begin-at.html | BI-RACIAL HOUSES SET FOR CAPITAL; Project Is Set to Begin at Glenarden, Md. 250 More Planned | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/richard-banbury-weds-catherine-m-van-aubel.html | Richard Banbury Weds Catherine M. van Aubel | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-dental-group-scored-as-political.html | NEW DENTAL GROUP SCORED AS POLITICAL | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/eisenhower-bids-business-aid-gop-as-its-party-limits-for-government.html | Eisenhower Bids Business Aid G.O.P. as Its Party; Limits for Government EISENHOWER ASKS FOR BUSINESS AID Criticizes Congress Uneasiness Noted 'Old Home Week' Former Chairman Attends Citizens' Committee Formed | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/getting-alongswimmingly.html | Getting Along--Swimmingly | True | By Mary B. Hoover | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/negro-executive-finds-there-is-room-at-the-top-new-vicepresident.html | Negro Executive Finds There Is Room at the Top; New Vice President at Pepsi-Cola Sees Gain for His Race NEGRO EXECUTIVE GETS POST AT TOP Broke Other Barriers 'Came the Hard Way' | True | By Philip Shabecoff | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ribicoff-to-leave-cabinet-in-week-ready-to-battle-kowalski-for.html | RIBICOFF TO LEAVE CABINET IN WEEK; Ready to Battle Kowalski for Senate in Connecticut | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/linita-triumphs-in-55650-vanity-longden-wins-with-choice-on-coast.html | LINITA TRIUMPHS IN $55,650 VANITY; Longden Wins With Choice on Coast After Drawing Five-Day Suspension LINITA TRIUMPHS IN $55,650 VANITY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/congo-talks-fail-state-calm-on-second-anniversary-but-still-faces.html | CONGO TALKS FAIL; State Calm on Second Anniversary But Still Faces Katanga Problem Tale With Feeling Heart of Conflict | True | By David Halberstam Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/development-aide-named-by-manhattanville-college.html | Development Aide Named By Manhattanville College | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/aprils-magnesium-output-was-highest-for-5-years.html | April's Magnesium Output Was Highest for 5 Years | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leslie-c-heye-sweet-briar-62-bride-of-student-married-in-scarsdale.html | Leslie C. Heye, Sweet Briar '62, Bride of Student; Married in Scarsdale Ceremony to Sidney Sayre Quarrier Jr. Andrews--Keller Mackin--Fragette | True | Special to The New York Times.Charles Leon | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bainton-retiring-at-yale-sees-a-theological-shift.html | Bainton Retiring at Yale; Sees a 'Theological Shift' | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-congress-and-kennedy-victory-on-trade-bill-still-leaves-major.html | THE CONGRESS AND KENNEDY; Victory on Trade Bill Still Leaves Major Hurdles for His Program Congress Isn't Parliament Hard Core Voting Machines Prospects Dim | True | By E. W. Kenworthy Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/peter-b-picco.html | PETER B. PICCO | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-preston-gains-final-for-syce-cup-in-sailoff.html | Mrs. Preston Gains Final For Syce Cup in Sail-Off | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/big-saving-forecast-in-plastic-plumbing-big-savings-seen-in-plastic.html | Big Saving Forecast In Plastic Plumbing; BIG SAVINGS SEEN IN PLASTIC PIPING | True | By Maurice Foley | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/schedule-of-country-fairs-some-300-communities-in-northeast-areas-to.html | SCHEDULE OF COUNTRY FAIRS; Some 300 Communities In Northeast Areas To Conduct Fetes | True | By Robert Meyer Jr. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nonsked-lines-curb-voted.html | Non-Sked Lines Curb Voted | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-to-cut-troops-in-europe-by-7500-units-all-noncombat-to-be.html | U.S. TO CUT TROOPS IN EUROPE BY 7,500; Units, All Noncombat, to Be Returned by Year's End Studying Possible Cuts | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/houston-to-option-shortstop.html | Houston to Option Shortstop | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/peiping-educators-stressing-politics.html | PEIPING EDUCATORS STRESSING POLITICS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/austrian-airlines-names-three-new-top-officials.html | Austrian Airlines Names Three New Top Officials | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/academic-status-troubles-vienna-fears-it-is-losing-its-place-as-a.html | ACADEMIC STATUS TROUBLES VIENNA; Fears It Is Losing Its Place as a Center Learning Non-Conformists Must Leave | True | By M.s. Handler Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/transport-news-100000th-flight-pan-american-jet-to-mark-a.html | TRANSPORT NEWS: 100,000TH FLIGHT; Pan American Jet to Mark a Trans-Atlantic First Mormac Contract Signed Construction Bids Sought Order of Vasa Award | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-medical-plan-opposed-by-ama.html | NEW MEDICAL PLAN OPPOSED BY A.M.A. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/college-crisis-seen-in-teacher-demand.html | COLLEGE CRISIS SEEN IN TEACHER DEMAND | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/yonkers-gets-2family-homes.html | Yonkers Gets 2-Family Homes | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/john-de-menil-is-a-trustee-of-museum-of-modern-art.html | John de Menil Is a Trustee Of Museum of Modern Art | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/saskatchewan-starts-health-plan-despite-doctors-strike-threat.html | Saskatchewan Starts Health Plan Despite Doctors' Strike Threat; DOCTORS DEFIANT IN SASKATCHEWAN Modeled on British Plan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/whitons-international-scores-in-yra-regatta-after-class-is-recalled.html | Whiton's International Scores in Y.R.A. Regatta After Class Is Recalled; TIDE PUTS SLOOPS OVER LINE EARLY International Class Recalled --Fleet of 138, Largest of Season, Competes Bravo Finishes Third Chimera Leads Stars | True | By Gordon S. White Jr. Special To the New York Times.the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ship-council-names-aide.html | Ship Council Names Aide | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/scarsdale-colony-set.html | Scarsdale Colony Set | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/vivan-los-dos-presidentes.html | Vivan los Dos Presidentes | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/robert-jenkins.html | ROBERT JENKINS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/blind-obedience-was-on-trial-along-with-the-men-in-the-dock.html | Blind Obedience Was on Trial Along With the Men in the Dock | True | By William L. Shirer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-asks-to-save-landmarks-names-scholar-to-new-agency-van-derpool.html | City Asks to Save Landmarks; Names Scholar to New Agency; Van Derpool of Columbia Is Given Post-- Commission to Screen Housing Sites Architectural Scholar | True | By Charles G. Bennett | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/state-aid-begins-on-sewage-today-new-10year-program-to-pay-3d-of.html | STATE AID BEGINS ON SEWAGE TODAY; New 10-Year Program to Pay 3d of Studies and Costs | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-13-no-title.html | Article 13 -- No Title | True | By George O'Brienphotographed By Tom Weir and the New York Times Studio (Gene Maggio, Alfred Wegener). | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/elenita-milbank-jr-drumwright-will-be-married-aide-of-world-affairs.html | Elenita Milbank, J.R. Drumwright Will Be Married; Aide of World Affairs Council and a Banker on Coast Engaged | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tv-programs-89871504.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ford-foundation-to-stress-us-needs-in-next-decade-international.html | Ford Foundation to Stress U.S. Needs in Next Decade; International Program to Be Continued in Secondary Role--Assets Almost 2.2 Billion--1.5 Billion Spent FORD FUND PLANS TO AID U.S. NEEDS Past Art Efforts | True | By Peter Kihss | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ranch-home-is-built-in-sands-point-style-a-59900-model-captures.html | Ranch Home Is Built in Sands Point Style; A $59,900 Model Captures Flavor of Estates | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/appointment-in-africa.html | Appointment In Africa | True | By Gwendolyn M. Carter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ironore-project-is-set-in-canada-mine-and-plant-will-begin.html | IRON-ORE PROJECT IS SET IN CANADA; Mine and Plant Will Begin Newfoundland Operations | True | Special to The New York Times | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/upstate-fete-recalls-the-war-of-1812-monument-to-dead-canada-day.html | UPSTATE FETE RECALLS THE WAR OF 1812; Monument to Dead Canada Day "Old-Sow" Legend Accommodations | True | By Anita Monsees | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/roberta-kinstler-wed-to-michael-schachter.html | Roberta Kinstler Wed To Michael Schachter | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-travelers-flight-traveler.html | The Traveler's Flight; Traveler | True | Painting by Philip Evergood. Collection Dr. and Mrs. Joseph Gosman. Courtesy A.c.a. Galleryby Delmore Schwartz | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/top-power-boats-race-tomorrow-miamibiminimiami-beach-event-draws.html | TOP POWER BOATS RACE TOMORROW; Miami-Bimini-Miami Beach Event Draws Fleet of 25 | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/child-to-mrs-kaufmann.html | Child to Mrs. Kaufmann | True | Ing-John | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rose-taubele-tennis-final-is-taken-by-mimi-kanarek.html | Rose Taubele Tennis Final Is Taken by Mimi Kanarek | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/postman-first-by-length-in-sprint-at-agua-caliente.html | Postman First by Length In Sprint at Agua Caliente | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-ee-iremonger.html | MRS. E.E. IREMONGER | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/speed-is-sought-on-redistricting-city-and-nassau-urge-court-to-rule.html | SPEED IS SOUGHT ON REDISTRICTING; City and Nassau Urge Court to Rule Before Election Roles Are Shifted | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sports-of-the-times-hotcorner-hotshot-the-dodger-touch-the-fat-boy.html | Sports of The Times; Hot-Corner Hotshot The Dodger Touch The Fat Boy Beneficial Mumps | True | By Arthur Daley | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/college-search-students-find-academic-quality-on-wider-range-of.html | COLLEGE SEARCH; Students Find Academic Quality On Wider Range of Campuses Prestige Grants Records Examined Exeter Trend Women's Colleges | True | By Fred M. Hechinger | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ablast-in-space-set-for-july-45-3d-attempt-will-be-made-to-rocket.html | A-BLAST IN SPACE SET FOR JULY 4-5; 3d Attempt Will Be Made to Rocket Device Aloft Two Atom Shots Fired | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/impractical-ideas-for-tomorrows-city-instant-galleria-parklets-we.html | 'Impractical Ideas for Tomorrow's City; INSTANT GALLERIA PARKLETS We should think 'small' as well as big, an expert says, for a bit of urban grace. ZOOLETS WEATHER SHELTERS HARBOR PLEASURES WATERFRONT PARKS PEDESTRIAN LIGHTS 'Impractical Ideas for a City SUBSIDIZED DELIGHTS | True | By Robert L. Zion | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/6-seized-after-riot-erupts-at-luau-party-in-stamford.html | 6 Seized After Riot Erupts At Luau Party in Stamford | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/half-of-foreign-aid-exported-from-city.html | HALF OF FOREIGN AID EXPORTED FROM CITY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/words-words-todays-artist-uses-them-in-odd-ways-pat-formulas.html | WORDS, WORDS; Today's Artist Uses Them in Odd Ways Pat Formulas Overlapping Terms | True | By Harold C. Schonberg | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/elisabeth-lang-married.html | Elisabeth Lang Married | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/barcelona-walking-tour-the-ancient-quarter-of-the-great-catalan.html | BARCELONA WALKING TOUR; The Ancient Quarter of the Great Catalan Metropolis, Called the 'Barrio Gotico', Evokes Dramatic Past The Cathedral Aura of the Past Roman Ruins Barcelona's Geese Many Styles 'Salon de Ciento' Gothic Masterpiece Postmen's Church | True | By Mari de Oliva | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leaders-of-us-and-mexico-hail-new-era-of-amity-kennedy-and-lopez.html | LEADERS OF U.S. AND MEXICO HAIL NEW ERA OF AMITY; Kennedy and Lopez Mateos Stress 'Understanding'-- River Dispute Eased FARM LOAN IS SIGNED 2 Chiefs Assail 'Totalitarian' Rule, but Latin President Holds Line on Cuba $20,000,000 Loan Set Cuban Curb at Issue U.S. AND MEXICO HAIL NEW AMITY River to Be Treated | True | By Paul P. Kennedy Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rubenstein-gollin.html | Rubenstein—Gollin | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hudson-helps-tideminded-charts-show-routes-that-are-good-for-uphill.html | Hudson Helps Tide-Minded; Charts Show Routes That Are Good for Uphill Sailing River Also Offers Scenic Splendor, History Lesson | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soblen-fled-because-he-saw-everything-black.html | Soblen Fled Because He 'Saw Everything Black' | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/use-of-aluminum-traced-by-study-almost-half-of-shipments-go-into.html | USE OF ALUMINUM TRACED BY STUDY; Almost Half of Shipments Go Into Building and Transit | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/145-chess-players-in-western-open.html | 145 CHESS PLAYERS IN WESTERN OPEN | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/st-louis-postdispatch-hit-by-printers-walkout.html | St. Louis Post-Dispatch Hit by Printers' Walkout | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/poland-seeks-speed-on-german-question.html | POLAND SEEKS SPEED ON GERMAN QUESTION | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bob-feller-and-bill-mckechnie-to-attend-mets-oldtimers-day.html | Bob Feller and Bill McKechnie To Attend Mets' Old-Timers Day | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/isidore-s-kerstein-lawyer-specialized-in-real-estate.html | Isidore S. Kerstein, Lawyer, Specialized in Real Estate | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/3-goldwater-stores-in-arizona-are-sold.html | 3 GOLDWATER STORES IN ARIZONA ARE SOLD | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/india-reviewing-two-key-issues-relations-with-us-and-plan-to-buy.html | INDIA REVIEWING TWO KEY ISSUES; Relations With U.S. and Plan to Buy MIGs Under Study West Annoys Him | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/stratford-north-high-standards-prevail-at-canadian-festival.html | STRATFORD NORTH; High Standards Prevail At Canadian Festival Thrilling Shrine Strong Impetus Varying Impact Vivacious "Shrew" Odd "Macbeth" | True | By Lewis Funke | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/browns-top-club-in-nfl-trades-team-gets-7-players-deals-away-9-in.html | BROWNS TOP CLUB IN N.F.L. TRADES; Team Gets 7 Players, Deals Away 9 in Off-Season Colts' Line-Up Intact East More Active | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/matthews-wins-pole-at-daytona-asheville-driver-sets-mark-in-stock.html | MATTHEWS WINS POLE AT DAYTONA; Asheville Driver Sets Mark in Stock Car Trials | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/vatican-censures-jesuits-writings-deceased-scientists-ideas-on.html | VATICAN CENSURES JESUIT'S WRITINGS; Deceased Scientist's Ideas on Theology Criticized Step Short of Index 1955 Book Criticized | True | By Paul Hofmann Special To the New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hibernians-hear-appeal-for-us-parochial-aid.html | Hibernians Hear Appeal For U.S. Parochial Aid | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/allenparrish.html | Allen--Parrish | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/javits-chides-us-on-mid-east-policy-tells-zionists-soft-line-blocks.html | JAVITS CHIDES U.S. ON MID EAST POLICY; Tells Zionists 'Soft Line' Blocks Peace Steps | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hunter-title-won-by-flying-curlew.html | HUNTER TITLE WON BY FLYING CURLEW | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-hydrant-season-is-open.html | The Hydrant Season Is Open | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/in-the-mailbox-baseball-ad-infinitum.html | In the Mailbox; Baseball ad Infinitum | True | DR. ALEXANDER T. MARTIN. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/fun-time-for-spaniels-the-summers-first-event-is-saturday-on.html | Fun Time for Spaniels; The Summer's First Event Is Saturday on Stuyvesant Estate in New Jersey | True | By Walter Fletcher | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rains-smother-fires-in-everglades-acres-burned-during-long-drought.html | RAINS SMOTHER FIRES IN EVERGLADES; Acres Burned During Long Drought Beginning to Stage a Comeback Pristine Look Boardwalk Reopened Seminole as Firemen | True | By John Byram | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/manteo-festival-program-honoring-sir-walter-raleigh-and-virginia.html | MANTEO FESTIVAL; Program Honoring Sir Walter Raleigh And Virginia Dare Opens Today Drama 25 Years Old Authentic Site Motels Plentiful | True | By Woodrow Price | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/church-and-state-the-court-rules-opinion-by-black-stewarts-view.html | Church and State; The Court Rules Opinion by Black Stewart's View President Comments | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/readers-reactions-to-new-films-not-childs-play-animal-aid-light.html | READERS' REACTIONS TO NEW FILMS; NOT CHILD'S PLAY ANIMAL AID LIGHT 'TOUCH' | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-la-mothe-is-wed.html | Patricia La Mothe Is Wed | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/anne-g-farwell-becomes-bride-of-richard-beals-teaching-graduate-of.html | Anne G. Farwell Becomes Bride Of Richard Beals; Teaching Graduate of Harvard and Doctoral Student at Yale Wed | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/california-gets-new-vote-issue-bond-referendum-in-fall-stirs-an.html | CALIFORNIA GETS NEW VOTE ISSUE; Bond Referendum in Fall Stirs an Early Debate | True | Special to The New York Times. | | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/business-index-dipped-for-week.html | Business Index Dipped for Week | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bishop-rejects-plea-to-integrate-semiprivate-rooms-in-hospital.html | Bishop Rejects Plea to Integrate Semi-Private Rooms in Hospital | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marine-insurance-parley-set.html | Marine Insurance Parley Set | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/22-deplore-curbs-on-us-documents-urge-kennedy-bar-copy-right-for.html | 22 DEPLORE CURBS ON U.S. DOCUMENTS; Urge Kennedy Bar Copyright for Such Material | True | Special to The New York Times. Recognizes Problem | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/first-of-americas-cup-sailing-trials-to-begin-tomorrow-4-us.html | First of America's Cup Sailing Trials to Begin Tomorrow; 4 U.S. 12-METERS IN 2-WEEK SERIES Newport Observation Races Match Columbia, Nefertiti, Weatherly, Easterner New Mainsail Arrives Columbia a Step Ahead | True | By John Rendel Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-week-in-finance-stock-market-closes-on-bright-note-a-breathing.html | The Week in Finance; Stock Market Closes on Bright Note --A Breathing Spell Is Expected Psychology Differs WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/liberia-salutes-new-nations.html | Liberia Salutes New Nations | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mauretania-schedules-cruise.html | Mauretania Schedules Cruise | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lutherans-spur-unity-movement-new-church-clears-way-for-link-to.html | LUTHERANS SPUR UNITY MOVEMENT; New Church Clears Way for Link to Missouri Synod Succeeds National Council Theological Studies Mandatory | True | By George Dugan Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/loch-marriages-helps-us-base-said-to-show-acceptance-by-scots-of.html | LOCH MARRIAGES HELPS U.S. BASE; Said to Show Acceptance by Scots of Polaris Squadron Families With Men | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/3-colleges-get-kellogg-funds.html | 3 Colleges Get Kellogg Funds | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-definition-of-a-difference.html | A Definition of a Difference | True | By George Steiner By J.m.w. Turner (THE FIGHTING TEMSRAIRE), National Gallery, London. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/for-younger-readers.html | For Younger Readers | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/advertising-what-went-wrong-at-curtis-magazine-men-put-blame-for.html | Advertising What Went Wrong at Curtis; Magazine Men Put Blame for Decline on Management Formula Editing and Circulation Race Called Errors 'Outside' Men Dominate Readers Were Aging Change in Format 2 Directors Named Product Is Praised | True | By Peter Bartjohn Engstead | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/carstairs-sales-chief-named.html | Carstairs Sales Chief Named | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/american-team-wins-german-jumping-event.html | American Team Wins German Jumping Event | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dawson-signs-with-texans.html | Dawson Signs With Texans | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/balanced-budget-is-sought-in-iran-premier-strives-to-qualify-for.html | BALANCED BUDGET IS SOUGHT IN IRAN; Premier Strives to Qualify for World Bank Loan | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/corn-flakes-win-khrushchev-favor-premier-also-urges-people-to-eat.html | CORN FLAKES WIN KHRUSHCHEV FAVOR; Premier Also Urges People to Eat Fried Potatoes | True | By Theodore Shabad Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-buyers-manual-doing-well-in-japan.html | 'The Buyer's Manual' Doing Well in Japan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-kennedy-wins-an-ovation-with-luncheon-talk-in-spanish.html | Mrs. Kennedy Wins an Ovation With Luncheon Talk in Spanish | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/despite-shade-tomatoes-yield-fruit-in-a-wooded-plot-preparing-the.html | DESPITE SHADE; Tomatoes Yield Fruit In a Wooded Plot Preparing The Site Bumper Crop | True | By Judith Ellen Brown | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/maine-academy-acquires-liner-gets-vessel-from-us-to-train-growing.html | MAINE ACADEMY ACQUIRES LINER; Gets Vessel From U.S. to Train Growing Classes Student Body Growing Classroom for Troops | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/u-s-takes-9-of-10-events-from-polands-trackmen-americans-lead.html | U. S. Takes 9 of 10 Events From Poland's Trackmen; AMERICANS LEAD POLISH TRACK MEN Hayes Takes Dash Relay Team Wins Sayers Places Second Athletes Warned of Ban | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-killed-3-critically-hurt-in-li-truckauto-crash.html | 2 Killed, 3 Critically Hurt In L.I. Truck-Auto Crash | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/state-visit-by-kennedys-turns-into-a-vast-fiesta-goes-to-housing.html | State Visit by Kennedys Turns Into a Vast Fiesta; Goes to Housing Project VISIT BY KENNEDYS TURNS INTO FIESTA | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/4-giant-homers-crush-phils-83-felipe-alou-connects-twice-bolin-wins.html | 4 GIANT HOMERS CRUSH PHILS, 8-3; Felipe Alou Connects Twice -Bolin Wins First Start 4 GIANT HOMERS CRUSH PHILS, 8-3 Alou Hits No. 13 FRIDAY NIGHT | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ship-record-set-by-panama-canal-11150-vessels-made-transit-in-1962.html | SHIP RECORD SET BY PANAMA CANAL; 11,150 Vessels Made Transit in 1962 Year Ending Today Intake of Tolls Rises | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/adirondack-roads-dirt-paths-are-beckoning-new-breed-of-motorist-to.html | ADIRONDACK ROADS; Dirt Paths Are Beckoning New Breed Of Motorist to Mountain Area Lofty Mountains Mailman a Help Hiking Shoes Handy Farms Unchanged | True | By John T.la Dukejohn T. la Duke | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rees-wins-british-golf-by-two-strokes-on-278.html | Rees Wins British Golf By Two Strokes on 278 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/utility-elects-director.html | Utility Elects Director | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/historic-hurley-upstate-town-where-past-is-present-to-hold-open.html | HISTORIC HURLEY; Upstate Town, Where Past Is Present, To Hold Open House on July 14 The Real Thing Church to Benefit | True | By Lucy Post Frisbee | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/stahr-leaving-post-cites-army-manpower-growth.html | Stahr, Leaving Post, Cites Army Manpower Growth | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dean-of-teachers-college-becomes-head-tomorrow.html | Dean of Teachers College Becomes Head Tomorrow | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/coop-suites-in-jersey-shifted-to-rental-basis.html | Co-op Suites in Jersey Shifted to Rental Basis | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/poles-busily-selling-dollars-for-zlotys-and-its-all-legal-20.html | Poles Busily Selling Dollars For Zlotys and It's All Legal; 20 Offices In Operation Another Option | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/defensejob-lag-is-seen-by-javits-state-laborsurplus-areas.html | DEFENSE-JOB LAG IS SEEN BY JAVITS; State Labor-Surplus Areas Short-Changed, He Says | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canadian-dorymen-defeat-americans.html | CANADIAN DORYMEN DEFEAT AMERICANS | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/child-to-the-i-schwartzes.html | Child to the I. Schwartzes | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/military-to-hail-100-years-of-taps-bugler-to-sound-the-call-at-its.html | MILITARY TO HAIL 100 YEARS OF TAPS; Bugler to Sound the Call at Its Virginia Birthplace Tells How It Happened | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/thant-sends-greeting.html | Thant Sends Greeting | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/problems-await-welfare-official-wyman-new-state-chief-inheriting.html | PROBLEMS AWAIT WELFARE OFFICIAL; Wyman, New State Chief, Inheriting Resentment Aided Ribicoff | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-shape-of-things-to-come-looms-as-a-series-of-question-marks-for.html | The Shape of Things to Come Looms as a Series of Question Marks for the Economy; KENNEDY STUDIES ECONOMIC POLICY May Shift Stand by Using Deficit as a Stimulant -- Tax Cut Is Considered Signs of Weakness KENNEDY STUDIES ECONOMIC POLICY | True | The New York Times, United Press InternationalBy Richard E. Mooney Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/thailand-is-ready-to-leave-temple-but-she-still-protests-court.html | THAILAND IS READY TO LEAVE TEMPLE; But She Still Protests Court Ruling for Cambodia A Wry Suggestion Offered Benefits of Pact Accrued Ties Broken Once Again | True | By Jacques Nevard Special To the New York Times.pan-Asia | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-proposals-for-tv-suggestions-by-writers-deserve-attention.html | NEW PROPOSALS FOR TV; Suggestions by Writers Deserve Attention Despite Flaws Stipulation | True | By Jack Gould | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hurtubise-in-pole-position-for-langhorne-race-today.html | Hurtubise in Pole Position For Langhorne Race Today | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/museum-in-barn-is-opened-on-li-old-farm-equipment-to-be-displayed.html | MUSEUM IN BARN IS OPENED ON L.I.; Old Farm Equipment to Be Display ed at Southold Concerts in Westchester Nassau 'Concerts-In-Park' Monmouth Art Festival Concerts in Bergan Mall Production in Southold | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-to-the-times-doctrine-of-counterforce-strategic.html | Letters to The Times; Doctrine of Counter-Force Strategic Implications of Speech by Secretary McNamara Discussed Elections in Canada Douglas Quoted on Prayer His Views and Minority Opinion to Make Decision Debatable Religion's Place in Home | True | ARTHUR I. WASKOW.ELLEN SAMUELS.THOMAS CLARK POLLOCK.JOHN ILLO, | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/drew-chemical-shows-advances-company-gets-11900000-loan-from-bank.html | DREW CHEMICAL SHOWS ADVANCES; Company Gets $11,900,000 Loan From Bank Group Lehman Group Bought Stock Wallerco Formed | True | By Alexander R. Hammer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nelson-released-by-toronto.html | Nelson Released by Toronto | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/beissinger-scores-triple-in-vernon-downs-trotting.html | Beissinger Scores Triple In Vernon Downs Trotting | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/siderowf-posts-210-and-wins-by-3-shots.html | SIDEROWF POSTS 210 AND WINS BY 3 SHOTS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marian-e-abramson-wed-to-barry-noval.html | Marian E. Abramson Wed to Barry Noval | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/pirates-rout-cardinals-177-with-22-hits-as-burgess-drives-in-7-runs.html | Pirates Rout Cardinals, 17-7, With 22 Hits as Burgess Drives In 7 Runs; CLEMENTE SENDS 5 MATES ACROSS He and Burgess Account for 12 Pirate Runs--Spahn of Braves Beats Cubs, 5-3 Southpaw Wins No. 316 Colts Win Shortened Game | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/adventurer-to-the-queen.html | Adventurer to the Queen | True | By Charles W. Ferguson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jersey-architects-cited-for-designs.html | JERSEY ARCHITECTS CITED FOR DESIGNS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/families-get-aid-in-foreclosure-many-unaware-that-they-need-not.html | FAMILIES GET AID IN FORECLOSURE; Many Unaware That They Need Not Always Lose Foreclosed Home ALTERNATIVE IS CITED Refinancing Is Possible to Retain Property or Recoup Investment Home Is Saved Foreclosures Increase FAMILIES GET AID IN FORECLOSURE | True | By Dennis Duggan | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/garden-suites-under-way.html | Garden Suites Under Way | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rollins-tops-his-league-in-allstar-baseball-vote-rollins-cepeda.html | Rollins Tops His League In All-Star Baseball Vote; ROLLINS, CEPEDA LEAD THE STARS | True | The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/single-share-of-pan-am-provides-5thgraders-with-summer-topic.html | Single Share of Pan Am Provides 5th-Graders With Summer Topic | True | By Robert H. Terte | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soccer-twin-bill-scheduled-today-swedish-and-creek-teams-to-play-at.html | SOCCER TWIN BILL SCHEDULED TODAY; Swedish and creek Teams to Play at Randalls Island | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/accra-is-aglitter-for-peace-parley-talk-parties-and-rain-fall-in.html | ACCRA IS AGLITTER FOR PEACE PARLEY; Talk, Parties and Rain Fall in Equal Profusion Behind-The-Scenes Debate | True | By Lloyd Garrison Special To the New York Times.the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-kind-of-getting-along-russia-has-in-mind-isnt-reassuring.html | The Kind of Getting Along Russia Has in Mind Isnt Reassuring | True | By Henry L.roberts | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-world-parley-on-parks-opens-soviet-delegation-among-those-meeting.html | A WORLD PARLEY ON PARKS OPENS; Soviet Delegation Among Those Meeting in Seattle Aim of Union | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/robsoniredell.html | Robson--Iredell | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/greennon-angry-man-in-tv-provocative-tribute.html | GREEN--NON ANGRY MAN IN TV; Provocative Tribute | True | By John P. Shanleyleonard Lautenberger | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/james-l-myers-to-wed-miss-priscilla-green.html | James L. Myers to Wed Miss Priscilla Green | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/animals-act-up.html | Animals Act Up | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mangan-advances-in-martin-tourney-first-round-second-round.html | MANGAN ADVANCES IN MARTIN TOURNEY; FIRST ROUND SECOND ROUND | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/michigan-wins-fourth-in-row.html | Michigan Wins Fourth in Row | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/independence.html | Independence | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/women-jeer-protest-rally-against-germans-in-wales.html | Women Jeer Protest Rally Against Germans in Wales | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bagpipe-bands-to-compete.html | Bagpipe Bands to Compete | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/robert-latane-montague-3d-to-marry-nancy-h-corbin.html | Robert Latane Montague 3d To Marry Nancy H. Corbin | True | Special to The New York Times.Petrelle | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-boom-fights-decay-in-heights-sunken-living-room-forms-center-of.html | NEW BOOM FIGHTS DECAY IN HEIGHTS; Sunken Living Room Forms Center of Activity in New Jersey Home | True | By Carl Gewirtz | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/voting-for-allstars.html | Voting for All-Stars | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/goulart-looks-to-conservatives-for-second-choice-of-premier-two.html | Goulart Looks to Conservatives For Second Choice of Premier; Two Senators Mentioned Trip to U.S. Helped | True | By Juan de Onis Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hartack-to-ride-at-toronto.html | Hartack to Ride at Toronto | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/contrasts-.html | -- Contrasts -- | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/pushbutton-lecture-hall-devices-integrated-wellplanned-lectures.html | PUSH-BUTTON LECTURE HALL; Devices Integrated Well-Planned Lectures | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/an-inquiry-into-political-morality-a-senator-examines-the-reasons.html | An Inquiry Into Political Morality; A Senator examines the reasons for the too frequent lapses in public ethics and suggests where responsibility lies for creating and enforcing higher standards. An Inquiry Into Political Morality | True | By Eugene J. McCarthy | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/national-open-won-by-mrs-lindstrom-mrs-lindstrom-takes-open-golf.html | National Open Won By Mrs. Lindstrom; MRS. LINDSTROM TAKES OPEN GOLF | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/southpaw-fans-13-koufax-gives-5-walks-dodgers-score-4-runs-in-first.html | SOUTHPAW FANS 13; KoufaX Gives 5 Walks -- Dodgers Score 4 Runs in First Single Sends In Run Daviault Has Problems KOUFAX IS VICTOR WITH A NO-HITTER It Began in the First One Short of Record | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/staten-islanders-conquer-british-team-by-2-wickets.html | Staten Islanders Conquer British Team by 2 Wickets | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governor-scored-as-favoring-rich-levitt-calls-administrations.html | GOVERNOR SCORED AS FAVORING RICH; Levitt Calls Administration's Record 'Indefensible' Tax Law Passed | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/wynn-of-white-sox-blanks-indians-70-wynns-5-hitter-sinks-indians-70.html | Wynn of White Sox Blanks Indians, 7-0; WYNN'S 5-HITTER SINKS INDIANS, 7-0 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gary-player-and-cupit-share-lead-of-5-strokes-with-210s-in-western.html | Gary Player and Cupit Share Lead of 5 Strokes With 210's in Western Open; BOROS AND FERRE CARD 215 TOTALS Gary Player Shoots 69 for 210--Cupit Registers 71 --Nicklaus Is at 216 Palmer Back at 219 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/browerbentley.html | Brower--Bentley | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/angela-kelly-married-to-william-hobson-3d.html | Angela Kelly Married To William Hobson 3d | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/postmen-to-display-art.html | Postmen to Display Art | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/estella-pope-day-married-in-jersey-bride-of-joseph-l-parsons-3d-a-l.html | Estella Pope Day Married in Jersey; Bride of Joseph L. Parsons 3d, a Law Student at Harvard | True | Special to The New York Times.The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/library-curt-ailing-services-on-july-4.html | LIBRARY CURT AILING SERVICES ON JULY 4 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/interlude-takes-luders16-racing-moore-at-helm-for-owner-in.html | INTERLUDE TAKES LUDERS-16 RACING; Moore at Helm for Owner in East-of-Rye Regatta | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cunard-names-caunce-commodore.html | Cunard Names Caunce Commodore | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-group-begun-in-river-valenj-woodland-manor-model-is.html | NEW GROUP BEGUN IN RIVER VALE,N.J.; Woodland Manor Model Is Opened--Others Listed Franklin Lakes Pompton Plains Morris Township | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nkrumah-bids-ghana-aid-work-for-peace.html | NKRUMAH BIDS GHANA AID WORK FOR PEACE | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/all-he-was-and-was-not-all-he-was.html | All He Was And Was Not; All He Was | True | By Peter Quennell | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-guards-sign-with-bears.html | 2 Guards Sign With Bears | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/utilities-queried-for-data-on-life-of-galvanized-steel.html | Utilities Queried for Data On Life of Galvanized Steel | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/3-accused-of-aiding-in-cocaine-shipping.html | 3 ACCUSED OF AIDING IN COCAINE SHIPPING | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/loorambellacosa.html | Looram--Bellacosa | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/amendment-for-school-prayers-suggested-by-nixon-at-stop-here-action.html | Amendment for School Prayers Suggested by Nixon at Stop Here; Action in Jersey Congressman's View | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/churchill-rests-lunches-and-sips-brandy-follows-his-meal-he-spends.html | CHURCHILL RESTS, LUNCHES AND SIPS; Brandy Follows His Meal-- He Spends a Good Night | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marian-manville-attended-by-4-at-her-nuptials-exsorbonne-student-is.html | Marian Manville Attended by 4 At Her Nuptials; Ex-Sorbonne Student Is Wed in Greenwich to Woodford Bankson Jr. | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lucille-hart-married.html | Lucille Hart Married | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-world-of-music-zurichs-orchestra-causes-fireworks.html | THE WORLD OF MUSIC; Zurich's Orchestra Causes Fireworks | True | By Ross Parmenter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/truman-cancels-his-visit-to-philadelphia-on-july-4.html | Truman Cancels His Visit To Philadelphia on July 4 | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soblen-reported-on-way-to-us-exspy-for-soviet-is-said-to-have-been.html | SOBLEN REPORTED ON WAY TO U.S.; Ex-Spy for Soviet Is Said to Have Been Deported by Israel for Illegal Entry Ben-Gurion Holds Parley SOBLEN REPORTED ON WAY TO U.S. Arrested Thursday Moral Obligations | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/wr-gracezo-joining-in-fertilizer-project.html | W.R. Grace&Co. Joining In Fertilizer Project | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/barbara-ford-married.html | Barbara Ford Married | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dr-case-becomes-head-of-the-sloan-foundation.html | Dr. Case Becomes Head Of the Sloan Foundation | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-youngsters-leave-for-camp-first-big-summer-weekend-finds.html | CITY YOUNGSTERS LEAVE FOR CAMP; First Big Summer Week-end Finds Travel Moderate Camp Specials Running Plenty of Rooms | True | By Murray Illsonthe New York Times (BY NEAL BOENZI) | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/no-more-worlds-whats-happened-to-the-great-travel-films-surprise.html | NO MORE WORLDS?; What's Happened to the Great Travel Films? Surprise, Surprise Incredible Reality | True | By Bosley Crowther | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/emotion-biggest-hazard-in-golf.html | Emotion: Biggest Hazard in Golf | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-guide-to-the-white-house.html | NEW GUIDE TO THE WHITE HOUSE | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/farrsiegel.html | Farr--Siegel | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/doby-goes-hitless-in-japan.html | Doby Goes Hitless in Japan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nuclear-glossary.html | Nuclear Glossary | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/syria-delays-tie-with-uar.html | Syria Delays Tie With U.A.R. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/perennials-are-easy-to-raise-from-summersown-seed-where-to-sow.html | PERENNIALS ARE EASY TO RAISE FROM SUMMER-SOWN SEED; Where To Sow Replenish Columbines For Sunny Slopes | True | By Nancy Ruzicka Smith | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/what-for-algeria-countrys-future-is-uncertain-as-moslems-split-on.html | WHAT FOR ALGERIA?; Country's Future Is Uncertain as Moslems Split on Eve of Vote The Army's Role The Opposition | True | By Thomas F. Brady Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-native-annoyed.html | A Native Annoyed | True | By Sloan Wilson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/at-home-all-over-golschmann-enjoys-covering-ground-challenge-of.html | AT HOME ALL OVER; Golschmann Enjoys Covering Ground Challenge of Novelty Ego Gratifier | True | By Raymond Ericson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/colorado-dispute-grave-for-mexico-usconceded-neighbor-had-a-real.html | COLORADO DISPUTE GRAVE FOR MEXICO; U.S.Conceded Neighbor Had a Real Grievance | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/burruni-keeps-europe-title.html | Burruni Keeps Europe Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/edward-bistrong-weds-joyce-michele-kerner.html | Edward Bistrong Weds Joyce Michele Kerner | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-may-try-7orbit-flight.html | U.S. May Try 7-Orbit Flight | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/auto-makers-cling-to-forecast-of-7000000-sales-this-year-272.html | Auto Makers Cling to Forecast Of 7,000,000 Sales This Year; 27.2% Increase Over 1961 Greater Production This Year | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/skips-in-newfoundland-to-drop-rocket-custom.html | Skips in Newfoundland To Drop Rocket Custom | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cost-of-keeping-salesman-on-road-sets-a-new-high.html | Cost of Keeping Salesman On Road Sets a New High | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/opinion-of-the-week-prayers-in-school-the-court-decides-the-opinion.html | Opinion of the Week: Prayers in School; THE COURT DECIDES THE OPINIONS VIEWS ON THE DECISION VIEWS OF THE COURT | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-peru-congress-to-name-president.html | NEW PERU CONGRESS TO NAME PRESIDENT | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/disks-three-bs-arrive-in-boxes-choralepreludes-mock-heroics-second.html | DISKS: THREE B'S ARRIVE IN BOXES; Chorale-Preludes Mock Heroics Second Volume | True | By Raymond Ericson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/roberta-alison-wins-final-of-college-tennis-tourney.html | Roberta Alison Wins Final Of College Tennis Tourney | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mary-mathewson-wed-to-james-b-pittman.html | Mary Mathewson Wed To James B. Pittman | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/peipings-debts-to-russia.html | Peiping's Debts to Russia | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/memorial-to-be-dedicated-to-revolutionary-general.html | Memorial to Be Dedicated To Revolutionary General | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/internal-revenue-service-marks-its-100th-anniversary-today-agency.html | Internal Revenue Service Marks Its 100th Anniversary Today; Agency Founded to Help Pay for Civil War Now Is Part of Nation's Way of Life Internal Revenue Service Marks Its 100th Anniversary Today | True | By Robert Metzanoco Brady Historical Collection | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-intransigence-of-power.html | The Intransigence of Power | True | By William Wiegand | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hydrofoil-ship-denison-flies-at-50-knots-in-trial.html | Hydrofoil Ship Denison 'Flies' at 50 Knots in Trial | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-prayer-ruling-high-counts-decision-provides-no-guide-for.html | The Prayer Ruling; High Count's Decision Provides No Guide for Church-State Issue Black's Opinion The Conclusions Questions of Law Clergymen Split | True | By Arthur Krock | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/kennedy-and-businessthe-dispute-and-problems-it-poses-lack-of.html | KENNEDY AND BUSINESS--THE DISPUTE AND PROBLEMS IT POSES; Lack of Agreement on what Role Each Must Play to Maintain Growth Has Resulted in Lack of Confidence That Threatens Economy 1. THE CRITICISM Intervention Unsettling Situation 2. THE VALIDITY Battle Over Policy Evidence Wanted 3. WHAT NOW? Tax Tonic Dissatisfaction Changing Plans | True | By M.j. Rossant | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bankers-give-tips-to-house-buyers-association-offers-advice-on-home.html | BANKERS GIVE TIPS TO HOUSE BUYERS; Association Offers Advice on Home Ownership | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/passing-combination-in-fold.html | Passing Combination in Fold | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gettysburg-pa-what-is-the-matter-with-the-republican-party-the.html | Gettysburg, Pa.; What Is the Matter With the Republican Party? The Republican Style The Liberals' Darling | True | By James Reston | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/paris-apathetic-as-empire-fades-vacations-take-precedence-on-eve-of.html | PARIS APATHETIC AS EMPIRE FADES; Vacations Take Precedence on Eve of Algerian Vote Spread of Poisons Feared Resistance Hero Is Slain | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sun-dan-1330-triumphs.html | Sun, Dan, $13.30, Triumphs | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-notes-classroom-and-campus-electronics-aid-research-at-harvard.html | NEWS NOTES: CLASSROOM AND CAMPUS; Electronics Aid Research at Harvard; School-College Transition Probed COMPUTER CENTER-- Styles Compared TROUBLE SHOOTING-- AFRICAN PROJECT-- GIRLS AT EXETER-- MATH PREFERRED-- LISTEN LESSON AID TO NIGERIA-- | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-tv-and-radio-hazam-plans-programs-with-classical-greek-and.html | NEWS OF TV AND RADIO; Hazam Plans Programs With Classical Greek and English Themes--Items | True | By Richard F. Shepard | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hayden-captures-thistle-class-lead-in-babylon-regatta.html | Hayden Captures Thistle Class Lead In Babylon Regatta | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/barney-gerard-producer-wrote-for-films-and-stage.html | Barney Gerard, Producer, Wrote for Films and Stage | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/crowds-of-moslems-take-over-center-of-oran-bastion-of-foes-5000.html | Crowds of Moslems Take Over Center of Oran, Bastion of Foes; 5,000 Nationalists Stage 'Reconciliation Rally' Before Burned City Hall-- Europeans Deeply Embittered Half of Europeans Gone No Incidents Reported City Has Lacked Peace | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mauch-begins-suspension.html | Mauch Begins Suspension | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/john-kg-fuller-jr-weds-miss-ratcliffe.html | John K.G. Fuller Jr. Weds Miss Ratcliffe | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jane-e-lydman-wed.html | Jane E. Lydman Wed | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-college-plans-summer-innovation.html | CITY COLLEGE PLANS SUMMER INNOVATION | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/british-women-climbers-find-new-himalayan-peak.html | British Women Climbers Find New Himalayan Peak | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/-ralegh.html | | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/out-of-town-two-aspects-of-the-ninteenth-century.html | OUT OF TOWN: TWO ASPECTS OF THE NINTEENTH CENTURY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cornell-crew-employs-s-lowstroke-technique-big-red-will-row-against.html | Cornell Crew Employs Low-Stroke Technique; Big Red Will Row Against Soviet Eight Wednesday Timing and Slide Control Is Stressed by Sanford | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cambodia-accuses-thais-of-incursion.html | CAMBODIA ACCUSES THAIS OF INCURSION | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bakos-power-boat-first-in-race-at-miami-beach.html | Bakos' Power Boat First In Race at Miami Beach | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/frankie-alberts-daughter-wins-u-s-hard-court-final.html | Frankie Albert's Daughter Wins U. S. Hard Court Final | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/schwartz-gains-clay-court-final-fitzgibbon-also-advances-to-title.html | SCHWARTZ GAINS CLAY COURT FINAL; FitzGibbon Also Advances to Title Round Today | True | Special to The Yew York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/-letters.html | | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-fighter-for-utopia.html | A Fighter For Utopia | True | By Bertram D. Wolfe | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/europe-continues-to-enjoy-its-boom-but-appearance-of-squeeze-on.html | EUROPE CONTINUES TO ENJOY ITS BOOM; But Appearance of Squeeze on Profits Stirs Concern --Wages Push Upward Profit Squeeze Is Worry Broad Capital Market Sought No Need for Deficits EUROPE CONTINUES TO ENJOY ITS BOOM | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sixth-russian-satellite-probes-space-secrets.html | Sixth Russian Satellite Probes Space Secrets | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-mary-mcbride-bride-of-ar-garland.html | Miss Mary McBride Bride of A.R. Garland | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/clara-demallie-is-attended-by-8-at-her-wedding-married-in-worcester.html | Clara DeMallie Is Attended by 8 At Her Wedding Married in Worcester Episcopal Church to John Sherwin Jr. | True | Special to The New York Times.Moffett | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ralph-l-rusk-73-biographer-dead-expert-on-emerson-taught-at.html | RALPH L. RUSK, 73, BIOGRAPHER, DEAD; Expert on Emerson Taught at Columbia Until '54 Wrote on Old West | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/isabelle-beuttell-and-gk-sharp-wed-in-florida-bride-attended-by-10.html | Isabelle Beuttell And G.K. Sharp Wed in Florida; Bride Attended by 10 in Church Ceremony at Vero Beach | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/study-by-mail-is-gaining-favor-correspondence-schools-had-a.html | STUDY BY MAIL IS GAINING FAVOR; Correspondence Schools Had a $50,000,000 Gross in '61 450 Home-Study Schools | True | By William D. Smith | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/taxes-on-highway-users-set-a-record-in-1961.html | Taxes on Highway Users Set a Record in 1961 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chapmankeefe.html | Chapman--Keefe | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/athens-physicians-in-sitdown-strike.html | ATHENS PHYSICIANS IN SITDOWN STRIKE | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/newtown-school-board-resigns-in-dispute-with-superintendent.html | Newtown School Board Resigns In Dispute With Superintendent | True | By Richard H. Parke Special To The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/eastern-life-posts-gains.html | Eastern Life Posts Gains | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/discussions-of-devaluation-put-glitter-in-gold-and-silver-stocks.html | Discussions of Devaluation Put Glitter in Gold and Silver Stocks; Limited Gold Standard GOLD AND SILVER GET NEW GLITTER Investment Interest Subsides Stocks Have Their Place Trade Bill May Provide 'Lever' | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/63-autos-to-accent-styling-over-thrift-63-autos-accent-trim-over.html | '63 Autos to Accent Styling Over Thrift; '63 AUTOS ACCENT TRIM OVER THRIFT Familiar Styling in Store GENERAL MOTORS FORD CHRYSLER AMERICAN MOTORS STUDEBAKER | True | By Joseph C. Ingraham Special To The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rutgers-names-official.html | Rutgers Names Official | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cardinals-and-yankees-of-l942-to-meet-on-field-again-today.html | Cardinals and Yankees of l942 To Meet on Field Again Today | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ellen-lefenfeld-is-fiancee.html | Ellen Lefenfeld Is Fiancee | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/colony-house-coop-nears-completion.html | COLONY HOUSE CO-OP NEARS COMPLETION | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hoffa-asks-case-be-dropped.html | Hoffa Asks Case Be Dropped | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/player-hurt-in-oilers-camp-is-awarded-8000-by-court.html | Player Hurt in Oilers' Camp Is Awarded $8,000 by Court | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chess-some-russian-strategy-samples-of-the-play-that-succeeded-at.html | CHESS: SOME RUSSIAN STRATEGY; Samples of the Play That Succeeded at Curacao | True | By Al Horowitz | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rayner-to-coach-at-edmonton.html | Rayner to Coach at Edmonton | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/school-group-picks-aide.html | School Group Picks Aide | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/silver-song-wins-by-a-neck-in-trot-beats-air-record-and-pays-1020-a.html | SILVER SONG WINS BY A NECK IN TROT; Beats Air Record and Pays $10.20 at Yonkers Track Record Tied Daily Double Pays $21.70 | True | By Deane McGowen Special To The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/alida-van-bronkhorst-wed-to-john-knox-jr.html | Alida van Bronkhorst Wed to John Knox Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/medical-advances-new-cancer-and-palsy-treatments-show-encouraging.html | MEDICAL ADVANCES; New Cancer and Palsy Treatments Show Encouraging Results Tumor Destroyed Prompt Recovery Brain Probe | True | By William L. Laurence | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/terrorist-tribe-worries-rwanda-ousted-watusi-continuing-attacks-as.html | TERRORIST TRIBE WORRIES RWANDA; Ousted Watusi Continuing Attacks as Freedom Nears Toll Put at 5,000 Africans Attacks on Decrease | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dr-spencer-miller-jr-weds-mrs-faye-smith.html | Dr. Spencer Miller Jr. Weds Mrs. Faye Smith | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/betsy-park-is-married-to-pfc-william-katz.html | Betsy Park Is Married To Pfc. William Katz | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lover-of-the-land.html | Lover of the Land | True | By Hal Borland | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/penn-to-row-thames-club-in-opening-round-at-henley.html | Penn to Row Thames Club In Opening Round at Henley | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/models-of-florida-homes-are-shown-in-hicksville-li.html | Models of Florida Homes Are Shown in Hicksville, L.I. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-uses-new-law-on-tenement-owner.html | CITY USES NEW LAW ON TENEMENT OWNER | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-mission-backs-ventures-in-israel.html | U.S. MISSION BACKS VENTURES IN ISRAEL | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jd-dickerman-and-miss-sichel-marry-in-jersey-bride-is-attended-by.html | J.D. Dickerman And Miss Sichel Marry in Jersey; Bride Is Attended by Six at Ceremony in Princeton Home | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/wista-scores-on-suffolk-turf-after-nine-straight-losses.html | Wista Scores on Suffolk Turf After Nine Straight Losses | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/8-from-orient-to-show-seattle-a-thing-or-two.html | 8 From Orient to Show Seattle a Thing or Two | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ancient-spoletos-modern-lures-unspoiled-bolognese-cuisine-advance.html | ANCIENT SPOLETO'S MODERN LURES; Unspoiled Bolognese Cuisine Advance Bookings Sculptural Modernity Frescoes by Lippi A Model Next | True | By Robert DeardorffRobert Deardorff | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/reds-of-france-chastise-leftist-a-publisher-he-sees-some-good-in-de.html | REDS OF FRANCE CHASTISE LEFTIST; A Publisher, He Sees Some Good in de Gaulle Reds Call for United Action | True | By Henry Giniger Special To the New York Times.the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chemist-admits-stealing-companys-secret-papers.html | Chemist Admits Stealing Company's Secret Papers | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-john-o-miller-82-leader-of-suffrage-groups.html | Mrs. John O. Miller, 82, Leader of Suffrage Groups | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/two-views-of-the-supreme-court-decision-on-prayer.html | TWO VIEWS OF THE SUPREME COURT DECISION ON PRAYER | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nancy-w-martin-and-ra-phelps-wed-in-suburbs-alumna-of-lasell-a-60.html | Nancy W. Martin And R.A. Phelps Wed in Suburbs; Alumna of Lasell, a '60 Debutante, Married in Scarsdale to Airman | True | Special to The New York Times.Chapleau-Osborne | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/elusive-neutrino-found-to-be-twins-brookhaven-discovery-may-lead-to.html | ELUSIVE NEUTRINO FOUND TO BE TWINS; Brookhaven Discovery May Lead to Clues to Puzzle of the Atomic Nucleus 32 Particles Disputed Physicists Discover Neutrino Is Twins Funds From the A.E.C Scientists from Abroad Beam of Neutrinos | True | By Walter Sullivan | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/freezing-in-july.html | Freezing in July | True | Photographed by the New York Times Studio.by Jean Hewitt (BM ALLER) | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rusk-makes-gains-on-his-trip-but-finds-no-easy-solutions-he.html | RUSK MAKES GAINS ON HIS TRIP BUT FINDS NO EASY SOLUTIONS; He Stresses This Nation's Stake in the Common Market and NATO And Brings New Understanding for Washington's Views Stolid French Delicate Task Assuring Britain | True | By Drew Middleton Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/economists-urge-argentine-shifts-generals-said-to-back-plan-for.html | ECONOMISTS URGE ARGENTINE SHIFTS; Generals Said to Back Plan for Drastic Changes New Approach Wanted | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-youth-concert-is-played-in-park-west-side-symphony-is-led-by.html | A YOUTH CONCERT IS PLAYED IN PARK; West Side Symphony Is Led by Joseph Eger on Mall Repeated Last Night Sympathetic Policeman | True | By Marjorie Rubin | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/excerpts-from-the-ford-foundations-statement-on-policy-for-the.html | Excerpts From the Ford Foundation's Statement on Policy for the Sixties; Educational Affairs Will Aid Universities Public and Economic Affairs Research on Youth International Affairs To Strengthen Japan Overseas Development Managerial Goals Arts and Sciences Aid for Scientists The Prospect | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jet-with-a-damaged-tire-lands-safely-at-idlewild.html | Jet With a Damaged Tire Lands Safely at Idlewild | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/south-korean-general-seized.html | South Korean General Seized | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/frances-b-scott-engaged-to-wed-pr-rossmassler-briarcliff-alumna-and.html | Frances B. Scott Engaged to Wed P.R. Rossmassler; Briarcliff Alumna and Princeton Graduate to Marry in Fall | | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-negroes-sent-to-hyannis.html | 2 Negroes Sent to Hyannis | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/phyllis-stevens-is-wed-to-edward-c-endicott.html | Phyllis Stevens Is Wed To Edward C. Endicott | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ann-macauley-wed-to-charles-watson.html | Ann Macauley Wed To Charles Watson | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/un-bloc-prods-manila-on-envoy-wants-him-back-to-question-him-on.html | U.N. BLOC PRODS MANILA ON ENVOY; Wants Him Back to Question Him on South-West Africa Endorsement Is Reported Became Ill in Africa | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/riessen-and-graebner-gain-singles-final-in-tennessee.html | Riessen and Graebner Gain Singles Final in Tennessee | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-president-and-business-as-american-cartoonists-see-it.html | THE PRESIDENT AND BUSINESS AS AMERICAN CARTOONISTS SEE IT | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/leealtshuler.html | Lee--Altshuler | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-milk-values-offered-dieters-solidsnotfats-stressed-in.html | NEW MILK VALUES OFFERED DIETERS; 'Solids-Not-Fats' Stressed in California System Cent Less Than Regular 'Off the Gold Standard' A Trend Is Noted | | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/helene-bock.html | HELENE BOCK | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/princeton-gets-356560-for-research-on-enzymes.html | Princeton Gets $356,560 For Research on Enzymes | | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/compromise-on-medical-care.html | Compromise on Medical Care | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cab-head-urges-transport-shift-calls-on-government-to-map-a-firm.html | C.A.B. HEAD URGES TRANSPORT SHIFT; Calls on Government to Map a Firm National Policy | | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jacques-s-theriot-marries-natalie-farrar-a-teacher.html | Jacques S. Theriot Marries Natalie Farrar, a Teacher | | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/3-coast-jockeys-suspended.html | 3 Coast Jockeys Suspended | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-hetty-condon-married-in-albany.html | Miss Hetty Condon Married in Albany | True | Special to The New York Times.Ruth Andrus | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/poland-yugoslavia-why-help-communists-former-secretary-of-state.html | Poland? Yugoslavia? Why Help Communists?; Former Secretary of State Herter puts the bipartisan ease for aiding nations whose relative independence is more important to us than their Marxist ideology. Poland? Yugoslavia? Why Help Communists? | True | By Christian A. Herter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/deann-ellison-married-to-daniel-murphy-2d.html | Deann Ellison Married To Daniel Murphy 2d | | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-nation-inquiry-on-estes-hearings-begin-concedes-mistake-soblens.html | THE NATION; Inquiry on Estes Hearings Begin Concedes "Mistake" Soblen's Flight Verdict for Faulk Sidelights | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/algerians-oust-3-army-leaders-as-regimes-foes-dismiss-general-staff.html | ALGERIANS OUST 3 ARMY LEADERS AS REGIME'S FOES; Dismiss General Staff That Backed Ben Bella on Eve of Vote for Freedom French Regrouping Due Rendezvous Is Rumored ALGERIANS OUST 3 ARMY LEADERS Officers Scored Regime | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ruth-ericksen-is-bride.html | Ruth Ericksen Is Bride | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/penske-sets-course-lap-mark-in-lime-rock-sports-car-race-victor.html | Penske Sets Course Lap Mark In Lime Rock Sports Car Race; Victor, Driving Cooper, Laps Full Field—Holbert Pilots Porsche to Second Over Mile-and-a-Half Layout DeVoss Finishes Third Barber Wins in Class F | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/harriman-reaches-geneva-to-resume-parley-on-laos.html | Harriman Reaches Geneva To Resume Parley on Laos | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/europe-questions-us-atom-policy-no-cities-strategy-arouses-new.html | EUROPE QUESTIONS U.S. ATOM POLICY; No Cities' Strategy Arouses New Demand for Sharing U.S. Waiting for Reply Europe Reacts Quickly | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/australians-trade-with-china-growing.html | AUSTRALIANS' TRADE WITH CHINA GROWING | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hogarth-and-1962-as-a-reporterartist-where-would-he-be-london.html | HOGARTH-- AND 1962; As a Reporter-Artist, Where Would He Be? London Spectacle The Camera Again | True | By John Canaday | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/child-to-mrs-wf-kolber.html | Child to Mrs. W.F. Kolber | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-states-and-u-n-freedom-won-by-rwanda-and-burundi-stirs-concern.html | New States and U. N.; Freedom Won by Rwanda and Burundi Stirs Concern Over Financing Assembly Goal Borrowed Officers The Solution | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jaclyn-patricof-married.html | Jaclyn Patricof Married | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/soviet-rowing-contingent-arrives-for-wednesdays-regatta-at.html | Soviet Rowing Contingent Arrives for Wednesday's Regatta at Philadelphia; EIGHT TO OPPOSE TOP U.S. SHELLS Cornell, Washington Among Crews That Soviet Will Face on Schuylkill Lyssov Greets Oarsmen Breakfast at Airport | True | By Allison Danzig | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/recent-activity-is-listed-in-gold-and-silver-stocks.html | Recent Activity Is Listed In Gold and Silver Stocks | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/girl-races-400-meters-in-053-but-mark-fails-to-count-again.html | Girl Races 400 Meters in 0:53 But Mark Fails to Count Again | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-ranches-shown-in-old-bethpage-sunnyside-gardens-open-others-on-l.html | 2 RANCHES SHOWN IN OLD BETHPAGE; Sunnyside Gardens Open --Others on L. I. Huntington | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/food-woes-growing-for-east-germany.html | FOOD WOES GROWING FOR EAST GERMANY | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/pictures-outdoors-sports-action-in-show-nature-in-two-books-nature.html | PICTURES OUTDOORS; Sports Action in Show, Nature in Two Books Nature Pictures NOTES FROM KODAK GOVERNMENT CONTEST MODERN'S CURATOR LENS BOOKLET | True | By Jacob Deschin | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-linda-sharp-is-bride-in-suburbs.html | Miss Linda Sharp Is Bride in Suburbs | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/stickles-betters-mark-for-individual-medley.html | Stickles Betters Mark For Individual Medley | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/garden-club-of-america-meets-individual-honors-for-conservation.html | GARDEN CLUB OF AMERICA MEETS; Individual Honors For Conservation | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/todays-wonderworld-needs-alice-born-on-a-summer-afternoon-100-years.html | Today's 'Wonder-World' Needs Alice; Born on a summer afternoon 100 years ago, the immortal heroine of Alice in Wonderland still speaks to children–and adults. Today's 'Wonder-World' Needs Alice Crows Up | True | By W.h. Auden | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/northrop-to-cofound-an-affiliate-in-japan.html | Northrop to Co-Found An Affiliate in Japan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/williston-benedict-weds-miss-candlin.html | Williston Benedict Weds Miss Candlin | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-wg-godfrey-has-son.html | Mrs. W.G. Godfrey Has Son | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/father-escorts-carolyn-lewis-at-her-wedding-alumna-of-mt-holyoke.html | Father Escorts Carolyn Lewis At Her Wedding; Alumna of Mt. Holyoke Married to Stewart Samuel Richmond | True | Special to The New York Times.Willard Steward | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/in-and-out-of-books-reminiscent-biography-novelist-collaboration.html | IN AND OUT OF BOOKS; Reminiscent Biography Novelist Collaboration Spearhead Award | True | By Lewis Nichols. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/greyhound-best-in-a-field-of-389-ch-rudels-firefly-scores-in.html | GREYHOUND BEST IN A FIELD OF 389; Ch. Rudel's Firefly Scores in Susque-Nango Show | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-and-notes-from-the-field-of-travel-for-mentally-retarded-at.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FOR MENTALLY RETARDED AT THE RESORTS CHEROKEE INDIAN TALES NIAGARA FALLS BOOKLETS, BROCHURES QUOGUE MUSEUM "CRADLE OF PATRIOTISM" NEW CRUISE LINER FLORIDA FISHING HERE AND THERE | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-toni-robinson-is-prospective-bride.html | Miss Toni Robinson Is Prospective Bride | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/grace-boghosian-is-bride.html | Grace Boghosian Is Bride | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/busily-inactive.html | BUSILY INACTIVE | True | By Alan Richm. J. Daln | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sarene-murphy-is-wed.html | Sirene Murphy Is Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/domestic-peace-corps-sought.html | Domestic Peace Corps Sought | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/reports-on-business-throughout-the-us-new-york-philadelphia-boston.html | Reports on Business Throughout the U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas California Factory Planned | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-nonscientists-sought-for-aec-2-lawyers-depart-leaving-3.html | 2 NON-SCIENTISTS SOUGHT FOR A.E.C.; 2 Lawyers Depart, Leaving 3 Specialists in Control Discord Evolved Controls Debated | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/villabader.html | Villa–Bader | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-3man-vessel-to-explore-ocean.html | NEW 3-MAN VESSEL TO EXPLORE OCEAN | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hospital-to-open-a-summer-institute.html | HOSPITAL TO OPEN A SUMMER INSTITUTE | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bonns-army-wins-a-gold-braid-war.html | BONN'S ARMY WINS A 'GOLD BRAID WAR' | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-lipscomb-1956-debutante-becomes-bride-wed-in-trinity-church-in.html | Miss Lipscomb, 1956 Debutante, Becomes Bride; Wed in Trinity Church in Southport to Wade Anderson Douglass | True | Special to The New York Times.Dahlheim-Lasser | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/project-features-1bedroom-suites-smaller-apartment-seen-gaining.html | PROJECT FEATURES 1-BEDROOM SUITES; Smaller Apartment Seen Gaining Popularity | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tape-better-breaks-expanded-time-sequencing.html | TAPE: BETTER BREAKS; Expanded Time Sequencing | True | By Martin Bookspan | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lawson-gets-post-in-canada.html | Lawson Gets Post in Canada | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/european-bloc-at-turning-point-as-tariff-cuts-reach-50-mark-common.html | European Bloc at Turning Point As Tariff Cuts Reach 50% Mark; Common Market's Internal Duties Are Ahead of Schedule--Britain's Entry Still Snagged on Farm Question New Farm Plan Due Central Issue Discerned | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chilled-water-sold-by-hartford-utility-air-conditioning-sold-by.html | Chilled Water Sold By Hartford Utility; AIR CONDITIONING SOLD BY UTILITY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-flaack-bride-of-ld-beamarth.html | Miss Flaack Bride Of L.D. Bearnarth | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/in-july-a-list-of-anniversaries-events-and-other-dates-coming-up.html | In July; A list of anniversaries, events and other dates coming up this month. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-the-rialto-hansberrys-plays.html | NEWS OF THE RIALTO: HANSBERRY'S PLAYS | True | By Milton Esterowisadore Seldman | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/100-speedboats-to-compete-next-weekend-at-red-bank.html | 100 Speedboats to Compete Next Week-End at Red Bank | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/around-the-galleries.html | AROUND THE GALLERIES | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mary-ann-warner-is-bride-miss-judith-banzer-married.html | Mary Ann Warner Is Bride; Miss Judith Banzer Married | True | Special to The New York Times.Bradford Bachrachlay Te Winburn Jr. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/was-papa-a-truly-great-writer-the-transient-and-the-durable-in.html | WAS 'PAPA' A TRULY GREAT WRITER?; The Transient and the Durable in Hemingway Are Weighed on the Anniversary of His Death Was 'Papa' a Truly Great Writer? | True | By Maxwell Geismarphotograph By John Bryson. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ferries-with-the-fringes-boats-between-sweden-and-finland-boast.html | 'FERRIES WITH THE FRINGES'; Boats Between Sweden And Finland Boast Sauna and Cinema Out on Deck Car Costs Fares Higher Road Dangers | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jamaican-prime-minister-cannot-accept-sugar-price.html | Jamaican Prime Minister 'Cannot Accept' Sugar Price | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/psychology-posts-filled-here.html | Psychology Posts Filled Here | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canada-to-scrap-the-prince-henry.html | CANADA TO SCRAP THE PRINCE HENRY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/post-office-strike-a-threat-in-austria.html | POST OFFICE STRIKE A THREAT IN AUSTRIA | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Steve Shapiro | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-harriet-smith-bride-of-edward-post.html | Mrs. Harriet Smith Bride of Edward Post | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oil-outlook-firm-after-revamping-industry-is-better-prepared-for.html | OIL OUTLOOK FIRM AFTER REVAMPING; Industry Is Better Prepared for Any Dip in Economy '57 a Time of Crisis Earnings Held Up Gasoline Unsettled Retail Levels Weak | True | By J. H. Carmical | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-artist-is-seen-dimly-as-a-theory-riddled-effigy-the-artist.html | The Artist Is Seen Dimly as a Theory-Riddled Effigy; The Artist | True | By Robert Gutwillig | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Martel Howlett and Charles RosslWhitestone | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/japanese-elect-new-house-today-voting-follows-a-campaign-made.html | JAPANESE ELECT NEW HOUSE TODAY; Voting Follows a Campaign Made Decorous by Law Restrictions Listed Balloons Are Banned | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/texts-of-usmexican-communique-and-kennedy-statement-joint.html | Texts of U.S.-Mexican Communique and Kennedy Statement; Joint Communique Economic Aims Stressed Mutual Cooperation S\$e\$pport for U.N. Aacord on Colorado River Kennedy Statement 'Tangible Results' | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/japanese-heads-consuls.html | Japanese Heads Consuls | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jc-plowdenwardlaw-marries-a-french-girl.html | J.C. Plowden-Wardlaw Marries a French Girl | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oneal-is-110-victor-in-larchmont-sail.html | ONEAL IS 110 VICTOR IN LARCHMONT SAIL | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/madeline-rosten-is-future-bride-of-todd-glee-senior-at-radcliffe-is.html | Madeline Rosten Is Future Bride Of Todd G.Lee; Senior at Radcliffe Is Fiancee of Student at Pennsylvania | True | Paul Sandryan | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/painter-photographs-fantasy-in-a-connecticut-castle-acting-her-age.html | PAINTER PHOTOGRAPHS FANTASY IN A CONNECTICUT CASTLE; Acting Her Age Amateur Hour | True | By Eugene Archer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/dance-ambassadors-of-the-u-s-a.html | DANCE AMBASSADORS OF THE U. S. A. | True | By Allen Hughesacclaim Abroad | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/irvin-paul-gives-stature-to-kings-small-stable-star-pacer-one-of-7.html | Irvin Paul Gives Stature to King's Small Stable; Star Pacer One of 7 Horses Under Wing of Driver-Trainer Ex-Trucker Terms Kindness to Animals as Key to Success From Trucks to Horses Irvin Paul Responds 'Whip Doesn't Help' | True | By Gerald Eskenazi | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/immigrants-jam-ports-in-britain-they-beat-curbs-on-entry-from-the.html | IMMIGRANTS JAM PORTS IN BRITAIN; They Beat Curbs on Entry From the Commonwealth | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/camera-notes-color-portraits-at-un-scholastic-exhibit-provincetown.html | CAMERA NOTES; Color Portraits at U.N. -- Scholastic Exhibit Provincetown Show STADIUM CONTEST | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-skeptic-surrenders-to-the-joys-of-camping-late-riser-early.html | A SKEPTIC SURRENDERS TO THE JOYS OF CAMPING; Late Riser Early Arrival Motel Stops Long-Term Investment Daily Swims | True | By Damon Stetson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/swanee-paper-picks-director.html | Swanee Paper Picks Director | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/calendar.html | CALENDAR | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/nasser-proposes-a-record-budget-5500000000-outlays-put-stress-on.html | NASSER PROPOSES A RECORD BUDGET; \$5,500,000,000 Outlays Put Stress on Development Big Rise in Investment No General Tax Rise New Charter Approved | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-ferri-married.html | Patricia Ferri Married | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/royals-get-piontek-in-trade.html | Royals Get Piontek in Trade | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/atkinssmith.html | Atkins--Smith | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/-caudillo-.html | ---- Caudillo -- | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/2-executed-in-cuba-called-cia-agents.html | 2 EXECUTED IN CUBA; CALLED C.I.A. AGENTS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/laver-scotches-pro-rumor.html | Laver Scotches Pro Rumor | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rights-unit-sees-gains-in-housing-legal-changes-speed-action-in.html | RIGHTS UNIT SEES GAINS IN HOUSING; Legal Changes Speed Action in City on Complaints of Discrimination 1,167 CASES IN 4 YEARS Most Changes Are Made by Negroes in Brooklyn and Manhattan Half of Cases Settled Appeals Panel Abolished | True | By Thomas W. Ennis | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ruling-on-prayer-upheld-by-rabbis-many-agree-with-president-on.html | RULING ON PRAYER UPHELD BY RABBIS; Many Agree With President on Family, Not School, Role For Future of Religion Freedom of Worship Nature of True Prayer Guidance of Children No Derogation of Deity | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canada-weighing-link-to-inner-six-common-market-ties-might-be-one.html | CANADA WEIGHING LINK TO INNER SIX; Common Market Ties Might Be One Solution to Her Economic Problems BRITISH STEP A FACTOR Dominion Would Lose Half of Export Trade Should England Be Accepted Effect on Tariffs Proposal for Solution CANADA REWEIGHS LINK TO INNER SIX Canada a 'Storehouse' Tie to U.S. Noted | True | By Brendan M. Jones | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ghana-hails-us-in-book-parade-accra-children-score-for-america-in.html | GHANA HAILS U.S. IN 'BOOK PARADE'; Accra Children Score for America in Culture War | | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/court-weighs-stay-in-gm-stock-case.html | COURT WEIGHS STAY IN G.M. STOCK CASE | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/billiard-room-is-highlight-of-raised-ranch-home.html | Billiard Room Is Highlight of Raised Ranch Home | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/seaway-bridge-to-be-opened.html | Seaway Bridge to Be Opened | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bridge-yes-there-is-a-blackwood-and-his-word-is-still-law-on-a-slam.html | BRIDGE; YES, THERE IS A BLACKWOOD; And His Word Is Still Law on a Slam Convention | True | By Albert H. Morehead | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/spainthe-scene-and-some-actors-thunderclouds-over-francos-spain-the.html | SPAIN--THE SCENE AND SOME ACTORS; Thunderclouds Over Franco's Spain THE UNREAL CALM 'OUR TONGUES HANG OUT' TOO LITTLE, TOO LATE GREATER EXPECTATIONS Thunderclouds Over Spain 'LOVERS' STRIKE' THE SYSTEM' THE FUTURE | True | By Benjamin Welles | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-isidor-holtzman.html | MRS. ISIDOR HOLTZMAN | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/john-van-nostrand-dorr-dies-metallurgist-90-was-inventor-designs.html | John Van Nostrand Dorr Dies; Metallurgist, 90, Was Inventor; Designs Put to World-Wide Use in Mining Industry -- Aided Highway Safety Crusade for Safety Invented Classifier Educated by Mother Set Up Foundation in '50 | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ranger-knight-at-1010-paces-159-15-mile-upstate.html | Ranger Knight, at $10.10, Paces 1:59 1/5 Mile Upstate | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/trade-exploiting-by-soviet-denied-tufts-professor-challenges.html | TRADE EXPLOITING BY SOVIET DENIED; Tufts Professor Challenges Interpretation of Policies | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-of-the-stamp-world-the-blotted-ones-reorganization-honor-for.html | NEWS OF THE STAMP WORLD; The "Blotted" Ones REORGANIZATION HONOR FOR KELLEHER ON PARADE FOURTH CENTENARY THE PRESIDENT | True | By David Lidman | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/music-programs-stadium-concerts-guggenheim-concerts-events-in-new.html | MUSIC PROGRAMS; STADIUM CONCERTS GUGGENHEIM CONCERTS EVENTS IN NEW YORK NEW YORK STATE NEW JERSEY CONNECTICUT RHODE ISLAND NEWPORT MASSACHUSETTS VERMONT MAINE | True | Maynard Frank Wolfe | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-york-fencers-take-national-foils-title-here-japanese-team-is.html | New York Fencers Take National Foils Title Here; Japanese Team Is Beaten as Tournament Opens New York A.C. Vanquishes Salle Santelli by 5-3 New York Fencers Win Youngest Fencer Is 13 | True | By Michael Strauss | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/daughter-of-fanfani-wed.html | Daughter of Fanfani Wed | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-gaining-in-un-stevenson-asserts.html | U.S. GAINING IN U.N., STEVENSON ASSERTS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/proposed-sea-conference-rules-drive-one-conferee-to-lyricism-lawyer.html | Proposed Sea Conference Rules Drive One Conferee to Lyricism; Lawyer Resorts to Gilbert and Sullivan to Protest 'A Paradox! A Paradox!' in Dispute on a Policing Agency Get Exemptions Thus, the Paradox | True | By Edward A. Morrow | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/david-narins-marries-rhoda-karen-scharf.html | David Narins Marries Rhoda Karen Scharf | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/safe-americans-warned-in-saigon-breezily-written-book-gives.html | 'SAFE' AMERICANS WARNED IN SAIGON; Breezily Written Book Gives Instructions for Danger Women Take Interest Saigon Called Safe Condition Gray Measures Red Condition Measures | True | By Homer Bigart Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/insurance-concern-plans-set-of-aviation-studies.html | Insurance Concern Plans Set of Aviation Studies | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/trouble-at-the-festival-of-fun-fun-out-of-doors-multiple-compromise.html | TROUBLE AT THE FESTIVAL OF FUN; Fun Out of Doors Multiple Compromise | True | By Brian O'Doherty | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/small-business-tenant-receives-welcome-from-midtown-renter-desks.html | Small Business Tenant Receives Welcome From Midtown Renter; Desks Leased Too SPACE IS OFFERED SMALL BUSINESS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/us-due-to-keep-soblen-bail-find-court-likely-to-bar-return-of.html | U.S. DUE TO KEEP SOBLEN BAIL FUND; Court Likely to Bar Return of $100,000 to Sponsors F.B.I. Checks Into Letter $40,000 Put Up by Wife | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/walter-walker.html | WALTER WALKER | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canada-notes-lag-in-wheat-seeding.html | CANADA NOTES LAG IN WHEAT SEEDING | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gerald-terence-moran-weds-carole-mulligan.html | Gerald Terence Moran Weds Carole Mulligan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marina-and-boatel-to-rise-at-battery-marina-and-boatel-planned-at.html | Marina and Boatel To Rise at Battery; Marina and Boatel Planned at the Battery Site Is Described | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tigers-on-top-74-after-63-defeat-four-unearned-runs-help-orioles.html | TIGERS ON TOP, 7-4, AFTER 6-3 DEFEAT; Four Unearned Runs Help Orioles Set Back Lary | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/taseff-signs-for-11th-season.html | Taseff Signs for 11th Season | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rams-sign-bass-a-fullback.html | Rams Sign Bass, a Fullback | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/programs.html | PROGRAMS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tshombe-ill-gives-his-duties-to-kimba.html | TSHOMBE ILL, GIVES HIS DUTIES TO KIMBA | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/angelo-tulimieri.html | ANGELO TULIMIERI | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/batter-up-outruns-nine-other-fillies-in-miss-woodford-stakes-at.html | Batter Up Outruns Nine Other Fillies in Miss Woodford Stakes at Monmouth; PONTIVY SECOND, ONE LENGTH BACK Widener Filly's Brief Threat Repulsed-Batter Up Takes Third Straight Stakes Unbeaten at Monmouth. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-alice-freer-married-in-capital.html | Mrs. Alice Freer Married in Capital | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/pacing-to-return-to-woodbine.html | Pacing to Return to Woodbine | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/interest-rates-changing-views-old-attitudes-show-a-slow-but-steady.html | INTEREST RATES; CHANGING VIEWS; Old Attitudes Show a Slow but Steady Shift in Time INTEREST RATES; CHANGING VIEWS Move Once Denounced Attitudes Change Uncle Sam Is Prodded Noninflationary Deficits | True | By Paul Heffeman | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/freight-surcharges-eased-for-west-south-america.html | Freight Surcharges Eased For West South America | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-heldman-victor-in-tennis.html | Miss Heldman Victor in Tennis | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/blatzpotter.html | Blatz--Potter | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/fighters-hold-public-workouts.html | Fighters Hold Public Workouts | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sugar-bill-voted-by-house-24831-compromise-cuts-premium-prices-for.html | SUGAR BILL VOTED BY HOUSE, 248-31; Compromise Cuts Premium Prices for Foreigners Terms of the Bill | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/riverdale-suites-open.html | Riverdale Suites Open | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/personality-facts-not-politics-his-guide-clague-has-directed-labor.html | Personality: Facts, Not Politics, His Guide; Clague Has Directed Labor Statistics in 3 Administrations Shows Concern Over Misuse of Data His Agency Releases Even Looks Solid Praises His Staff Grew Up on a Farm | True | By Joseph A. Loftus Special to The New York Times.the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/experiment.html | | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/concern-to-lease-ships-equipment-all-but-pleasure-craft-will-be.html | CONCERN TO LEASE SHIPS, EQUIPMENT; All but Pleasure Craft Will Be Available to Industry | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/by-way-of-report-team-buys-two-novels-the-huston-mystery.html | BY WAY OF REPORT; Team Buys Two Novels -The Huston Mystery | True | By A.h. Weiler | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mabel-burke-lewis-fiancee-of-michael-jackson-burns.html | Mabel Burke Lewis Fiancee Of Michael Jackson Burns | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/irish-derby-goes-to-tambourine-ii-usowned-colt-victory-by-nose-over.html | IRISH DERBY GOES TO TAMBOURINE II, U.S.-OWNED COLT; Victory by Nose Over Arctic Storm Is Worth $140,075 -Favored Larkspur 4th IRISH DERBY GOES TO TAMBOURINE II | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/court-again-under-fire-politics-seen-behind-much-of-criticism-on.html | COURT AGAIN UNDER FIRE; Politics Seen Behind Much of Criticism on Prayer Decision but Scholars Also Voice Objections Motivations Distorted Criticism Issue of Dissent Scholarly Support Careful Decision | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/4-pittsburgh-prisoners-end-protest-on-tower.html | 4 Pittsburgh Prisoners End Protest on Tower | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/susan-randolph-rr-ramsey-jr-married-at-yale-alumna-of-colby-junior.html | Susan Randolph, R.R. Ramsey Jr. Married at Yale; Alumna of Colby Junior Bride of an Official at the University | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/again-the-quemoy-issue-china-tensions.html | AGAIN THE QUEMOY ISSUE; CHINA TENSIONS | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/can-laos-troika-work-leftists-attack-on-us-viewed-as-sign.html | CAN LAOS 'TROIKA' WORK?; Leftist's Attack on U.S. Viewed as Sign Communists Will Press Constantly for More Power Demand Pressed Tenuous Accord Another Factor Election Hopes | True | By Jaques Nevard Special To the New York Times. | | | | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-woman-in-the-aisle-many-thrills-day-off-mighty-ritual.html | THE WOMAN IN THE AISLE; Many Thrills Day Off Mighty Ritual | True | By Alexander Burnhamthe New York Times (BY ROBERT WALKER) | | | | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-president-and-business-as-british-cartoonists-see-it.html | THE PRESIDENT AND BUSINESS AS BRITISH CARTOONISTS SEE IT | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hampton-regattas-put-off.html | Hampton Regattas Put Off | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.donald Adams | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/along-the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania.html | ALONG THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cry-of-timber-woeful-in-west-distressed-lumber-industry-cites.html | CRY OF 'TIMBER' WOEFUL IN WEST; Distressed Lumber Industry Cites Canadian Competition Canada Makes Move Two Bills Introduced Canada Loses Ground Rise in Housing Starts | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/class-boats-to-sail-44-miles.html | Class Boats to Sail 44 Miles | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/governor-dedicates-state-park-on-800-acres-near-saratoga.html | Governor Dedicates State Park On 800 Acres Near Saratoga | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hospitals-panel-disclaims-parley-administrative-unit-denies-issuing.html | HOSPITAL'S PANEL DISCLAIMS PARLEY; Administrative Unit Denies Issuing Strike Statement | True | | | | | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/help-for-handicapped-pennsylvania-once-lagging-leads-most-states-in.html | Help for Handicapped; Pennsylvania, Once Lagging, Leads Most States in Rehabilitation Aid Concerns of Committee Mayor's Councils Helpful Increase by 1970 Seen | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/success-and-failure-of-a-dictator.html | Success and Failure of a Dictator | True | By Selden Rodmanpainting By John Wheat. Private Collection. Courtesy Jacques Seligmann Galleries | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/80-young-bandsmen-oslobound-stay-here-as-plane-is-noshow.html | 80 Young Bandsmen Oslo-Bound Stay Here as Plane Is 'No-Show' | True | By Edward Hudson | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-designs-for-british-schools.html | --NEW DESIGNS FOR BRITISH SCHOOLS-- | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/goodmans-choice-of-music-in-soviet-dissatisfies-band.html | Goodman's Choice of Music In Soviet Dissatisfies Band | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/modern-builders-help-preserve-elegance-of-estates-on-hudson-pattern.html | Modern Builders Help Preserve Elegance of Estates on Hudson; Pattern Can Be Seen HUDSON ESTATES NOW HOME SITES | True | The New York Times (by Meyer Liebowitz) | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-old-and-new-in-west-germanys-capital-no-musts-building-program.html | THE OLD AND NEW IN WEST GERMANY'S CAPITAL; No Musts Building Program Weather Problems | True | By Hans J. Stueckmonkmeyer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/fun-in-the-big-rockies-sand-pile-way-out-west-like-the-bedouins-odd.html | FUN IN THE BIG ROCKIES SAND PILE WAY OUT WEST; Like the Bedouins Odd Behavior Wagon Road | True | By Marshall Spraguewunder From Monkmayer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/christa-grell-bride-of-warren-deutsch.html | Christa Grell Bride Of Warren Deutsch | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/chamber-names-aides.html | Chamber Names Aides | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/koufax-is-victor-with-a-nohitter-dodger-hurler-beats-mets-by.html | KOUFAX IS VICTOR WITH A NO-HITTER; Dodger Hurler Beats Mets by 5-0--Yanks Bow, 3-3 TENNIS HORSE RACING TRACK AND FIELD | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/paper-in-jamestown-quits-publisher-cites-high-costs.html | Paper in Jamestown Quits; Publisher Cites High Costs | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/edward-prouty-sutherland-weds-miss-ann-hutchinson.html | Edward Prouty Sutherland Weds Miss Ann Hutchinson | True | Special to The New York Times.Charles Leon | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/barbara-nadel-married.html | Barbara Nadel Married | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-cottrell-wa-briggs-jr-wed-in-newport-alumna-of-briarcliff-is.html | Miss Cottrell, W.A. Briggs Jr. Wed in Newport; Alumna of Briarcliff Is Married to Student at Princeton University | True | Special to The New York Times.Ernest Studio | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/counter-stocks-close-on-rally-after-3day-decline-week-ends-on-a.html | COUNTER STOCKS CLOSE ON RALLY; After 3-Day Decline, Week Ends on a Strong Note Morgan Guaranty Up Fire and Casualty Issues Up | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/schoharie-valley-celebrates.html | Schoharie Valley Celebrates | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/alfred-hanover-victor-by-a-nose-choice-beats-royal-ronald-in-pace-a.html | ALFRED HANOVER VICTOR BY A NOSE; Choice Beats Royal Ronald in Pace at Monticello Six Go to Post. Two Important Dates | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/little-rock-starts-its-urban-renewal.html | LITTLE ROCK STARTS ITS URBAN RENEWAL | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/bluescope-victor-in-swaps-handicap.html | BLUESCOPE VICTOR IN SWAPS HANDICAP | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oldham-sets-back-fischel-in-new-paltz-tennis-final.html | Oldham Sets Back Fischel in New Paltz Tennis Final | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/gretchen-miller-is-wed-to-william-duryea-jr.html | Gretchen Miller Is Wed To William Duryea Jr. | True | Special to The New York TimesThe New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/new-indonesia-landings-in-new-guinea-reported.html | New Indonesia Landings in New Guinea Reported | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/oaxacas-fetes-have-ancient-roots-no-bullfights-founded-in-1486-the.html | OAXACA'S FETES HAVE ANCIENT ROOTS; No Bullfights Founded in 1486 The Dances Space Limited Local Delicacies | True | By Carol Millercarol Millercarol Miller | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/norman-e-higbie-is-fiance-of-margaret-cornell-french.html | Norman E. Higbie Is Fiance Of Margaret Cornell French | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/state-vfw-elects.html | State V.F.W. Elects | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/jet-helicopters-twinengine-craft-offer-travelers-sightseers-new.html | JET HELICOPTERS; Twin-Engine Craft Offer Travelers, Sight-Seers New Manhattan Vista Turned-Up Nose Straight-Up The Short Haul Two Separate Engines MANHATTAN'S NEW JET HELICOPTERS Close-Up of Liberty | True | By Paul J. C. Friedlanderthe New York Timesthe New York Times (BY SAM FALK BY SAM FALK) | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/a-good-man-for-all-that-a-good-man-for-all-that.html | A Good Man For All That; A Good Man For All That | True | By Liston Popeooaeemyoraxy Cartoox J.kej. Heypler For Puck. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/kings-county-legion-elects.html | Kings County Legion Elects | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/norman-singer-is-head-of-hunter-concert-bureau.html | Norman Singer Is Head Of Hunter Concert Bureau | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/footnotes-tours-and-timings.html | FOOTNOTES: TOURS AND TIMINGS | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/suites-open-in-elizabeth.html | Suites Open in Elizabeth | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/algeria-a-chapter-ends.html | Algeria: A Chapter Ends | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/george-tamblyn-3d-weds-cherry-hague.html | George Tamblyn 3d Weds Cherry Hague | True | Harrods | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cheney-of-senators-hurls-5hitter-and-strikes-out-10-in-beating-twin.html | Cheney of Senators Hurls 5-Hitter and Strikes Out 10 in Beating Twins, 1-0; HAMLIN DRIVES IN ONLY RUN IN 7TH Cheney Outpitches Jim Kaat --Twin Rallies Squelched in 7th and 9th Innings Red Sox Rout A's, 12--6 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/tibet-radio-link-to-india-cut.html | Tibet Radio Link to India Cut | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/world-conference-on-health-opens-today-in-philadelphia.html | World Conference on Health Opens Today in Philadelphia | True | Special to The New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/against-the-terror-the-spirit-of-sisyphus.html | Against the Terror, the Spirit of Sisyphus | True | By Ernest Bucklepainting By Peter Heinemann Collection of the Artist | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/britons-arrive-in-soviet-to-join-mountain-attempt.html | Britons Arrive in Soviet To Join Mountain Attempt | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/montaukto coney-swim-called-off-after-8-hours.html | Montauk-to-Coney Swim Called Off After 8 Hours | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-world-algerians-vote-need-europeans-resume-contacts-leadership.html | THE WORLD; Algerians Vote Need Europeans Resume Contacts Leadership Split Steps to Independence China's Islands Choice for President Conflict in Congo Breaks Off Talks President in Mexico U.N. and Africa Rusk's Journey Surgery for Churchill | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/spiegls-fall-catalogue-ready.html | Spiegl's Fall Catalogue Ready | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/patricia-herrick-bride-of-frederick-janssens.html | Patricia Herrick Bride Of Frederick Janssens | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mark-the-way-at-2550-takes-finger-lakes-dash.html | Mark the Way, at $25.50, Takes Finger Lakes Dash | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cleveland-leader-garden-center-guides-citys-horticulture-important.html | CLEVELAND 'LEADER'; Garden Center Guides City's Horticulture Important Role Group Membership Community Service | True | By Joan Lee Faust | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cool-school.html | COOL SCHOOL | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/35-picket-at-un.html | 35 Picket at U.N. | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-marian-sears-wed-to-psychiatrist.html | Miss Marian Sears Wed to Psychiatrist | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mary-mugglin-married.html | Mary Mugglin Married | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/angels-top-yanks-by-53-in-scoring-first-victory-here-angels-defeat.html | Angels Top Yanks By 5-3 in Scoring First Victory Here; Angels Defeat Yankees, 5 to 3, For First Triumph in Stadium Unwonted Recalcitrance Trouble in the Fourth | True | By Robert L. Teague | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-hard-scores-distaff-competitors-at-wimbledon-set-a-highstyle.html | MISS HARD SCORES; Distaff Competitors at Wimbledon Set a High-Style Fashion Pace | True | By Fred Tupper Special To the New York Times.european | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rwanda-and-burundi-become-independent-african-countries.html | Rwanda and Burundi Become Independent African Countries | True | By David Halberstam Special To the New York Times.violence Was Feared | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/san-franciscomanila-record.html | San Francisco-Manila Record | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/canadian-party-vows-credit-use-manifesto-promises-welfare-gains.html | CANADIAN PARTY VOWS CREDIT USE; Manifesto Promises Welfare Gains Under New System One Seat Is Empty | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mosier-to-retire-at-american-aide-spent-25-years-with-line-vice.html | Mosier to Retire at American; Aide Spent 25 Years With Line; Vice President Was Test Pilot, Barnstormer and Coach Before Joining Carrier Went to Texas U. | True | Jean Raeburn | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/city-eases-parking-rules-for-4th-of-july-holiday.html | City Eases Parking Rules For 4th of July Holiday | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/the-merchants-view-a-glance-at-the-stock-slides-effects-on-the.html | The Merchant's View; A Glance at the Stock Slide's Effects On the Ordering Outlook in Retailing Used as an Excuse Encouraging Signs 3 Per Cent Forecast Strength Is Indicated | True | By Herbert Koshetz | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/hermann-hesse-at-85.html | Hermann Hesse at 85 | True | By Gisela Steinphotograph By Gisele Freund. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/rodriguez-takes-7th-fight-in-row-armstrong-loses-as-bout-is-halted.html | RODRIGUEZ TAKES 7TH FIGHT IN ROW; Armstrong Loses as Bout Is Halted at 2:09 of 8th Armstrong Floored in Fourth McClure Takes Decision | True | By Howard M. Tuckner | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/cozzensallen.html | Cozzens--Allen | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/movement-heavy-from-pakistan.html | Movement Heavy from Pakistan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-ea-strayer-smith-graduate-becomes-a-bride-married-in-princeton.html | Miss E.A. Strayer, Smith Graduate, Becomes a Bride; Married in Princeton Chapel to George C. Corson Jr., a Lawyer | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/kinnthompson.html | Kinn-Thompson | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/lynne-pollack-is-bride.html | Lynne Pollack Is Bride | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/wood-field-and-stream-dagwood-is-friendly-playful-gentle-it-isnt.html | Wood, Field and Stream; Dagwood Is Friendly, Playful, Gentle: It Isn't His Fault He's a Wolf | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/henry-eng-weds-miss-may-chang.html | Henry Eng Weds Miss May Chang | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/frederick-hazlitt-brennan-a-suicide-on-coast-novelist-film.html | Frederick Hazlitt Brennan a Suicide on Coast; Novelist, Film Scenarist and TV Writer Shoots Himself --'Wyatt Earp' Was His Wrote Many Films | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/500000-entries-in-61-times-index-1127-pages-in-latest-year-of.html | 500,000 ENTRIES IN '61 TIMES INDEX; 1,127 Pages in Latest Year of Reference Work 40,000 Main Headings | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/vietnam-accuses-chinese-on-arms-saigon-says-peiping-sends-guns-to.html | VIETNAM ACCUSES CHINESE ON ARMS; Saigon Says Peiping Sends Guns to Guerrillas Despite the Geneva Agreement Reds Lose Camps SAIGON ACCUSES PEIPING ON ARMS Areas Found Deserted Priest's Forces Attacked | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/polarity-41-triumphs-in-30900-sussex-handicap-on-grass-at-delaware.html | Polarity, $41, Triumphs in $30,900 Sussex Handicap on Grass at Delaware; COLT WITHSTANDS A CLAIM OF FOUL Polarity Defeats Wise Ship and 7 Others at Delaware --Double Pays $1,062 | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/letters-more-on-subways-pros-and-cons-of-riding-underground-in.html | LETTERS: MORE ON SUBWAYS; Pros and Cons of Riding Underground in Paris, London, New York MR. POINTKOWSKI REPLIES Litterbugs London Fares SIGNS AND DIRECTIONS AN ESCAPEE A LITTLE CRITICISM HOT AIR RE SOUTH AMERICA | True | ERNEST WIENER,SYLVESTER V. POINTKOWSKIROBERT W. BLOCH.I. KESPER,WALLACE P. HELLER,MARCUS A. HEYMAN,LOUIS J. GARCIA, | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/crash-kills-four-in-wedding-party-3-hurt-in-accident-on-eve-of.html | CRASH KILLS FOUR IN WEDDING PARTY; 3 Hurt in Accident on Eve of Hoboken Marriage Victim Dies Later | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/navy-to-double-pay-for-skill.html | Navy to Double Pay for Skill | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/burundi-chiefs-assassin-executed-by-firing-squad.html | Burundi Chief's Assassin Executed by Firing Squad | True | Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/martha-nettleton-is-bride-in-jersey-of-peter-b-behr-62-vassar.html | Martha Nettleton Is Bride in Jersey Of Peter B. Behr; '62 Vassar Alumna and a Graduate of Colgate Wed in Morristown | True | Special to The New York Times.Dahlmeyer | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/mrs-lindstrom-proves-at-last-she-was-no-mistake-as-a-pro.html | Mrs. Lindstrom Proves at Last she was no Mistake as a Pro | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/miss-barbara-patty-planning-marriage.html | Miss Barbara Patty Planning Marriage | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/sound-and-light-on-liberty-bell-1500-weekly-overhead.html | SOUND AND LIGHT ON LIBERTY BELL; $1,500 Weekly Overhead | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/federal-deficit-put-at-7-billion-as-fiscal-62-ends-revenues-and.html | FEDERAL DEFICIT PUT AT 7 BILLION AS FISCAL '62 ENDS; Revenues and Expenditures Each Fall Billion Short of Kennedy's Estimates BALANCE UNLIKELY IN '63 Pressure for Tax Cut Helps Reduce Prospects of Rise in Income This Year Smaller Than Record Political Reasons Cited FISCAL YEAR ENDS; DEFICIT 7 BILLION | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/coops-are-boon-to-propertyrich-oldline-families-lease-sites-but.html | CO-OPS ARE BOON TO PROPERTY-RICH; Old-Line Families Lease Sites but Hold Land Actor Land Involved CO-OPS ARE BOON TO PROPERTY-RICH | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/current-screen-activities-along-the-seine-czech-harvestfocus-on.html | CURRENT SCREEN ACTIVITIES ALONG THE SEINE; Czech Harvest--Focus on Mlle. Varda --Two Americans Click--Addenda Fair Sex Hosannahs 'Justice' Triumphs Popular Fare | True | By Cynthia Grenier | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/we-can-still-pray.html | We Can Still Pray | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/ml-griggs-jr-betsy-thorndike-wed-in-suburbs-bride-attended-by-6-in.html | M.L. Griggs Jr., Betsy Thorndike Wed in Suburbs; Bride Attended by 6 in Irvington-on-Hudson Church Ceremony | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section I International National Metropolitan | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/goldberg-names-advisers-on-welfarepension-plans.html | Goldberg Names Advisers On Welfare-Pension Plans | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/society-is-formed-to-recall-the-lore-of-roosevelt-field-airport.html | Society Is Formed To Recall the Lore Of Roosevelt Field; Airport Official Chosen Post-War Boom | True | By Albert G. Maiorano | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/detroit-university-weighs-dropping-of-four-sports.html | Detroit University Weighs Dropping of Four Sports | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/steel-is-limping-into-second-half-business-is-slow-in-contrast-to.html | STEEL IS LIMPING INTO SECOND HALF; Business Is Slow in Contrast to Spurt at Start of Year Product Shipments Steady 8 of 35 Furnaces Working Homer Reduces Estimate Annual Cost Estimated Extra Charges Fading | True | By Kenneth S. Smith | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/science-notes-a-bears-life-polar-bear-study-project-plowshare.html | SCIENCE NOTES: A BEAR'S LIFE; POLAR BEAR STUDY-- PROJECT PLOWSHARE-- | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/david-k-captures-saranac-at-990-rainy-lake-finishes-second-in-28350.html | DAVID K. CAPTURES SARANAC AT $9.90; Rainy Lake Finishes Second in $28,350 Mile Race as Belmont's Meet Closes DAVID K.CAPTURES SARANAC AT $9.90 Daily Attendance 24,777 Never Bend Impressive Our Twig; $61.70, Scores | True | By Joseph C. Nicholsthe New York Times | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-01 | 1962-07-01 | https://www.nytimes.com/1962/07/01/archives/henry-trumbull-82-dies-exhead-of-electric-firm.html | Henry Trumbull, 82, Dies; Ex-Head of Electric Firm | True | | 1990-05-16 | RE0000478671 | RE0000478671 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/douglas-advocates-new-concept-in-aid.html | DOUGLAS ADVOCATES NEW CONCEPT IN AID | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/park-heads-fresh-air-fund.html | Park Heads Fresh Air Fund | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/spur-to-school-aid-court-ruling-on-prayer-to-be-used-in-campaign.html | Spur to School Aid; Court Ruling on Prayer to Be Used in Campaign for Parochial Funds Dilemma of Democrats Polling of Candidates | True | By Clayton Knowles | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/churchill-is-making-continued-progress.html | CHURCHILL IS MAKING CONTINUED PROGRESS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/reds-defeat-colts-6-to-1-as-jay-posts-11th-victory.html | Reds Defeat Colts, 6 to 1, As Jay Posts 11th Victory | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/athletics-top-red-sox-95.html | Athletics Top Red Sox, 9-5 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/president-links-profit-to-growth-backs-full-use-of-plants-in-note.html | PRESIDENT LINKS PROFIT TO GROWTH; Backs Full Use of Plants in Note to David Rockefeller PRESIDENT LINKS PROFIT TO GROWTH Issue of 'Easy Money' | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/faith-in-the-dollar.html | Faith in the Dollar | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mount-sinai-raises-11-million-in-drive.html | MOUNT SINAI RAISES 11 MILLION IN DRIVE | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dialing-brings-end-to-number-please-for-3-li-villages.html | Dialing Brings End To 'Number Please' For 3 L.I. Villages | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/hedricks-take-title.html | Hedricks Take Title | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/doctors-striking-in-saskatchewan-halt-practice-in-protest-against.html | DOCTORS STRIKING IN SASKATCHEWAN; Halt Practice in Protest Against Care Plan | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/hasidim-bound-by-strict-rules-sect-went-to-williamsburg-during.html | HASIDIM BOUND BY STRICT RULES; Sect Went to Williamsburg During World War II | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bishop-reh-offers-pontifical-mass-at-his-first-the-new-prelate-is.html | BISHOP REH OFFERS PONTIFICAL MASS; At His First, the New Prelate Is Hailed at St. Patrick's | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gorbach-leaves-leningrad.html | Gorbach Leaves Leningrad | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/army-voices-discontent.html | Army Voices Discontent | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/austria-post-office-strike-averted-by-compromise.html | Austria Post Office Strike Averted by Compromise | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gloucester-fiesta-hails-fishermens-patron-saint-a-tradition-is.html | Gloucester Fiesta Hails Fisherman's Patron Saint; A Tradition Is Marked With Fun and Reverence It Has a Political Tinge, Too GLOUCESTER HAILS FISHERMAN FIESTA Russian Competition Statue Donated in 1926 | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mrs-ralph-e-davis.html | MRS. RALPH E. DAVIS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/robert-h-stenhouse.html | ROBERT H. STENHOUSE | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/furtrimmed-coats-draw-brisk-demand-oshaughnessy-dewes-felix.html | FUR-TRIMMED COATS DRAW BRISK DEMAND; O'SHAUGHNESSY, DEWES FELIX LILIENTHAL & CO.: CERTIFIED BUYING SERV | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/transport-news-ila-clinic-gains-center-says-35000-patients-paid.html | TRANSPORT NEWS; I.L.A. CLINIC GAINS; Center Says 35,000 Patients Paid Visits in 6 Months K.L.M. Reports Loss Technical Branch Opened | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mclarens-car-wins-at-rheims-ryan-near-death-after-crash.html | McLaren's Car Wins at Rheims; Ryan Near Death After Crash | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/no-hospital-battleground.html | No Hospital Battleground | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/queen-visits-charles-at-school.html | Queen Visits Charles at School | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/lyons-tiguca-wins-star-sail.html | Lyon's Tiguca Wins Star Sail | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/pirates-triumph-over-cards-72-hoak-drives-in-3-runs-with-triple.html | PIRATES TRIUMPH OVER CARDS, 7-2; Hoak Drives in 3 Runs With Triple McBean Is Victor | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/miss-judith-anne-rood-bride-of-sydney-traum.html | Miss Judith Anne Rood Bride of Sydney Traum | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/patterson-liston-sign-today.html | Patterson, Liston Sign Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/books-of-the-times-quest-for-charm-in-words-extending-to-distant.html | Books of The Times; Quest for Charm in Words Extending to Distant Climes | True | By Orville Prescott | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/injury-can-be-reward-of-a-hustling-baserunner.html | Injury Can Be Reward of a Hustling Base-Runner | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bridge-store-offers-free-classes-for-teenagers-in-july.html | Bridge; Store Offers Free Classes For Teen-Agers in July | True | By Albert H. Morehead | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/ann-wrubel-bride-of-edward-cowan.html | Ann Wrubel Bride Of Edward Cowan | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/brick-hurled-at-tiffanys-dishwasher-is-arrested.html | Brick Hurled at Tiffany's; Dishwasher Is Arrested | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/braves-buy-ken-aspromonte.html | Braves Buy Ken Aspromonte | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/random-notes-in-washington-a-time-of-tremendous-trifles-taxcut-talk.html | Random Notes in Washington: A Time of Tremendous Trifles; Tax-Cut Talk Stirs Frenzy of Betting Aid Official Finds Efficiency Doesn't Pay Inflation, Again Wanna Bet? Wanted: Fast Spender New Slant on History All About Seed Reverse Effects Amigos No More Tidbits on the Hill | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/deposits-advance-earnings-show-dip-at-bank-of-america-chemical-new.html | Deposits Advance, Earnings Show Dip At Bank of America; CHEMICAL NEW YORK PROFITS REPORTS ISSUED BY BANKS Franklin National Bank The County Trust Company Federation Bank & Trust | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-judge-who-tried-soblen-praises-israel.html | U.S. Judge Who Tried Soblen Praises Israel | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/british-put-curb-on-immigration-commonwealth-citizens-fall-under.html | BRITISH PUT CURB ON IMMIGRATION; Commonwealth Citizens Fall Under New Restrictions Irish Are Exempted | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/father-escorts-judith-e-bloch-at-her-wedding-nyu-student-bride-at.html | Father Escorts Judith E. Bloch At Her Wedding; N.Y.U. Student Bride at Plaza of Jordan Evan Ringel, Lawyer Here | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/saipan-rule-transferred-to-interior-department.html | Saipan Rule Transferred To Interior Department | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/barry-weiss-weds-lois-e-rothenberg.html | Barry Weiss Weds Lois E. Rothenberg | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/foreign-affairs-algeria-from-agony-to-growing-pains-leftwing.html | Foreign Affairs; Algeria From Agony to Growing Pains Left-Wing Neutralism | True | By C.I. Sulzberger | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/lawyer-seeks-congress-seat.html | Lawyer Seeks Congress Seat | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/earthquake-jars-manila.html | Earthquake Jars Manila | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-president-elected-by-columbia-alumni.html | New President Elected By Columbia Alumni | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/2-congo-aides-sent-to-revive-un-issue.html | 2 CONGO AIDES SENT TO REVIVE U.N. ISSUE | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/france-and-soviet-expected-to-renew-envoy-relations.html | France and Soviet Expected To Renew Envoy Relations | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/chess-59-perfect-tactical-moves-prove-good-strategy-wins.html | Chess: 59 Perfect Tactical Moves Prove Good Strategy Wins | True | By Al Horowitz | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/tv-british-evaluate-us-programing-342page-study-finds-lack-of.html | TV: British Evaluate U.S. Programing; 342-Page Study Finds Lack of Diversity Competition Is Cited as Cause of Sameness | True | By Jack Gould | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/world-war-i-veterans-forcing-congress-to-take-up-pension-bill-group.html | World War I Veterans Forcing Congress to Take Up Pension Bill; Group Needs Only 18 More Signatures in House to Snap Bottleneck on Measure Providing $100 Month for Doughboys May Be Hard to Defeat | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/traffic-control-to-adjust-itself-on-riverside-drive-before-1963.html | Traffic Control to Adjust Itself On Riverside Drive Before 1963; Computers to Get and Send Messages Automatically to Meet Changing Needs City Engineers Explain | True | By Bernard Stengren | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/music-familiar-tunes-stadium-symphony-under-allers-and-3-soloists.html | Music: Familiar Tunes; Stadium Symphony, Under Allers, and 3 Soloists in Lerner-Loewe Program | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dr-gr-weisser-weds-mary-a-sondheimer.html | Dr. G.R. Weisser Weds Mary A. Sondheimer | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/credit-pinch-hits-poorer-countries-un-survey-for-61-shows-shrinkage.html | CREDIT PINCH HITS POORER COUNTRIES; U.N. Survey for '61 Shows Shrinkage in Ability to Carry New Debt EXPORT EARNINGS DROP Foreign Exchange Holdings Have Declined but Nations Hope for Gains in '62 Drawings Increased Reversal in Reserves CREDIT PINCH HITS POORER COUNTRIES | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/a-spy-waiting-for-death-dr-robert-a-soblen-family-scattered.html | A Spy Waiting for Death; Dr. Robert A. Soblen Family Scattered | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/food-news-fresh-taste-of-mangoes-tropical-salad-avocado-dressing.html | Food News: Fresh Taste Of Mangoes; TROPICAL SALAD AVOCADO DRESSING MANGO FOOL | True | By Nan Ickeringill | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/2-excameroon-ministers-charged-with-subversion.html | 2 Ex-Cameroon Ministers Charged With Subversion | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/prices-mostly-rise-for-grain-futures.html | PRICES MOSTLY RISE FOR GRAIN FUTURES | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/sudan-leader-touring-soviet.html | Sudan Leader Touring Soviet | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/prayer-ban-backed-by-education-aides.html | PRAYER BAN BACKED BY EDUCATION AIDES | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/butchers-vote-to-strike-at-110-chain-stores-today.html | Butchers Vote to Strike At 110 Chain Stores Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/cubans-accuse-us-of-9-spy-flights.html | CUBANS ACCUSE U.S. OF 9 SPY FLIGHTS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/clerks-end-kroger-strike.html | Clerks End Kroger Strike | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/west-chester-wins-polo-match-6-to-5.html | WEST CHESTER WINS POLO MATCH, 6 TO 5 | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soviet-to-expose-graymarketers-drive-on-speculators-is-extended-to.html | SOVIET TO EXPOSE GRAY-MARKETERS; Drive on Speculators Is Extended to Consumers Buyers Identified | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/parcel-deliverers-end-7week-strike-parcel-walkout-ends-in-7th-week.html | Parcel Deliverers End 7-Week Strike; PARCEL WALKOUT ENDS IN 7TH WEEK | True | By Stanley Levey | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/deborah-hochstein-is-bride-of-dr-william-b-benjamin-winston.html | Deborah Hochstein Is Bride Of Dr. William B. Benjamin; Winston Guterman | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/brazilian-conservative-leader-proposed-as-premier-by-goulart.html | Brazilian Conservative Leader Proposed as Premier by Goulart | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/zionists-back-aid-in-mideast-by-us-rabbi-nussbaum-is-elected-head.html | ZIONISTS BACK AID IN MIDEAST BY U.S.; Rabbi Nussbaum Is Elected Head of Organization Recalls Kennedy's Words Finds Arms Burden Region | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/3-governors-back-us-tax-cut-now-action-supported-by-brown.html | 3 GOVERNORS BACK U.S. TAX CUT NOW; Action Supported by Brown, Rockefeller and DiSalle 3 GOVERNORS BACK U.S. TAX CUT NOW | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/maker-of-shoes-raises-earnings-internationals-net-for-half-up-60-on.html | MAKER OF SHOES RAISES EARNINGS; International's Net for Half Up 60% on Record Sales ENDICOTT JOHNSON | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/peace-group-holds-party-for-10-in-un.html | PEACE GROUP HOLDS PARTY FOR 10 IN U.N. | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dutch-shares-climb.html | DUTCH SHARES CLIMB | True | Special to The New York Times | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mutual-funds-half-year-figures-reported-redemptions-low-shares-at.html | Mutual Funds: Half Year Figures Reported; Redemptions Low Shares at Lower Prices | True | By Gene Smith | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rachel-carsons-warning.html | Rachel Carson's Warning | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mclaughlins-auto-first.html | McLaughlin's Auto First | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/iron-workers-call-new-england-strike.html | IRON WORKERS CALL NEW ENGLAND STRIKE | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vice-president-chosen-by-moodys-services.html | Vice President Chosen By Moody's Services | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/paris-prepares-welcome-for-adenauer-visit-today.html | Paris Prepares Welcome For Adenauer Visit Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fire-razes-upstate-building.html | Fire Razes Upstate Building | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/permanents-called-best-in-90-years-started-in-london-chemists-take.html | Permanents Called Best In 90 Years; Started In London Chemists Take Over | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/day-of-freedom.html | Day of Freedom | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/craigie-forms-affiliate.html | Craigie Forms Affiliate | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mayor-of-bayonne-warns-of-tax-rise-at-his-installation.html | Mayor of Bayonne Warns of Tax Rise At His Installation | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/chen-yi-reiterates-accusation-of-us.html | CHEN YI REITERATES ACCUSATION OF U.S. | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/space-age-spurs-use-of-radiation-in-testing-parts.html | Space Age Spurs Use of Radiation in Testing Parts | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/pilot-from-enterprise-lost-at-sea-65-miles-off-boston.html | Pilot From Enterprise Lost At Sea 65 Miles Off Boston | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/medicine-and-taxes-recent-rulings-by-courts-show-wide-diversity-on.html | Medicine and Taxes; Recent Rulings by Courts Show Wide Diversity on the Claims for Outlays More Discretion Machinery Ruling | True | By Robert Metz | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/chester-klein-56-auto-parts-leader.html | CHESTER KLEIN, 56, AUTO PARTS LEADER | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/narcotics-bureau-head-retiring.html | Narcotics Bureau Head Retiring | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/miss-voorhees-vassar-alumna-becomes-bride-57-debutante-married-to.html | Miss Voorhees, Vassar Alumna, Becomes Bride; 57 Debutante Married to Robert Kunze, Yale Doctoral Candidate | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/20-held-in-clashes-at-rally-in-london.html | 20 HELD IN CLASHES AT RALLY IN LONDON | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/goldman-band-plays-tonight.html | Goldman Band Plays Tonight | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/judith-g-griffin-wed-to-albert-j-lilly-jr.html | Judith G. Griffin Wed To Albert J. Lilly Jr | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vesper-qualifies-to-meet-soviet-union-lea-makes-grade-in-single.html | Vesper Qualifies to Meet Soviet Union; LEA MAKES GRADE IN SINGLE SCULLS Harvard Rower and Vesper to Face Soviet Union in Philadelphia Wednesday THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/alice-sheinberg-raphael-schenk-marry-in-texas-daughter-of-a.html | Alice Sheinberg, Raphael Schenk Marry in Texas; Daughter of a Hadassah Officer Is the Bride of Columbia Alumnus | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/sukarno-firm-on-new-guinea.html | Sukarno Firm on New Guinea | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/lila-beck-married-here.html | Lila Beck Married Here | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/yanks-split-with-angels-and-take-lead-by-3-points-as-indians-bow.html | Yanks Split With Angels and Take Lead by 3 Points as Indians Bow Twice; BOMBERS WIN, 6-3 PRIOR TO 12-5 LOSS Terry Gains 10th Victory Tresh Hits Homer Angels Go Into Second Place A Four-Cornered Snarl The Fierce Mr. Fowler | True | By John Drebinger | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/brocade-favored-for-bridal-party.html | Brocade Favored For Bridal Party | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/regime-in-algeria-lasted-132-years-moslem-drive-to-end-french-rule.html | REGIME IN ALGERIA LASTED 132 YEARS; Moslem Drive to End French Rule Began in 1954 70 Attacks Made Reforms Precluded Program Attacked | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kennedy-to-use-helicopter.html | Kennedy to Use Helicopter | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/white-fox-and-black-mink-bring-glamour-to-hats.html | White Fox and Black Mink Bring Glamour to Hats | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/abbas-votes-with-concern.html | Abbas Votes With Concern | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/polish-baptist-reelected.html | Polish Baptist Re-Elected | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/summer-session-starts-today.html | Summer Session Starts Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/miss-juliet-welton-engaged-to-marry-alborelli-canhaly.html | Miss Juliet Welton Engaged to Marry; Alborelli Canhaly | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/pascual-wins-no-12.html | Pascual Wins No. 12 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/holy-communion-is-found-to-renew-mans-tie-to-god.html | Holy Communion Is Found To Renew Man's Tie to God | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rabat-confident-on-border-issue-assures-algerians-sahara-dispute.html | RABAT CONFIDENT ON BORDER ISSUE; Assures Algerians Sahara Dispute Can Be Resolved Legality Is Doubted | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/algiers-moslems-dance-in-streets-embrace-europeans-as-joy-marks-end.html | ALGIERS MOSLEMS DANCE IN STREETS; Embrace Europeans as Joy Marks End of Voting Flags Cover Hill Bab-el-Oued Deserted Different Situation | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/physician-on-college-board.html | Physician on College Board | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soblens-israeli-lawyer-scores-fast-and-secret-ouster-of-client.html | Soblen's Israeli Lawyer Scores Fast and Secret Ouster of Client; Order Signed Friday | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/house-unit-fears-curb-on-military-clandestine-unification-acts.html | HOUSE UNIT FEARS CURB ON MILITARY; Clandestine Unification Acts Thought to Be Planned Would Offer Legislation | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/jacky-cupits-281-wins-by-2-shots-casper-second-in-western-open-gary.html | JACKY CUPIT'S 281 WINS BY 2 SHOTS; Casper Second in Western Open Gary Player at 286 THE LEADING SCORES | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/lykes-freight-aide-named.html | Lykes Freight Aide Named | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/todd-shipyards-names-sales-aide.html | Todd Shipyards Names Sales Aide | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-us-embassy-building-begun-in-dublin-ceremony.html | New U.S. Embassy Building Begun in Dublin Ceremony | True | Special to The New York Times. | | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/international-soccer-league.html | International Soccer League | True | | | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/crosby-r-smith-and-mary-appel-planning-to-wed-graduate-of-williams.html | Crosby R. Smith And Mary Appel Planning to Wed; Graduate of Williams to Marry an Alumna of Ohio Wesleyan | True | Special to The New York Times. | | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/marcia-tamaroff-married.html | Marcia Tamaroff Married | True | Special to The New York Times. | | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/supreme-courts-term-viewed-as-one-of-most-significant-in-its.html | Supreme Court's Term Viewed as One of Most Significant in Its History; REAPPORTIONMENT IS GIVEN IMPETUS Prayer Opinion Stirred Wide Reaction--Whittaker Was Replaced by White Succeeded by White A Shift in Balance No Standards Offered A Solitary Dissent FREE SPEECH AND PRESS A Second View CONTEMPT RACE RELATIONS Decreasing Patience BUSINESS AND LABOR Strike Injunction Limited MISCELLANY | True | By Anthony Lewis Special To the New York Times. | | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/first-lady-visits-shrine-of-mexico-she-is-inducted-as-dame-of-the.html | FIRST LADY VISITS SHRINE OF MEXICO; She Is Inducted as Dame of the Order of Guadalupe Site Dates to 1531 Mexicans Cheer Her | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/paula-epstein-married-to-mark-joseph-eisner.html | Paula Epstein Married To Mark Joseph Eisner | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/scientists-to-aid-in-making-policy-shift-from-advisory-status-is.html | SCIENTISTS TO AID IN MAKING POLICY; Shift From Advisory Status Is Being Carried Out Action Recommended | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/moore-wins-run-in-record-time-triumphs-over-47-rivals-at-three.html | MOORE WINS RUN IN RECORD TIME; Triumphs Over 47 Rivals at Three Miles in 14:36 THE LEADING FINISHERS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/ford-grant-aids-city-youth-study-east-side-mobilization-gets.html | FORD GRANT AIDS CITY YOUTH STUDY; East Side Mobilization Gets $2,000,000 to Supplement U.S and Local Funds Other Gifts Are Sought Aid for Other Areas | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/move-by-zanuck-awaited-at-fox-industry-weighs-his-position-in.html | MOVE BY ZANUCK AWAITED AT FOX; Industry Weighs His Position in Dispute With Directors Mentioned for Skouras' Post Zanuck 'Foresaw Trend' | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/soblen-stabs-himself-on-flight-to-us-spy-expelled-from-israel-is.html | Soblen Stabs Himself on Flight to U.S.; Spy, Expelled From Israel, Is Hospitalized in London Physician Was Aboard SOBLEN ATTEMPTS SUICIDE ON PLANE | True | By Peter Kihss | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/advertising-book-industry-turning-to-tv-new-concerns-in-field-shift.html | Advertising Book Industry Turning to TV; New Concerns in Field Shift at Viscose Accounts People | True | By Peter Bart | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nasser-will-outline-new-socialist-steps.html | NASSER WILL OUTLINE NEW SOCIALIST STEPS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/german-rider-is-winner-as-chapot-ties-for-second.html | German Rider Is Winner As Chapot Ties for Second | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/silver-schlesinger.html | Silver Schlesinger | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/article-2-no-title-indians-beaten-54-and-76-twins-13hit-attack.html | Article 2 -- No Title; Indians Beaten, 5-4 and 7-6 Twins' 13-Hit Attack Sinks Senators, 9-0 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kheel-to-seek-buckley-ouster.html | Kheel to Seek Buckley Ouster | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fox-terrier-takes-honors-at-oneonta.html | FOX TERRIER TAKES HONORS AT ONEONTA | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/350000-helped-to-attend-college-by-us-report-says.html | 350,000 Helped to Attend College by U.S., Report Says | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bellevue-patient-who-forgot-his-name-identifies-himself.html | Bellevue Patient Who Forgot His Name Identifies Himself | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/italian-oil-body-denies-deception-eni-says-no-soviet-crude-entered.html | ITALIAN OIL BODY DENIES DECEPTION; E.N.I. Says No Soviet Crude Entered Nation Disguised, as U.S. Senate Charged Operations of E.N.I. Insinuations Deplored | True | Special To The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/algerians-pile-up-a-massive-margin-in-freedom-vote-70-of-those.html | ALGERIANS PILE UP A MASSIVE MARGIN IN FREEDOM VOTE; 70% of Those Eligible Take Part European Ballots Back Independence MOSLEMS DANCE FOR JOY Gunfire in Oran Mars Peace French and Nationalist Troops Avoid a Clash New Strife Threatens Algiers Awaits Ministers MOSLEMS JOYOUS OVER BALLOTING Peace Is Marred in Oran by Gunfire Armies Almost Clash in Heart of City Withdrawal Awaited Personalities Avoided | True | By Thomas F. Brady Special To The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gift-bearing-governors-drop-in-on-eisenhowers.html | Gift-Bearing Governors Drop In on Eisenhowers | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/taiwan-seeks-recognition.html | Taiwan Seeks Recognition | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/10-players-leading-in-western-chess.html | 10 PLAYERS LEADING IN WESTERN CHESS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/maritime-parties-pick-arbitrator-shipping-interests-join-in-setting.html | MARITIME PARTIES PICK ARBITRATOR; Shipping Interests Join in Setting Up Apparatus Would Accept Award | True | By George Horne | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/beatrice-winkler-is-bride.html | Beatrice Winkler Is Bride | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/city-sets-up-unit-to-aid-unionists-it-will-accelerate-handling-of.html | CITY SETS UP UNIT TO AID UNIONISTS; It Will Accelerate Handling of Workers' Complaints | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/reds-release-us-airman-arrested-on-berlin-border.html | Reds Release U.S. Airman Arrested on Berlin Border | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rabbi-mordecai-nodel-78-fundraiser-for-yeshiva.html | Rabbi Mordecai Nodel, 78, Fund-Raiser for Yeshiva | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-scored-on-use-of-health-grants-house-unit-finds-research-funds.html | U.S. SCORED ON USE OF HEALTH GRANTS; House Unit Finds Research Funds Mismanaged | True | Special To The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/howard-p-levy-weds-miss-lois-c-gerson.html | Howard P. Levy Weds Miss Lois C. Gerson | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rwanda-burundi-raise-their-flags-king-attends-ceremony.html | RWANDA, BURUNDI RAISE THEIR FLAGS; King Attends Ceremony | True | By David Halberstam Special To The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/javits-predicts-passage-of-medical-care-bill-soon.html | Javits Predicts Passage Of Medical Care Bill Soon | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/washington-day-at-fair.html | Washington Day at Fair | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/role-of-margin-calls-held-small-in-hectic-markets-of-late-may-big.html | Role of Margin Calls Held Small In Hectic Markets of Late May; Big Board Finds Liquidation of Stocks to Meet Broker Demands for Cash Only 2% of All Transactions | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/oerter-sets-world-record-in-discus-as-us-trackmen-rout-poland-13181.html | Oerter Sets World Record in Discus as U.S. Trackmen Rout Poland, 131-81; AMERICAN RAISES MARK TO 204-10 Oerter Sparks U.S. Victory Polish Girls Win, 61-45 McArdle Takes 10,000 Rivals to Meet This Month Piatkowski and Babka Bow | True | By Joseph M. Sheehan Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/stocks-show-gains-in-london-trading.html | Stocks Show Gains In London Trading | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-owners-of-sloop-score-after-two-years-of-failures.html | New Owners of Sloop Score After Two Years of Failures | True | By Gordon S. White Jr. Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kennedy-returns-to-us.html | Kennedy Returns to U.S. | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/joseph-draper.html | JOSEPH DRAPER | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/match-takes-grand-prix-at-st-cloud-by-a-length.html | Match Takes Grand Prix At St. Cloud by a Length | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/colley-wood-bell-lawyer-dies-at-75.html | COLLEY WOOD BELL, LAWYER, DIES AT 75 | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/st-louis-paper-publishes.html | St. Louis Paper Publishes | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bright-hot-day-lures-millions-to-beaches-parks-and-piers.html | Bright, Hot Day Lures Millions To Beaches, Parks and Piers | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/stranded-young-bandsmen-fly-to-scandinavia-tonight.html | Stranded Young Bandsmen Fly to Scandinavia Tonight | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/holiday-road-bottlenecks-in-metropolitan-area-manhattan-the-bronx.html | Holiday Road Bottlenecks in Metropolitan Area; MANHATTAN THE BRONX BROOKLYN QUEENS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/stevenson-arrives-in-rome.html | Stevenson Arrives in Rome | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/judith-vivian-korey-married-to-lawyer.html | Judith Vivian Korey Married to Lawyer | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/britons-fill-park-for-shakespeare-midsummer-nights-dream-at-regents.html | BRITONS FILL PARK FOR SHAKESPEARE; 'Midsummer Night's Dream' at Regent's in London Natural Setting Cast Effective | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/hendley-of-braves-sets-back-cubs-10.html | HENDLEY OF BRAVES SETS BACK CUBS, 1-0 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/letters-to-the-times-policy-on-yugoslavia-kennan-says-vindictive.html | Letters To The Times; Policy on Yugoslavia Kennan Say's Vindictive Measures Are Against Our Interests Jobs in Park Urged Selling of the Poor To Revise Military Pay Act Correction of Injustice to Retired Personnel Is Urged Peace Corps Activity Organizing Hospitals Nothing in Law, Official Says, Forbids Union Recognition Our Poor Transportation | True | GEORGE F. KENNAN,MYRON STEGER,BEATRICE B. HENDRICK,C. JULIAN WHEELER,FRANKLIN WALLICK,PETER OTTLEY,ANGELA STOUMEN. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/poland-and-laos-set-ties.html | Poland and Laos Set Ties | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/marjorie-yospin-bride-of-harvey-marc-onore.html | Marjorie Yospin Bride Of Harvey Marc Onore | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/books-and-authors-sixteen-presidents-dakota-depression-diplomats.html | Books and Authors; Sixteen Presidents Dakota Depression Diplomat's Wife Tale of Delusion | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/protestant-preachers-in-city-assay-court-decision-barring-prayer-in.html | Protestant Preachers in City Assay Court Decision Barring Prayer in Public Schools | True | By George Dugan | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rene-julliard-publisher-discoverer-of-mlle-sagan.html | Rene Julliard, Publisher, Discoverer of Mlle. Sagan | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/chairs-look-like-toys-but-are-for-adults-only-to-fragile-for-play.html | Chairs Look Like Toys, But Are for Adults Only; To Fragile for Play | True | By Jeanne Molli | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gm-williams-son-weds.html | G.M. Williams' Son Weds | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/columbia-to-sail-against-new-boat-pairings-for-todays-match-champion.html | COLUMBIA TO SAIL AGAINST NEW BOAT; Pairings for Today Match Champion With Nefertiti First Trials End July 15 Price Wins Dinghy Event | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/homer-travis.html | HOMER TRAVIS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fencer-13-pleases-officials-here-werre-makes-trip-from-north-dakota.html | Fencer, 13, Pleases Officials Here; Werre Makes Trip From North Dakota Worth His While | True | By Michael Strauss | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dr-bc-roy-dies-indian-leader-80-west-bengal-chief-minister-was-also.html | DR. B.C. ROY DIES; INDIAN LEADER, 80; West Bengal Chief Minister Was Also a Physician Brought Health to Politics Father an Official | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/naacp-delegates-find-georgia-uneven.html | N.A.A.C.P. DELEGATES FIND GEORGIA UNEVEN | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/strauss-charges-he-is-target-of-red-defamation-campaign-bonns.html | Strauss Charges He Is Target Of Red Defamation Campaign; Bonn's Defense Chief Hints Domestic Foes Aid Effort Denies Plan to Quit | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/plutchik-freyberg.html | Plutchik Freyberg | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/conservation-group-elects.html | Conservation Group Elects | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/moves-are-narrow-for-swiss-market.html | MOVES ARE NARROW FOR SWISS MARKET | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/reenter-the-little-tramp.html | Re-enter the 'Little Tramp' | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/irish-football-hurling.html | Irish Football, Hurling | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/screen-2-from-sovietstepchildren-hunting-in-siberia-at-cameo.html | Screen: 2 From Soviet;'Stepchildren, "Hunting in Siberia' at Cameo | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bombs-hit-yodeling-contest.html | Bombs Hit Yodeling Contest | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/questioning-soviet-assumptions.html | Questioning Soviet Assumptions | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/misfit-teachers-come-under-fire-head-of-nea-warns-they-must-be.html | MISFIT TEACHERS COME UNDER FIRE; Head of N.E.A. Warns They Must Be Weeded Out | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/orders-for-steel-continue-steady-july-demand-stays-above-level-of.html | ORDERS FOR STEEL CONTINUE STEADY; July Demand Stays Above Level of Last Year Dull Month Indicated | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/gonchar-leichtman.html | Gonchar Leichtman | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/donald-maurice-byck-weds-ellen-spellman.html | Donald Maurice Byck Weds Ellen Spellman | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-calls-for-code-of-safety-on-docks.html | U.S. CALLS FOR CODE OF SAFETY ON DOCKS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/liberals-support-expressway-foes-party-says-social-and-fiscal-cost.html | LIBERALS SUPPORT EXPRESSWAY FOES; Party Says Social and Fiscal Cost of Downtown Project Cannot Be Justified TAX LOSSES PREDICTED Position Increases Political Pressure to Abandon Plan for Crosstown Artery U.S. to Pay 90% Business Men Opposed | True | By Charles G. Bennett | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/saturday-night.html | SATURDAY NIGHT | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/abducted-israeli-boy-10-is-believed-found-here-mother-flying-here.html | Abducted Israeli Boy, 10, Is Believed Found Here; Mother Flying Here Special Treatment Given ABDUCTED ISRAELI BELIEVED FOUND Factions Divided Parents Meet Hostility | True | By Farnsworth Fowle | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/100-world-park-delegates-pay-a-visit-to-mt-ranier.html | 100 World Park Delegates Pay a Visit to Mt. Ranier | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/cuban-refugees-due-in-boston.html | Cuban Refugees Due in Boston | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/senator-plans-censure.html | Senator Plans Censure | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/englewood-urged-to-adopt-full-integration-in-schools.html | Englewood Urged to Adopt Full Integration in Schools | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/detroit-slates-bond-sale.html | Detroit Slates Bond Sale | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dominicans-fear-crisis-over-sugar-us-moves-to-soften-impact-of.html | DOMINICANS FEAR CRISIS OVER SUGAR; U.S. Moves to Soften Impact of Quota Cut Senate Due to Act on Slash Today Dominicans Assail Act Dominicans Fear Internal Crisis Over a Sugar Quota Cut by U.S. | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/futures-in-cotton-show-dip-for-week.html | FUTURES IN COTTON SHOW DIP FOR WEEK | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/drysdale-holds-mets-to-5-hits-and-fans-13-as-dodgers-score-5to1.html | Drysdale Holds Mets to 5 Hits and Fans 13 as Dodgers Score 5-to-1 Triumph; PITCHER'S VICTORY IS 14TH OF SEASON Howard and Fairly Back Up Drysdale With Homers Mets' Taylor Connects Taylor Hits Homer Craig Picks Off Wills | True | By Robert M. Lipsyte Special to the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/brooks-and-halston-to-get-coty-award.html | Brooks and Halston To Get Coty Award | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/advertising-man-weds-elizabeth-froitzheim.html | Advertising Man Weds Elizabeth Froitzheim | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/3-are-attendants-of-miss-meyer-at-her-nuptials-briarcliff-alumna.html | 3 Are Attendants Of Miss Meyer At Her Nuptials; Briarcliff Alumna Wed to First Lieut. Craig G. Colter of Air Force | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/ikeda-party-wins-in-japanese-vote-conservatives-keep-control-of.html | IKEDA PARTY WINS IN JAPANESE VOTE; Conservatives Keep Control of Upper House, but They Face Internal Fight Constitution at Issue IKEDA PARTY WINS IN JAPANESE VOTE Terms Are For Six Years | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/recreation-staff-augmented.html | Recreation Staff Augmented | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/shylock-is-praised-as-symbol-of-life.html | SHYLOCK IS PRAISED AS SYMBOL OF LIFE | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/summaries-of-larchmont-yra-regatta.html | Summaries of Larchmont Y.R.A. Regatta | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/tubman-ends-visit-to-israel.html | Tubman Ends Visit to Israel | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/uar-said-to-buy-40-new-soviet-jets.html | U.A.R. SAID TO BUY 40 NEW SOVIET JETS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/union-told-to-get-job-for-a-negro-state-agency-orders-him-enrolled.html | UNION TOLD TO GET JOB FOR A NEGRO; State Agency Orders Him Enrolled When Qualified Background of Case Directive to Union | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/milwaukee-poloists-triumph.html | Milwaukee Poloists Triumph | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vivas-for-kennedy-end-visit-to-mexico-president-ends-visit-to.html | Vivas for Kennedy End Visit to Mexico; PRESIDENT ENDS VISIT TO MEXICO Visit to Tombs | True | By Paul P. Kennedy Special to the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/a-sigh-of-relief-the-algerian-decision-is-freeing-france-of-a.html | A Sigh of Relief; The Algerian Decision Is Freeing France Of a Millstone in the Diplomatic World Confidence Disrupted Shocks Still to Come | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/new-campus-sought-for-queensborough.html | NEW CAMPUS SOUGHT FOR QUEENSBOROUGH | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/attitudes-to-inlaw-changing-renounce-tradition-welcome-visitor.html | Attitudes To In-Law Changing Renounce Tradition Welcome Visitor | True | By Phyllis Ehrlich | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/congress-pressed-to-cut-taxes-now-humphrey-and-cooper-keep-up-drive.html | CONGRESS PRESSED TO CUT TAXES NOW; Humphrey and Cooper Keep Up Drive for Action | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/giants-3-in-8th-defeat-phils-54-2run-single-by-mays-caps-rally.html | GIANTS 3 IN 8TH DEFEAT PHILS, 5-4; 2-Run Single by Mays Caps Rally Bailey Hits Homer | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mens-competition.html | Men's Competition | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/1942-cards-still-swift-yank-oldtimers-find.html | 1942 Cards Still Swift, Yank Old-Timers Find | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/schwartz-takes-clay-court-final-fitzgibbon-beaten-in-four-sets-at.html | SCHWARTZ TAKES CLAY COURT FINAL; FitzGibbon Beaten in Four Sets at Hackensack | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/oneal-will-run-theatre-parley-negro-guilds-head-to-talk-on.html | O'NEAL WILL RUN THEATRE PARLEY; Negro Guild's Head to Talk on Community Relations Theatre Fund Workshop's Plan Footlights | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/talks-for-building-managers.html | Talks for Building Managers | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/retired-bishop-scolds-adults-for-childishness-on-knowledge.html | Retired Bishop Scolds Adults For Childishness on Knowledge | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/sports-of-the-times-angel-with-muscles-the-roadblocks-mounting.html | Sports of The Times; Angel With Muscles The Roadblocks Mounting Pressure The Jolt | True | By Arthur Daley | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/business-poll-finds-gains-are-expected.html | Business Poll Finds Gains Are Expected | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/robert-gorman.html | ROBERT GORMAN | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/4-to-help-city-fight-malpractice-suits.html | 4 TO HELP CITY FIGHT MALPRACTICE SUITS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/end-to-pollution-urged-by-morris-construction-of-more-beach-areas.html | END TO POLLUTION URGED BY MORRIS; Construction of More Beach Areas Is Jeopardized, Park Chief Says 28 YEARS ARE REVIEWED Brochure Reports on Growth of Park System Since Formation in '34 Statement Attached | True | By Paul Crowell | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/president-sees-rusk-again.html | President Sees Rusk Again | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/plays-the-thing-at-the-seashore-in-summertime.html | Play's the Thing at the Seashore in Summertime | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kathryn-steene-married.html | Kathryn Steene Married | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dr-anna-p-mvay-retired-teacher-educator-here-and-founder-of.html | DR. ANNA P. M'VAY, RETIRED TEACHER; Educator Here and Founder of Classical League Dies | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/hospital-capacity-increased.html | Hospital Capacity Increased | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/broker-disclaims-gilbert-dealings-burnham-asserts-it-acted-only-to.html | BROKER DISCLAIMS GILBERT DEALINGS; Burnham Asserts It Acted Only to Endorse Option for Cowen & Co. STATEMENT IS ISSUED Concern Declares It Failed to Honor Bruce Stock 'Put' Because of S.E.C. Rules Put Not Honored Statement of Burnham BROKER DISCLAIMS GILBERT DEALINGS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/prince-may-visit-us.html | Prince May Visit U.S. | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/smithers-foundation-aids-rutgers-alcoholism-study.html | Smithers Foundation Aids Rutgers Alcoholism Study | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/alcoa-to-raise-metal-output-despite-labor-accord-alcoa-planning-to.html | Alcoa to Raise Metal Output Despite Labor Accord; Alcoa Planning to Raise Output Despite Its Labor Settlement | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/joie-ray-runs-the-mile-in-6183-at-age-of-68.html | Joie Ray Runs the Mile In 6:18.3 at Age of 68 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nixon-in-denmark-for-july-4-speech.html | NIXON IN DENMARK FOR JULY 4 SPEECH | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/steel-slump-hits-great-lakes-fleet.html | STEEL SLUMP HITS GREAT LAKES FLEET | True | Special to The New York Times | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/tokyo-to-ease-water-rationing.html | Tokyo to Ease Water Rationing | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/baby-dies-of-meningtis.html | Baby Dies of Meningtis | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mrs-joseph-w-keller.html | MRS. JOSEPH W. KELLER | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/newark-installs-mayor-addonizio-he-calls-for-rehabilitation-of.html | NEWARK INSTALLS MAYOR ADDONIZIO; He Calls for Rehabilitation of Downtown 'Skid Row' | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/finn-sets-world-lift-record.html | Finn Sets World Lift Record | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/vanishing-americans-defeat-of-last-entry-in-mens-singles-at.html | Vanishing Americans; Defeat of Last Entry in Men's Singles At Wimbledon Points Up U.S. Decline | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/worlds-fair-aide-elected.html | World's Fair Aide Elected | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/rockefeller-plans-to-give-view-on-reapportionment-next-year-gives.html | Rockefeller Plans to Give View On Reapportionment Next Year; Gives Views on Issues Urges Broad Debate | True | By Leo Egan Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/russians-choose-team-but-keep-names-secret.html | Russians Choose Team But Keep Names Secret | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/former-presidents-will-appear-on-tv.html | FORMER PRESIDENTS WILL APPEAR ON TV | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/bond-issues-up-for-bids-in-week-lowest-since-59.html | Bond Issues Up for Bids In Week Lowest Since '59 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/boa-names-manager.html | B.O.A.C. Names Manager | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/mary-louise-costa-wed.html | Mary-Louise Costa Wed | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/harriet-simensky-wed.html | Harriet Simensky Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/columbia-signs-scenarist.html | Columbia Signs Scenarist | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/texas-attorney-general-asks-freeman-to-resign.html | Texas Attorney General Asks Freeman to Resign | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/maids-quarters.html | Maid's Quarters | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/office-building-in-capital-to-be-erected-by-chanin.html | Office Building in Capital To Be Erected by Chanin | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/col-rivera-is-inaugurated-as-president-of-salvador.html | Col. Rivera is Inaugurated As President of Salvador | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/st-lawrence-bridge-to-open.html | St. Lawrence Bridge to Open | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nuxhall-pitches-onehitter.html | Nuxhall Pitches One-Hitter | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/leaders-in-kenya-plan-parley-on-future-steps.html | Leaders in Kenya Plan Parley on Future Steps | True | Special to The New York Times | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/romero-back-in-us-as-guest-conductor.html | ROMERO BACK IN U.S. AS GUEST CONDUCTOR | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/us-seeks-basis-for-partnership-in-atom-forces-key-to-policy-debate.html | U.S. SEEKS BASIS FOR PARTNERSHIP IN ATOM FORCES; Key to Policy Debate Is How to Widen Atlantic Alliance to Cover Nuclear Arms National Forces Opposed Integration is Stressed U.S. SEEKS BASIS FOR ATOM LINKS Unresolved Question Any Course but Inaction Questions for Europe | True | By James Reston Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/fund-chest-drives-raised-half-billion.html | FUND, CHEST DRIVES RAISED HALF BILLION | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/jericho-honors-to-sweet-chicle-miss-plumbs-hunter-wins-at-fortunato.html | JERICHO HONORS TO SWEET CHICLE; Miss Plumb's Hunter Wins at Fortunato Show THE CLASS WINNERS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kennedy-orders-1000-us-marines-to-quit-thailand-part-of-force-sent.html | KENNEDY ORDERS 1,000 U.S. MARINES TO QUIT THAILAND; Part of Force Sent to Offset Red Threat to Laos to Be Withdrawn Gradually FURTHER CUTS WEIGHED Army and Air Contingents Unaffected Geneva Talks to Be Resumed Today Troops Met Red Threat Khrushchev Opposed Move 1,000 U.S. MARINES TO QUIT THAILAND Quick Return Is Possible | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/stationers-plan-madison-ave-unit-goldsmith-will-open-store-between.html | STATIONERS PLAN MADISON AVE. UNIT; Goldsmith Will Open Store Between 41st and 42d St. | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/european-crowd-to-polls-in-oran-gunfire-is-heard-in-city-as-tension.html | EUROPEAN CROWD TO POLLS IN ORAN; Gunfire Is Heard in City as Tension Mars Day Heavy Vote Surprising | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/oriole-rally-fails-tigers-win-3-to-2.html | ORIOLE RALLY FAILS, TIGERS WIN, 3 TO 2 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/debtlimit-rise-becomes-law.html | Debt-Limit Rise Becomes Law | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/governor-discounts-gop-tie-to-business.html | GOVERNOR DISCOUNTS G.O.P. TIE TO BUSINESS | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/isidor-libowitz.html | ISIDOR LIBOWITZ | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/doby-hitless-in-eight-trips.html | Doby Hitless in Eight Trips | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/swedes-tie-greeks-in-soccer-33-goal-in-last-minute-evens-count-here.html | Swedes Tie Greeks in Soccer, 3-3; Goal in Last Minute Evens Count Here Austrians Win | True | By William J. Briordy | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/1year-maturities-are-92204974735.html | 1-YEAR MATURITIES ARE $92,204,974,735 | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/salan-court-judge-a-suicide-in-france-military-judge-suicide-in.html | Salan Court Judge A Suicide in France; MILITARY JUDGE SUICIDE IN PARIS | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/aau-decathlon-is-taken-by-yang-taiwan-student-posts-8249-points.html | A.A.U. DECATHLON IS TAKEN BY YANG; Taiwan Student Posts 8,249 Points Paul Herman 2d THE SUMMARIES FINAL POINT SCORES | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/kentucky-driver-killed-in-100mile-race-at-langhorne-captured-by.html | Kentucky Driver Killed in 100-Mile Race at Langhorne Captured by Foyt; FLIP-OVER FATAL TO HUGH RANDALL Relief Driver Breaks Neck as Car Hits Depression Foyt First by 10 Seconds Race Speed Reduced Don Branson Fourth | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/purshottamdas-tandon-is-dead-headed-indias-congress-party-defeated.html | Purshottamdas Tandon Is Dead; Headed India's Congress Party; Defeated Nehru's Choice | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/billion-donated-to-us-colleges-total-gifts-for-year-rose-by-28.html | BILLION DONATED TO U.S. COLLEGES; Total Gifts for Year Rose by 28%, Survey Shows | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/nassau-liberals-pick-slate.html | Nassau Liberals Pick Slate | True | Special to The New York Times. | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-02 | 1962-07-02 | https://www.nytimes.com/1962/07/02/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478672 | RE0000478672 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-ticket-price-scale-is-set-for-garden-boxing.html | New Ticket Price Scale Is Set for Garden Boxing | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/quemoy-matsu-crisis-china-held-unable-to-conquer-islands-without.html | Quemoy-Matsu Crisis; China Held Unable to Conquer Islands Without Soviet Aid Naval Forces Strengthened Guns Can Fire Atom Shells | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/airline-names-budget-chief.html | Airline Names Budget Chief | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dodgers-in-sweep-of-phils-51-40-williams-captures-finale-podres.html | DODGERS IN SWEEP OF PHILS, 5-1, 4-0; Williams Captures Finale - Podres Fans 8 in Row | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-votes-rise-in-funds-for-pacific-trust-territory.html | House Votes Rise in Funds For Pacific Trust Territory | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/foreign-exchange-has-a-dull-session.html | FOREIGN EXCHANGE HAS A DULL SESSION | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/normal-operations-in-parcel-delivery-expected-thursday.html | Normal Operations In Parcel Delivery Expected Thursday | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/leeds-homes-files-a-list-of-debts-in-federal-court.html | Leeds Homes Files a List Of Debts in Federal Court | Special to The New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/two-newspapers-organize-news-service-to-start-in-fall.html | Two Newspapers Organize News Service to Start in Fall | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/intent-fighting-pastor-stuart-hamilton-merriam-now-what-will-he-say.html | Intent, Fighting Pastor; Stuart Hamilton Merriam Now What Will He Say? | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mica-mining-hit-by-us-cutback-halt-in-stockpiling-said-to-idle-1000.html | Mica Mining Hit by U.S. Cutback; Halt in Stockpiling Said to Idle 1,000 in 3 States MICA MINING HIT BY U.S. CUTBACKS | Special to The New York Times | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/inflation-curbs-vowed-in-brazil-nominee-for-premier-also-affirms.html | INFLATION CURBS VOWED IN BRAZIL; Nominee for Premier Also Affirms Foreign Policy Domestic Policy Stressed | Special to The New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/unity-in-algeria-asked-by-nasser-uar-president-urges-end-of.html | UNITY IN ALGERIA ASKED BY NASSER; U.A.R. President Urges End of 'Nationalists' Dispute | By Jay Walz Special To the New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/owners-to-be-organized-by-fair-rent-committee.html | Owners to Be Organized By Fair Rent Committee | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/wood-field-and-stream-officials-strive-to-keep-algonquin-park.html | Wood, Field and Stream; Officials Strive to Keep Algonquin Park 'Forever Wild' for Outdoorsmen | By Oscar Godbout Special To the New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/metal-stockpiles-are-held-useless.html | METAL STOCKPILES ARE HELD USELESS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bathers-get-tips-to-avoid-earache.html | Bathers Get Tips To Avoid Earache | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hoover-for-check-on-all-teachers-urges-fingerprinting-to-fight.html | HOOVER FOR CHECK ON ALL TEACHERS; Urges Fingerprinting to Fight Child Molesters Backs Disputed Film | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/rally-in-8th-wins-coast-game-85-mets-drop-giants-to-second-place.html | RALLY IN 8TH WINS COAST GAME, 8-5; Mets Drop Giants to Second Place With 4-Run Surge Capped by Woodling Hit | By Robert M. Lipsyte Special to The New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/books-of-the-times-start-of-fall-from-grace-convention-of.html | Books of The Times; Start of Fall From Grace Convention of Conventions | By Charles Poore | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/writer-20-is-found-slain-in-central-queens-ymca.html | Writer, 20, Is Found Slain In Central Queens Y.M.C.A. | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-lands-to-get-free-nbc-shows-4-african-nations-and-adem-included.html | NEW LANDS TO GET FREE N.B.C. SHOWS; 4 African Nations and Aden Included in 2-Year Plan First Without U.S.I.A. Venice' Cast Sees Tape | By Val Adams | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/columbia-man-heads-disarmament-study.html | Columbia Man Heads Disarmament Study | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/109-weapons-turned-in.html | 109 Weapons Turned In | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/joyous-moslems-still-celebrate-algiers-european-sections-closed-off.html | JOYOUS MOSLEMS STILL CELEBRATE; Algiers' European Sections Closed Off for Sleep Not All Celebrating | Special to The New York Times | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-teacher-groups-near-showdown-national-education-leader-sees.html | 2 TEACHER GROUPS NEAR SHOWDOWN; National Education Leader Sees Conflict on Unionism Sees 'Turning Point' Near | By Leonard Buder Special To the New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/martin-takes-medal-on-74.html | Martin Takes Medal on 74 | Special to The New York Times. | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/retreat-house-rector-named.html | Retreat House Rector Named | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nefertiti-in-debut-beats-columbia-weatherly-outraces-eastemear-as.html | Nefertiti, in Debut, Beats Columbia; Weatherly Outraces Eastemear as Tests Start for Yachts New Keel Aids Weatherly Nefertiti First at Turn | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/arroyo-is-victor-in-8t04-contest-stafford-routed-in-7th-after-yanks.html | ARROYO IS VICTOR IN 8-TO-4 CONTEST; Stafford Routed in 7th After Yanks Lead, 4-0--Lopez, Maris, Mantle Connect Single, Single, Single A Majestic Shot | True | By John Drebinger | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shelley-notebook-sold-for-28000-at-london-auction.html | Shelley Notebook Sold for $28,000 At London Auction | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sugar-bill-sent-to-white-house-senate-votes-compromise-plan-devised.html | SUGAR BILL SENT TO WHITE HOUSE; Senate Votes Compromise --Plan Devised to Increase Quota of Dominicans Authority for President Sugar Bill Sent to White House; Plan Devised to Aid Dominicans Humphrey Drafts Plan | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/committee-at-williams-urges-abolition-of-fraternity-system.html | Committee at Williams Urges Abolition of Fraternity System | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dewolfe-assailed-over-segregation.html | DEWOLFE ASSAILED OVER SEGREGATION | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-henry-wa-hanson-headed-gettysburg-college.html | Dr. Henry W.A. Hanson, Headed Gettysburg College | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/other-dividend-news-beneficial-finance-co-a-e-plastik-pak-co.html | OTHER DIVIDEND NEWS; Beneficial Finance Co. A & E Plastik Pak Co. | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/study-of-communism-gains-in-us-schools-as-debate-on-aims-widens.html | Study of Communism Gains in U.S. Schools as Debate on Aims Widens; TEACHER SCARCITY SLOWS PROGRAM Planners Agree on Anti-Red View in Courses--Differ Widely on the Emphasis Manual Planned Approaches Vary Gain Professional Status Economics Course Offered Training for Teachers Experimental Course Stress on Study Increased Chinese Communism Studied Aid From Universities Pattern Emerges Frowns on Special Course | True | By Fred M. Hechinger | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/reds-top-cubs-43-after-65-setback.html | REDS TOP CUBS, 4-3, AFTER 6-5 SETBACK | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sabry-reaches-tunis.html | Sabry Reaches Tunis | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shyre-abandons-repertory-unit-torquay-company-dropped-for-lack-of.html | SHYRE ABANDONS REPERTORY UNIT; Torquay Company Dropped for Lack of Support '26 Plan Followed William Snyder Play 'Heresy' Is Postponed Theatrical Notes | True | By Louis Calta | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/rabbi-ab-blidstein.html | RABBI A.B. BLIDSTEIN | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/vice-president-named-by-geophysics-corp.html | Vice President Named By Geophysics Corp. | True | Fablan Bachrach | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sale-of-us-bills-set.html | Sale of U.S. Bills Set | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gulls-being-dyed-in-aviation-study-new-england-coast-survey-seeks.html | GULLS BEING DYED IN AVIATION STUDY; New England Coast Survey Seeks Data on Habits-- Collegians Doing Job Suspected in Air Crashes Tinted Birds Aid Air Safety Study | True | By Milton Bracker Special To the New York Times.the New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bomb-hoaxer-fined-500.html | Bomb Hoaxer Fined $500 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/eight-in-house-ask-removal-of-rostow.html | EIGHT IN HOUSE ASK REMOVAL OF ROSTOW | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dancer-dies-after-rehearsal.html | Dancer Dies After Rehearsal | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/boy-8-drowns-on-picnic-fathers-rescue-try-fails.html | Boy, 8, Drowns on Picnic; Father's Rescue Try Fails | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/raul-castro-welcomed-on-arrival-in-moscow.html | Raul Castro Welcomed On Arrival in Moscow | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/farrell-to-start-service-to-africa.html | FARRELL TO START SERVICE TO AFRICA | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-team-takes-carling-cup-golf-gardners-birdie-in-playoff-beats.html | U.S. TEAM TAKES CARLING CUP GOLF; Gardner's Birdie in Play-Off Beats Canada at Toronto | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/floating-swedish-radio-shut.html | Floating Swedish Radio Shut | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/average-91day-us-bill-rate-rose-to-a-2year-high-in-week.html | Average 91-Day U.S. Bill Rate Rose to a 2-Year High in Week | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/giri-named-vice-chairman-in-nepal-cabinet-expansion.html | Giri Named Vice Chairman In Nepal Cabinet Expansion | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/profit-mark-set-by-bell-system-earnings-for-quarter-put-at-141-a.html | PROFIT MARK SET BY BELL SYSTEM; Earnings for Quarter Put at $1.41 a Share, for an Increase of 10 Cents NET FOR 12 MONTHS UP Gains Also Are Reported in Number of New Phones, Long-Distance Volume Minority Interests' Net 731,000 Phones Added | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-votes-to-maintain-subsidy-to-shipbuilders.html | House Votes to Maintain Subsidy to Shipbuilders | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/boys-cord-trousers-become-hipster-pants.html | Boy's Cord Trousers Become Hipster Pants | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/3-school-cases-to-be-argued.html | 3 School Cases to Be Argued | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/secret-trujillo-papers-disclose-intense-sugar-lobbying-in-us-secret.html | Secret Trujillo Papers Disclose Intense Sugar Lobbying in U.S.; Secret Trujillo Papers Disclose Intensive Sugar Lobbying in Congress MANY DISPATCHES REFER TO COOLEY Carolina Democrat Says He Did Nothing Improper-- Other Aides Cited Denies Getting Fees The Key to Sugar Politics Pushed Reimbursement Denies Taking Favors O.A.S. Asked Sanctions Bank Head Arrives A Meeting With Lawyers | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/detroit-income-tax-of-1-is-upheld.html | DETROIT INCOME TAX OF 1% IS UPHELD | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/art-director-drowns.html | Art Director Drowns | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/john-d-rockefeller-4th-takes-peace-corps-post.html | John D. Rockefeller 4th Takes Peace Corps Post | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/canadian-stakes-to-wise-command-lear-racer-hartack-aboard-returns-7.html | CANADIAN STAKES TO WISE COMMAND; Lear Racer, Hartack Aboard, Returns $7 at Woodbine | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/schwartz-defeats-alleyne-in-tennis.html | SCHWARTZ DEFEATS ALLEYNE IN TENNIS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/richmond-gop-backs-5.html | Richmond G.O.P. Backs 5 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/daddario-to-run-again.html | Daddario to Run Again | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/burki-hits-century-for-pakistani-side.html | BURKI HITS CENTURY FOR PAKISTANI SIDE | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cotton-futures-are-mixed-here-prices-close-15-cents-a-bale-down-to.html | COTTON FUTURES ARE MIXED HERE; Prices Close 15 Cents A Bale Down to 25 Up | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/daniel-j-denehy.html | DANIEL J. DENEHY | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/california-cyclist-triumphs.html | California Cyclist Triumphs | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/endicott-johnson-corp-names-vice-president.html | Endicott Johnson Corp. Names Vice President | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/senate-confirms-3-envoys-and-state-department-aide.html | Senate Confirms 3 Envoys And State Department Aide | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/london-board-in-rule-change.html | London Board in Rule Change | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/frank-nardine-to-wed-elisabeth-mcelvenny.html | Frank Nardine to Wed Elisabeth McElvenny | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/38family-house-is-sold-in-bronx-operator-buys-building-at-15-east.html | 38-FAMILY HOUSE IS SOLD IN BRONX; Operator Buys Building at 15 East 196th Street Sale on Harrison Ave. Beach Ave. Parcel Taken Irvine St. House Bought Deal on Webster Ave. 20-Family Parcel Sold | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/advertising-small-magazines-burgeoning-average-printing-15000-local.html | Advertising Small Magazines Burgeoning; Average Printing 15,000 Local Operations Turn in the Tide? Cowles in New Field Accounts People Addenda | True | By Peter Bart | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/milliners-artful-variety.html | Milliner's Artful Variety | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kings-jury-hears-17-in-charity-inquiry.html | KINGS JURY HEARS 17 IN CHARITY INQUIRY | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/israel-to-drop-abduction-case-shapiro-will-seek-to-take-matter-out.html | ISRAEL TO DROP ABDUCTION CASE; Shapiro Will Seek to Take Matter Out of Public Eye More Serious Cases Boy Was Disguised Grandfather in Jail | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/former-figure-skater-indicted-in-fraud-in-building-ice-rinks.html | Former Figure Skater Indicted In Fraud in Building Ice Rinks | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/liberals-endorse-republican.html | Liberals Endorse Republican | True | Special to The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/red-sox-beat-twins.html | Red Sox Beat Twins | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/runge-quits-defense-job-mcnamara-aide-gets-post.html | Runge Quits Defense Job; McNamara Aide Gets Post | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/un-adviser-arrives-in-burundi.html | U.N. Adviser Arrives in Burundi | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/floyd-bennett-stores-names-new-director.html | Floyd Bennett Stores Names New Director | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/alcatraz-closing-urged-at-hearing-celler-backs-itprisons-head-cites.html | ALCATRAZ CLOSING URGED AT HEARING; Celler Backs It--Prisons Head Cites Repair Cost Inspected by Rooney | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lenhertbarrett.html | Lenhert--Barrett | True | Special to The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/belgian-plane-crashes.html | Belgian Plane Crashes | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tension-eases-in-oran.html | Tension Eases in Oran | True | Special to The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-alfred-gabel-internist-teacher.html | DR. ALFRED GABEL, INTERNIST, TEACHER | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mechanic-is-fined-in-aircrash-case.html | MECHANIC IS FINED IN AIR-CRASH CASE | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mrs-harvey-f-brandt.html | MRS. HARVEY F. BRANDT | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/six-killers-fail-in-prison-escape-saw-out-of-san-quentin-cells-but.html | SIX KILLERS FAIL IN PRISON ESCAPE; Saw Out of San Quentin Cells but Give in to Tear Gas Hacksaw Smuggled in Shouts Alarm on Phone | True | By Lawrence E. Davies Special To the New York Times.united Press International Telephoto | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/margery-turkin-married.html | Margery Turkin Married | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/accord-seen-near-at-parley-on-laos-14nation-talks-resumed-amid.html | ACCORD SEEN NEAR AT PARLEY ON LAOS; 14-Nation Talks Resumed Amid Hopeful Signs--U.S. Shuns Debate on Thailand LAOS ACCORD SEEN AS TALKS RESUME Army Unification Sought Laos Approves Soviet Aid Offer Bonn Sees 'Unfriendly Act' | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sports-of-the-times-the-onelegged-outfielder-proper-paraphrase.html | Sports of The Times; The One-Legged Outfielder Proper Paraphrase Reversing the Field The Big Man | True | By Arthur Daleythe New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-civilian-payroll-up.html | U.S. Civilian Payroll Up | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/parcel-bought-on-court-st.html | Parcel Bought on Court St. | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-yorkers-in-kansas-deal.html | New Yorkers in Kansas Deal | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/stilleto-heels-hit-a-snag-in-africa.html | Stilleto Heels Hit A Snag in Africa | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/charles-major-66-claims-court-judge-skaneateles-ny-july-2-judge.html | CHARLES MAJOR, 66, CLAIMS COURT JUDGE; SKANEATELES, N.Y. July 2 --Judge Charles T. Major of the State Court of Claims died yesterday at Mercy Hospital after suffering a heart attack Saturday at his home. He was 66 years old. | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/soviet-wildlife-expert-warns-of-peril-in-misuse-of-water-water-used.html | Soviet Wildlife Expert Warns Of Peril in Misuse of Water; Water Used Up He Proposes Wells | True | By Theodore Shabad Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-director-elected-by-avco-corporation.html | New Director Elected By Avco Corporation | True | Fabian Bachrach | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/insurance-agents-agree-on-contract-with-raise.html | Insurance Agents Agree On Contract With Raise | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/jewel-thief-freed-and-sent-to-canada.html | JEWEL THIEF FREED AND SENT TO CANADA | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-bh-greenfield-a-hospital-founder.html | DR. B.H. GREENFIELD, A HOSPITAL FOUNDER | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/all-7-horses-break-in-pace-at-yonkers.html | ALL 7 HORSES BREAK IN PACE AT YONKERS | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-two-neutrinos.html | The Two Neutrinos | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/traffic-deaths-in-city-rose-23-in-6-months.html | Traffic Deaths in City Rose 23% in 6 Months | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/fox-carrying-on-in-spite-of-crisis-quitting-of-skouras-seems-not-to.html | FOX CARRYING ON IN SPITE OF CRISIS; Quitting of Skouras Seems Not to Affect Filming Softly Announces 'Take' Knitting a Sweater | True | By Murray Schumach Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/court-upsets-states-obscenity-ban-on-connection.html | Court Upsets State's Obscenity Ban on 'Connection' | True | By Eugene Archer | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cowen-co-says-it-shunned-puts-broker-explains-refusal-to-honor.html | COWEN & CO. SAYS IT SHUNNED 'PUTS'; Broker Explains Refusal to Honor Bruce Options-- Gilbert Deal Denied Registration Required Suspension Extended BROKER EXPLAINS BRUCE DEAL ROLE Cowen's Statement | True | By John J. Abele | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/egg-futures-rally-in-chicago.html | Egg Futures Rally in Chicago | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/barnett-libel-suit-thrown-out.html | Barnett Libel Suit Thrown Out | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/du-pont-decision-is-awaited.html | Du Pont Decision Is Awaited | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/municipal-loans-cedar-falls-iowa-hammond-ind-eugene-ore-new-york.html | MUNICIPAL LOANS; Cedar Falls, Iowa Hammond, Ind. Eugene, Ore. New York School District | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/maryland-cups-earnings-expected-to-rise-sharply.html | Maryland Cup's Earnings Expected to Rise Sharply | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/judge-to-mediate-hospital-strike-disputants-at-bethel-to-meet.html | JUDGE TO MEDIATE HOSPITAL STRIKE; Disputants at Beth-El to Meet Benjamin Tomorrow Agree to Confer | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/park-parley-hears-preservation-plea.html | PARK PARLEY HEARS PRESERVATION PLEA | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/index-of-commodity-prices-slipped-01-friday-to-806.html | Index of Commodity Prices Slipped 0.1 Friday to 80.6 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/merriam-ouster-upheld-by-synod-pastors-appeal-is-rejected-by.html | MERRIAM OUSTER UPHELD BY SYNOD; Pastor's Appeal Is Rejected by Presbyterian Inquiry Presbytery Cites Record 'Facts' Called Hearsay Reversal Is Urged Rebuttal Is Offered | True | By George Dugan Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gulf-to-seek-oil-in-somalia.html | Gulf to Seek Oil in Somalia | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hackbart-joins-redskins.html | Hackbart Joins Redskins | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-cotton-report-accuses-brokers-of-illegal-buying-government-sales.html | U.S. COTTON REPORT ACCUSES BROKERS OF ILLEGAL BUYING; Government Sales Aides Got 400 Million Worth Below Going Price, Study Says DEALS IN '59-'60 TRACED Purchasers Later Sold at a Profit, Congress Is Told -- Practice Now Barred Sale Agreements Ended U.S. COTTON PAPER ACCUSES BROKERS 2 Types Licensed Profit Forbidden | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-would-raise-transmitter-power.html | HOUSE WOULD RAISE TRANSMITTER POWER | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/wellington-fund-shows-asset-rise-values-up-10403000-in-year-ended.html | WELLINGTON FUND SHOWS ASSET RISE; Values Up $10,403,000 in Year Ended on May 31 9,000 New Holders | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/skinners-hit-decisive.html | Skinner's Hit Decisive | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/foils-title-won-by-miss-takeuchi-mrs-romary-fails-to-defend.html | FOILS TITLE WON BY MISS TAKEUCHI; Mrs. Romary Fails to Defend National Crown Here | True | By Michael Strauss | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/howard-e-critchfield.html | HOWARD E. CRITCHFIELD | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shapiro-brothers-elects.html | Shapiro Brothers Elects | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/george-e-foster.html | GEORGE E. FOSTER | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/two-kazakhs-to-die-for-rape.html | Two Kazakhs to Die for Rape | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/donovan-20-victor.html | Donovan 2-0 Victor | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/democrat-asks-city-voters-to-crush-liberal-party.html | Democrat Asks City Voters To 'Crush' Liberal Party | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dotson-beats-kidd-in-mile.html | Dotson Beats Kidd in Mile | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/indians-recall-pitcher.html | Indians Recall Pitcher | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sees-peril-in-minimizing-reds.html | Sees Peril In Minimizing Reds | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/fox-stock-meeting-sought-by-zanuck-zanuck-is-seeking-a-meeting-at.html | Fox Stock Meeting Sought by Zanuck; ZANUCK IS SEEKING A MEETING AT FOX | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/woman-is-richmond-mayor.html | Woman Is Richmond Mayor | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/italians-debate-fanfani-plan-to-nationalize-electric-industry-by.html | Italians Debate Fanfani Plan To Nationalize Electric Industry; By PAUL HOFMANN Special to The New York Times. | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sewerage-system-urged-for-li-bay.html | SEWERAGE SYSTEM URGED FOR L.I. BAY | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/c-o-raised-net-income-for-june-and-halfyear.html | C. & O. Raised Net Income For June and Half-Year | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/green-hills-team-wins.html | Green Hills Team Wins | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/treasury-changes-depreciation-rules.html | TREASURY CHANGES DEPRECIATION RULES | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/miss-truman-of-britain-almost-blind-in-one-ey-e.html | Miss Truman of Britain Almost Blind in One Eye | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-votes-bigger-grants-for-convicts-leaving-jail.html | House Votes Bigger Grants For Convicts Leaving Jail | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/magnavox-company-elects-vice-president.html | Magnavox Company Elects Vice President | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/algeria-officers-in-open-rebellion-against-premier-army-men-in.html | ALGERIA OFFICERS IN OPEN REBELLION AGAINST PREMIER; Army Men in Western Zone Denounce Ben Khedda's Ouster of General Staff CIVIL WAR THREAT RISES Leader in Constantine Area Also Challenges Regime-- Cabinet Change Seen 3 Officers Dismissed Algerian Army Aides on Border Rebel Openly Against Premier Civil War Threat Mounts Reorganization Expected Fares Seen Resigning 99.7% Favor Independence Bourguiba, Backs Regime Ben Khedda Warns Rivals | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/keogh-gets-delay-in-his-sentencing-postponement-to-aug-2-is-based.html | KEOGH GETS DELAY IN HIS SENTENCING; Postponement to Aug. 2 Is Based on Lawyer's Illness | True | By Edward Ranzal | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/governors-desire-visits-by-kennedy-democrats-regard-him-as-best.html | GOVERNORS DESIRE VISITS BY KENNEDY; Democrats Regard Him as Best Election Weapon Sought by Coombs | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/priest-bids-state-curb-tv-and-films.html | PRIEST BIDS STATE CURB TV AND FILMS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/walkout-by-l350-hits-2-mit-labs.html | WALKOUT BY L350 HITS 2 M.I.T. LABS | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/goldwater-finds-party-council-counter-to-gops-principles.html | Goldwater Finds Party Council Counter to G.O.P.'s Principles | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lawrence-of-arabia-film-to-open-here-in-december.html | 'Lawrence of Arabia' Film To Open Here in December | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nearly-severed-arm-sewn-back-on-man-60.html | Nearly Severed Arm Sewn Back on Man, 60 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/edward-hutchinson-robbins-is-fiance-of-marion-d-hauck.html | Edward Hutchinson Robbins Is Fiance of Marion D. Hauck | True | Bradford Bachrach | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/wechsler-leases-plummer-building.html | WECHSLER LEASES PLUMMER BUILDING | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/commodities-world-sugar-climbs-in-an-active-session-here-contracts.html | Commodities: World Sugar Climbs in an Active Session Here; CONTRACTS RISE BY 5 TO 8 POINTS Early Large Gains Erased As Buyers Wait Final Ruling on Sugar Law Sugar Bill Awaited | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/senators-beaten-21.html | Senators Beaten, 2-1 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/charter-changes-going-to-council-citizens-union-proposals-to-be.html | CHARTER CHANGES GOING TO COUNCIL; Citizens Union Proposals to Be Introduced Today Wagner Record Opposed | True | By Paul Crowell | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/adenauer-hailed-on-visit-to-paris-de-gaulle-tells-chancellor-france.html | ADENAUER HAILED ON VISIT TO PARIS; De Gaulle Tells Chancellor France Feels Honored-- They Plan Wide Talk ADENAUER HAILED ON VISIT TO PARIS Unification Major Subject Visit Called a Symbol | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nixons-honored-in-copenhagen.html | Nixons Honored in Copenhagen | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/schick-plans-to-expand-outside-of-shaving-field.html | Schick Plans to Expand Outside of Shaving Field | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bankers-trust-elects-first-vice-president.html | Bankers Trust Elects First Vice President | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/williams-would-suspend-equaltime-requirement.html | Williams Would Suspend Equal-Time Requirement | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/leonard-h-schultes.html | LEONARD H. SCHULTES | True | Special to The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/governors-to-act-on-prayer-appeal-to-weigh-plea-to-congress-to.html | GOVERNORS TO ACT ON PRAYER APPEAL; To Weigh Plea to Congress to Amend Constitution | True | By Leo Egan Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/argentina-suspends-trade-in-pesos-to-halt-decline.html | Argentina Suspends Trade In Pesos to Halt Decline | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sidelights-rail-stocks-held-resisting-drops-starting-salaries.html | Sidelights; Rail Stocks Held Resisting Drops Starting Salaries Tomorrow a Holiday Dividends on the Level A Soviet Viewpoint Good Pay | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/wheat-advances-trading-is-active-other-grains-and-soybeans-dip-on.html | WHEAT ADVANCES; TRADING IS ACTIVE; Other Grains and Soybeans Dip on Selling Pressure | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/argentine-aide-quits-to-protest-alleged-laxity-on-antisemitism.html | Argentine Aide Quits to Protest Alleged Laxity on Anti-Semitism | True | Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/solomonseidenstein.html | Solomon--Seidenstein | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mexico-and-the-colorado.html | Mexico and the Colorado | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/moose-order-hears-its-leader.html | Moose Order Hears Its Leader | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-dialogue-begins.html | The Dialogue Begins | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-rogets-buys-jargon-from-us-oxonian-editor-of-british-version.html | NEW ROGET'S BUYS JARGON FROM U.S.; Oxonian Editor of British Version Says Americanisms 'Invigorate' Language 50,000 ENTRIES REVISED Offerings of First Edition in 26 Years Include 'Potted' and 'Smear Campaign'. U.S. Greatest Source Webster's Discussed | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/carl-a-besch.html | CARL A. BESCH | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/patricia-tenney-engaged-to-wed-join-hearst-jr-debutante-of-1957-to.html | Patricia Tenney Engaged to Wed Join Hearst Jr.; Debutante of 1957 to Be Bride of Grandson of the Late Publisher | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/griffith-shows-way-in-powerboat-race.html | GRIFFITH SHOWS WAY IN POWER-BOAT RACE | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/rembrandts-bartholomew-was-bought-for-j-paul-getty.html | Rembrandt's 'Bartholomew' Was Bought for J. Paul Getty | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/pennsylvania-revolt-fades.html | Pennsylvania Revolt Fades | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tigers-top-white-sox-21.html | Tigers Top White Sox, 2--1 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kerby-fisk-dead-chemical-leader-head-of-allied-board-bond.html | KERBY FISK DEAD; CHEMICAL LEADER; Head of Allied Board, Bond Specialist Here, Was 59 | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/champion-leading-in-western-chess.html | CHAMPION LEADING IN WESTERN CHESS | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/judge-and-his-brother-accused-in-ambulancechasing-inquiry-friedman.html | Judge and His Brother Accused In Ambulance-Chasing Inquiry; Friedman, on State Supreme Court, Denies Charges --Lawyer Suspended JUSTICE FRIEDMAN IS FACING CHARGES Charges Listed Clerk Found Guilty Inquiry Ordered in 1957 JUDGE BELDOCK'S LETTER | True | By James P. McCaffrey | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/food-news-picnics-get-gala-touch-adds-to-cheese-ignores-the-rain.html | Food News: Picnics Get Gala Touch; Adds to Cheese Ignores the Rain | True | By Noelle Mercanton | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/thant-to-confer-on-katanga-crisis-un-chief-to-see-congolese-on.html | THANT TO CONFER ON KATANGA CRISIS; U.N. Chief to See Congolese on Collapse of Talks New Power Request Hinted Tshome to Name Delegates | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/market-extends-recent-advance-all-groups-share-in-rally-as-average.html | MARKET EXTENDS RECENT ADVANCE; All Groups Share in Rally as Average Rises 5.13 -- Volume 3,450,000 MOST ACTIVE ISSUES UP U.S. Steel Gains 1 Points --3-Day Recovery Erases 20% of Year's Loss Odd-Lot Buyers Active All Groups in Rally MARKET EXTENDS RECENT ADVANCE Squeeze on Shorts Noted A.T. & T. Is Active | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/engineers-union-extends-pickets-all-43-ships-of-american-export-to.html | ENGINEERS UNION EXTENDS PICKETS; All 43 Ships of American Export to Be Included I.L.A. Order Limited | True | By Werner Bamberger | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/irving-trust-shows-decline-in-earnings-for-6month-period-marine.html | Irving Trust Shows Decline in Earnings For 6-Month Period; MARINE MIDLAND BANKS REPORTING ON NET EARNINGS BANK OF NEW YORK EMPIRE TRUST UNITED STATES TRUST OUT-OF-TOWN BANKS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/postal-slowdown-in-germany.html | Postal Slowdown in Germany | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/anticastro-guerrillas-reported-landed-in-cuba.html | Anti-Castro Guerrillas Reported Landed in Cuba | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/steel-framework-begun-for-building-on-3d-ave.html | Steel Framework Begun For Building on 3d Ave | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/un-unit-asks-return-of-2-who-visited-africa.html | U.N. Unit Asks Return Of 2 Who Visited Africa | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sc-johnson-promotes-aide.html | S.C. Johnson Promotes Aide | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hj-heinz-promotes-3.html | H.J. Heinz Promotes 3 | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/booksauthors-novel-of-suspense-effects-of-pesticides-publishers.html | Books--Authors; Novel of Suspense Effects of Pesticides Publisher's Escapades Life in Northern Sweden Story of a Sea Captain | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/television-daytime.html | TELEVISION; DAYTIME | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/samuel-adelstein.html | SAMUEL ADELSTEIN | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dutch-princesses-visit-city.html | Dutch Princesses Visit City | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lost-250000-check-is-found-in-time-to-save-city-hall-fete.html | Lost $250,000 Check Is Found In Time to Save City Hall Fete | True | By Charles G. Bennett | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/churchill-doctors-say-gains-continue.html | CHURCHILL DOCTORS SAY GAINS CONTINUE | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/canaveral-drops-suwannees-role-marine-transport-is-given-atlantic.html | CANAVERAL DROPS SUWANNEE'S ROLE; Marine Transport Is Given Atlantic Range Contract | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/impish-takes-oaks-at-goshen-as-grand-circuit-meet-opens.html | Impish Takes Oaks at Goshen As Grand Circuit Meet Opens | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/june-c-orentlich-prospective-bride.html | June C. Orentlich Prospective Bride | True | Foto-Life | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/b-o-plans-to-cut-coal-freight-rates.html | B.& O. PLANS TO CUT COAL FREIGHT RATES | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/norris-darrell-to-wed-miss-henriette-haid.html | Norris Darrell to Wed Miss Henriette Haid | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/belgrade-group-in-moscow.html | Belgrade Group in Moscow | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/nkrumah-accepts-lenin-prize.html | Nkrumah Accepts Lenin Prize | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/transport-news-nmu-to-appeal-assails-ruling-on-election-at.html | TRANSPORT NEWS; N.M.U. TO APPEAL; Assails Ruling on Election at Moore-McCormack Agency Gets I.L.A. Books Airline Pact Signed | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/khrushchev-vows-defense-of-china-charges-us-plot-speaks-without.html | Khrushchev Vows Defense of China; Charges U.S. Plot; Speaks Without Emotion KHRUSHCHEV VOWS DEFENSE OF CHINA Kennedy Affirmed Stand New Pledge Less Explicit Yugoslavs in Moscow Charge Called 'Nonsense' Peiping Stressing Issue Canton Forces Bolstered New Bombardment Forecast Taiwan Jets Over Matsu | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/moslem-dispute-worries-france-paris-hopes-ben-khedda-can-prevail-in.html | MOSLEM DISPUTE WORRIES FRANCE; Paris Hopes Ben Khedda Can Prevail in Algeria Paris Backs Ben Khedda Doubts of Leadership | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/oil-group-seeks-crude-price-rise-eight-exporting-nations-call.html | OIL GROUP SEEKS CRUDE PRICE RISE; Eight Exporting Nations Call Concern to Talks Earlier Protest Recalled | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/blue-grass-ball-will-be-benefit-for-aid-society-travelers-unit-to.html | Blue Grass Ball Will Be Benefit For Aid Society; Travelers Unit to Gain Sept. 27 at Plaza by 15th Annual Fete | True | D'Arlene | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gc-murphy-co-maps-stock-split-twoforone-distribution-authorized-by.html | G.C. MURPHY CO. MAPS STOCK SPLIT; Two-for-One Distribution Authorized by Board | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lisbon-gets-gymnastics-meet.html | Lisbon Gets Gymnastics Meet | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/joan-gay-magid-to-marry.html | Joan Gay Magid to Marry | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lindsay-crosby-in-hospital.html | Lindsay Crosby in Hospital | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/more-fans-at-canandaigua.html | More Fans at Canandaigua | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/john-p-adams.html | JOHN P. ADAMS | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/london-gold-price-falls-sharply-as-fridays-buying-surge-drops.html | London Gold Price Falls Sharply As Friday's Buying Surge Drops | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/abducted-israeli-boy-reunited-here-with-mother-and-sister-mother.html | Abducted Israeli Boy Reunited Here With Mother and Sister; MOTHER REUNITED WITH ISRAELI BOY Rabbi Describes Boy | True | The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/eastern-rules-out-operating-in-strike.html | EASTERN RULES OUT OPERATING IN STRIKE | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/e-donald-tolles.html | E. DONALD TOLLES | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-proposal-to-tax-foreign-income-hit.html | U.S. PROPOSAL TO TAX FOREIGN INCOME HIT | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/senate-will-debate-medical-care-plan.html | SENATE WILL DEBATE MEDICAL CARE PLAN | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/atlantic-council-aide-named.html | Atlantic Council Aide Named | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dr-fm-goodchild.html | DR. F.M. GOODCHILD | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/brooklyn-postal-workers-will-donate-blood-today.html | Brooklyn Postal Workers Will Donate Blood Today | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/faulk-defendants-urge-judge-to-bar-libel-award-as-too-big.html | Faulk Defendants Urge Judge To Bar Libel Award as Too Big | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/british-will-send-soblen-here-soon-spy-to-be-placed-on-airliner.html | BRITISH WILL SEND SOBLEN HERE SOON; Spy to Be Placed on Airliner When Doctors Approve BRITISH WILL SEND SOBLEN HERE SOON Faces Life Sentence Arrested by Israelis Wife Phones London Hospital | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/paul-g-burt.html | PAUL G. BURT | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/reed-is-passed-up-by-davis-cup-chief.html | REED IS PASSED UP BY DAVIS CUP CHIEF | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/special-un-session-sought-for-admission-of-algeria.html | Special U.N. Session Sought For Admission of Algeria | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bell-play-gives-a-taste-of-july-4-birth-of-us-portrayed-in-in.html | 'BELL' PLAY GIVES A TASTE OF JULY 4; Birth of U.S. Portrayed in Philadelphia Spectacle | True | By William G. Weart Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-haven-seeks-to-join-in-pennsy-central-merger.html | New Haven Seeks to Join In Pennsy-Central Merger | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-rhodesian-companies-to-reduce-copper-output.html | 2 Rhodesian Companies To Reduce Copper Output | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/critic-at-large-protest-against-rabbis-protest-of-the-merchant-of.html | Critic at Large; Protest Against Rabbis' Protest of 'The Merchant of Venice' Brings Protests | True | By Brooks Atkinson | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mental-health-unit-in-brooklyn-to-gain.html | Mental Health Unit In Brooklyn to Gain | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/herman-b-levine-77-dies-a-retired-store-executive.html | Herman B. Levine, 77, Dies; A Retired Store Executive | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/union-will-appeal-rights-unit-decision.html | UNION WILL APPEAL RIGHTS UNIT DECISION | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bridge-empathy-makes-its-case-as-a-good-term-in-game-now-for-the.html | Bridge; Empathy Makes Its Case As a Good Term in Game Now, for the 9th Trick | True | By Albert H. Morehead | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/venezuelan-party-expels-congressman-as-member.html | Venezuelan Party Expels Congressman as Member | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/capital-studies-change-in-policy-on-test-ban-pact-britain-joining.html | CAPITAL STUDIES CHANGE IN POLICY ON TEST BAN PACT; Britain Joining in Intensive Search for Ways to Break Deadlock at Geneva Little Leeway Foreseen No Change in Basic Premise U.S. RESTUDYING TEST BAN POLICY | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/auto-production-above-1961-pace-16-makers-built-more-cars-in.html | AUTO PRODUCTION ABOVE 1961 PACE; 16 Makers Built More Cars in First-Half Period Other Figures | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/added-racing-days-upheld-for-jersey-by-state-high-court.html | Added Racing Days Upheld for Jersey By State High Court | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hughes-to-resist-change.html | Hughes to Resist Change | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/big-dip-expected-in-steel-output-holiday-drop-to-be-sharper-than.html | BIG DIP EXPECTED IN STEEL OUTPUT; Holiday Drop to Be Sharper Than Last Week's 4% Inventory Cuts Began Companies Plan Cutbacks BIG DIP EXPECTED IN STEEL OUTPUT | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/raymond-e-oneill.html | RAYMOND E. O'NEILL | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/schools-to-stress-better-teaching-review-indicates-board-also-will.html | SCHOOLS TO STRESS BETTER TEACHING; Review Indicates Board Also Will Involve Community More in Its Planning EXTRA FUNDS ARE URGED Freedom on Allocations Is Asked--Progress Noted in Building Programs State Survey Awaited Actions Are Planned | True | By Robert H. Terte | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kennedy-unveils-a-marble-mantel-in-white-house.html | Kennedy Unveils a Marble Mantel in White House | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/earnings-climb-at-corning-glass-halfyear-profits-sales-reach-record.html | EARNINGS CLIMB AT CORNING GLASS; Half-Year Profits, Sales Reach Record Levels COMPANIES ISSUE EARNINGS FIGURES AMERICAN ENKA EX-CELL-O SHAMROCK OIL OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kennedy-sets-news-parley-after-camp-david-holiday.html | Kennedy Sets News Parley After Camp David Holiday | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-sidewalks-of-new-york-grow-in-summertime-39-blocks-closed-for.html | The Sidewalks of New York Grow in Summertime; 39 BLOCKS CLOSED FOR YOUTH EVENTS P.A.L. Summer Program Is Opened on 100th Street | True | The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-votes-to-remove-tin-from-pennies-as-economy.html | House Votes to Remove Tin From Pennies as Economy | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/some-exnazis-quit-courts-on-bonn-deadline-judges-and-prosecutors.html | Some Ex-Nazis, Quit Courts on Bonn Deadline; Judges and Prosecutors Retire to Avoid Inquiry—Federal Attorney is Investigated | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/london-list-falls-after-early-rise-index-dips-2-pointsstore-shares.html | LONDON LIST FALLS AFTER EARLY RISE; Index Dips 2 Points—Store Shares Drop Heavily PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/heaney-realty-expert-dies-of-skull-fracture.html | Heaney, Realty Expert, Dies of Skull Fracture | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mississippi-registrars-ordered-to-open-records.html | Mississippi Registrars Ordered to Open Records | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mrs-lawrence-rewed.html | Mrs. Lawrence Rewed | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mrs-albert-n-guthrie.html | MRS. ALBERT N. GUTHRIE | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-pupils-die-in-japan-storm.html | 2 Pupils Die in Japan Storm | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/canada-marks-95th-birthday.html | Canada Marks 95th Birthday | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/diana-lynn-has-daughter.html | Diana Lynn Has Daughter | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/ohio-oil-names-director.html | Ohio Oil Names Director | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mcnamara-backs-plan-to-cut-guard-mnamara-backs-guardcut-plan.html | McNamara Backs Plan to Cut Guard; M'NAMARA BACKS GUARD-CUT PLAN | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/atlantic-cement-promotes.html | Atlantic Cement Promotes | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/school-of-social-work-fills-post.html | School of Social Work Fills Post | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/canadian-auto-driver-dies-in-juries-in-race-fatal-to-ryan-24.html | Canadian Auto Driver Dies; IN JURIES IN RACE FATAL TO RYAN, 24 Canadian Dies After Crash in Lotus Ford in Rheims Formula Junior Event Cars Brush in Trials Both Legs Broken Skiing | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/general-left-notes-to-explain-suicide.html | GENERAL LEFT NOTES TO EXPLAIN SUICIDE | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/34081-see-play-time-take-liberty-belle-as-racing-returns-to.html | 34,081 See Play Time Take Liberty Belle as Racing Returns to Aqueduct; SHUETTE SECOND AT SIX FURLONGS Play Time Wins Handicap at Aqueduct and Pays $21.30 —Sellers on 3 Winners Rose O'Neill Fifth Scoresville Triumphs | True | By Joseph C. Nicholsthe New York Times (BY PATRICK A. BURNS) | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/jersey-man-gets-school-post.html | Jersey Man Gets School Post | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/john-hobbs-is-fiance-of-elisabeth-atwater.html | John Hobbs Is Fiance Of Elisabeth Atwater | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2200-safeway-butchers-walk-out-at-110-stores.html | 2,200 Safeway Butchers Walk Out at 110 Stores | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/4-doctors-fly-to-saskatchewan-as-province-seeks-aid-in-strike.html | 4 Doctors Fly to Saskatchewan As Province Seeks Aid in Strike; Britons Volunteer for Duty After Local Physicians Quit Over Care Plan— Only Emergency Cases Treated Premier Asks Calm Lloyd Assures Doctors | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/sir-john-teasdale-wheat-grower-80.html | SIR JOHN TEASDALE, WHEAT GROWER, 80 | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tv-report-on-mayhem-british-study-and-comments-of-visitors-deplore.html | TV: Report on Mayhem; British Study and Comments of Visitors Deplore Effects on Children in U.S. | True | By Jack Gould | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/parcels-and-planes.html | Parcels and Planes | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/firms-admit-new-partners.html | Firms Admit New Partners | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/maryland-players-cited-in-lacrosse.html | MARYLAND PLAYERS CITED IN LACROSSE | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/li-bank-building-sold-to-investor-huntington-parcel-in-deal-queens.html | L.I. BANK BUILDING SOLD TO INVESTOR; Huntington Parcel in Deal –Queens Sales Made Deal at Roslyn Heights Lease at Lindenhurst Queens House in Deal Sale in Jackson Heights Corona Building Bought | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/halpern-acquitted-in-jersey-appeal.html | HALPERN ACQUITTED IN JERSEY APPEAL | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/osuna-is-put-out-in-fiveset-match-neale-fraser-stops-mexican-as-4-a.html | OSUNA IS PUT OUT IN FIVE-SET MATCH; Neale Fraser Stops Mexican as 4 Aussies Win –Laver Nearly Upset by Santana A Lawn Tennis Feast Laver Goes All Out Fraser in Control | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/buyer-listings-rose-by-4-during-june.html | Buyer Listings Rose By 4% During June | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/radio-music.html | RADIO; MUSIC | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/gold-in-green-hills-irelands-country-side-nurtures-horses-that-bring.html | Gold in Green Hills; Ireland's Countryside Nurtures Horses That Bring Millions in Export Market | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/lone-star-cement-maps-acquisition-seeks-to-purchase-southern.html | LONE STAR CEMENT MAPS ACQUISITION; Seeks to Purchase Southern Materials in Stock Deal Move's Benefits Cited BOBBIE BROOKS Sun Oil Co. OTHER SALES & MERGERS Skelly Oil Co. Harvey Radio Co. National Research | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/for-designers-look-to-casual-american-styles-for-inspiration.html | For Designers Look to Casual American Styles for Inspiration | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/city-wear-is-informal-in-summer.html | City Wear Is Informal In Summer | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/de-witt-van-buren-dies-at-81-realty-lawyer-and-appraiser.html | De Witt Van Buren Dies at 81; Realty Lawyer and Appraiser | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/survey-finds-most-consumers-optimistic-on-purchase-plans-report-by.html | Survey Finds Most Consumers Optimistic on Purchase Plans; Report by the University of Michigan Research Center Discloses Some Caution in Upper Brackets | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/painter-67-killed-in-fall-from-park-ave-scaffold.html | Painter, 67, Killed in Fall From Park Ave. Scaffold | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-budget-debatei.html | The Budget Debate–I | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/child-to-mrs-jm-huebner.html | Child to Mrs. J.M. Huebner | True | Special to The New York Times | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/mathews-hits-home-run.html | Mathews Hits Home Run | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/friendship-vii-in-rangoon.html | Friendship VII in Rangoon | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tuckahoe-starts-drive.html | Tuckahoe Starts Drive | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/drivers-warned-of-holiday-push-safety-council-sees-extra-hazards-to.html | DRIVERS WARNED OF HOLIDAY 'PUSH'; Safety Council Sees Extra Hazards Tomorrow 110 Deaths Predicted Army to Fire Salute Parade in Prospect Park | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/striking-dockers-return-at-newark.html | STRIKING DOCKERS RETURN AT NEWARK | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/general-mcgarr-is-honored.html | General McGarr Is Honored | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/salazar-says-us-follows-conveniences-not-an-ideal.html | Salazar Says U.S. Follows 'Conveniences' Not an Ideal | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/drop-in-net-income-reported-by-utility.html | DROP IN NET INCOME REPORTED BY UTILITY | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/beans-with-bacon.html | Beans With Bacon | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/japanese-mission-gets-a-tax-lesson-from-eastchester.html | Japanese Mission Gets a Tax Lesson From Eastchester | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/tunis-and-rabat-urged-to-help.html | Tunis and Rabat Urged to Help | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/roberts-sues-army-over-his-dismissal.html | ROBERTS SUES ARMY OVER HIS DISMISSAL | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/red-china-accuses-india.html | Red China Accuses India | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/investment-in-education.html | Investment in Education | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/kennedy-is-pushing-for-speedier-ideas-on-foreign-policy-speed-is.html | Kennedy Is Pushing For Speedier Ideas On Foreign Policy; Speed Is the Essence PRESIDENT PRODS HIS POLICY AIDES | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/districting-bills-fail-in-wisconsin-two-vetoed-by-governor-court.html | DISTRICTING BILLS FAIL IN WISCONSIN; Two Vetoed by Governor— Court Due to Act Today DISTRICTING BILLS FAIL IN WISCONSIN | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/filly-bought-for-1500-gains-her-fourth-straight-victory.html | Filly Bought for $1,500 Gains Her Fourth Straight Victory | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/style-show-for-villa-maria.html | Style Show for Villa Maria | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/american-is-jailed-for-slur-on-franco.html | AMERICAN IS JAILED FOR SLUR ON FRANCO | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/house-backs-a-goddard-day.html | House Backs a 'Goddard Day' | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/religious-note-in-ads-for-realty-is-assailed.html | Religious Note in Ads For Realty Is Assailed | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-ready-to-recognize-algeria-as-free-nation.html | U.S. Ready to Recognize Algeria as Free Nation | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/von-eckardt-takes-berlin-post.html | Von Eckardt Takes Berlin Post | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/ikedas-policies-upheld-at-polls-vote-seen-as-endorsement-of-japans.html | IKEDA'S POLICIES UPHELD AT POLLS; Vote Seen as Endorsement of Japan's Economic Gains Leftist Opposition Strong Socialists Gain One Seat | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/81-cubans-arrive-in-jersey.html | 81 Cubans Arrive in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/graymiller.html | Gray--Miller | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/cloud-over-californians-progress-stirs-san-diegans-pride-but.html | Cloud Over Californians; Progress Stirs San Diegans' Pride But Unemployment Dogs Footsteps | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/2-race-groups-meet-in-a-quiet-atlanta.html | 2 RACE GROUPS MEET IN A QUIET ATLANTA | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/us-seizes-2-lots-of-meat-seasoning.html | U.S. SEIZES 2 LOTS OF MEAT SEASONING | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/114-rocket-engines-ordered-by-nasa-rockets-ordered-by-the-nasa.html | 114 Rocket Engines Ordered by N.A.S.A; ROCKETS ORDERED BY THE N.A.S.A. LOCKHEED AIRCRAFT | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bankers-acceptances-up-by-oneeighth-of-a-point.html | Bankers' Acceptances Up By One-eighth of a Point | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/soviet-home-in-france-robbed.html | Soviet Home in France Robbed | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/bonds-market-drifts-downward-in-a-slow-session-treasury-bills-tend.html | Bonds: Market Drifts Downward in a Slow Session; TREASURY BILLS TEND TO HARDEN Buying by Reserve System Stirs Trade--Railroads Continue to Recover Bill Prices Harden | True | By Paul Heffernan | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/new-us-envoy-in-taiwan.html | New U.S. Envoy in Taiwan | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/the-theatre-a-bad-pun-raisin-hell-in-the-son-at-the-provincetown.html | The Theatre A Bad Pun; 'Raisin' Hell in the Son' at the Provincetown | True | By Paul Gardnerisadore Seldman | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/letters-to-the-times-to-settle-labor-disputes-creation-of-a.html | Letters to The Times; To Settle Labor Disputes Creation of a Labor-Management Agency Is Advocated Immorality of Testing Boycotting Peace Group SANE Explains Its Refusal to Send Delegates to Moscow Council Caliber of Teachers Buses on Jersey's Turnpike Enforcing Laws Against Speeding and Other Violations Described Restricting Speed of Buses Justice Black's Decision | True | LEON M. LABES.SAVI CLOUGH.DONALD KEYS.ABRAHAM KOLTUN.WILLIAM J. FLANAGAN.JOHN J. McGUIRE.KARL SCHRIFT.GIESSER. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/delaware-park-suspends-potter-trainer-banned-in-drugging-case-of.html | DELAWARE PARK SUSPENDS POTTER; Trainer Banned in Drugging Case of Crimson Satan | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/20-slain-in-mexican-feud.html | 20 Slain in Mexican Feud | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/fraser-gange-baritone-dead-taught-at-peabody-and-juilliard-debut-in.html | Fraser Gange, Baritone, Dead; Taught at Peabody and Juilliard, Debut in Aeolian Hall | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/negro-elected-to-head-newark-school-board.html | Negro Elected to Head Newark School Board | True | Special to The New York Times. | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/spain-lifts-ban-on-newsman.html | Spain Lifts Ban on Newsman | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/hair-stylist-to-open-museum.html | Hair Stylist to Open Museum | True | | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-03 | 1962-07-03 | https://www.nytimes.com/1962/07/03/archives/stratton-claims-grassroots-aid-says-polls-put-him-in-lead-mckeon.html | STRATTON CLAIMS 'GRASS-ROOTS AID'; Says Polls Put Him in Lead --McKeon Finds No Trend No Trend, McKeon Says Stratton Rivals Scoff | True | By Clayton Knowles | 1990-05-16 | RE0000478670 | RE0000478670 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/x15-pilots-to-get-award.html | X-15 Pilots to Get Award | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/monday-night-fights.html | Monday Night Fights | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/st-johns-upheld-in-marriage-case-ouster-of-students-in-civil.html | ST. JOHN'S UPHELD IN MARRIAGE CASE; Ouster of Students in Civil Wedding Within Its Rights, Appellate Court Says LOWER BENCH REVERSED University Action Termed Exercise of Discretion-- Decision Is 3 to 2 Minority Opinion Had No Choice | True | By James P. McCaffrey | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wqxr-to-broadcast-boston-symphony.html | WQXR TO BROADCAST BOSTON SYMPHONY | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/segni-calls-on-pope-john.html | Segni Calls on Pope John | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bulova-of-canada-adds-2-to-board.html | Bulova of Canada Adds 2 to Board | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edmund-fitzgerald-brokerage-partner.html | EDMUND FITZGERALD, BROKERAGE PARTNER | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/goodman-cheered-in-moscow-return.html | GOODMAN CHEERED IN MOSCOW RETURN | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governors-support-21-as-drinking-minimum.html | Governors Support 21 As Drinking Minimum | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-national-guard-citizen-soldiers-again-show-political-power-by.html | The National Guard-I; 'Citizen Soldiers' Again Show Political Power by Defeating Plan to Cut Forces By HANSON W. BALDWIN Total Money the Same Draft Law Expiring Handicaps Detected | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/st-lawrence-bridge-is-opened.html | St. Lawrence Bridge Is Opened | True | The New York Times | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/chicago-egg-futures-slide.html | Chicago Egg Futures Slide | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/australia-has-rise-in export-earnings-broker-admits-partners.html | AUSTRALIA HAS RISE IN EXPORT EARNINGS; Broker Admits Partners | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-engineers-win-raise.html | British Engineers Win Raise | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/elections-sought-by-hospital-union-honest-ballot-group-hired-for.html | ELECTIONS SOUGHT BY HOSPITAL UNION; Honest Ballot Group Hired for Test at 11 Institutions Choice Left to Hospitals Significance of Election | True | By Ralph Katz | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/munro-roberts.html | MUNRO ROBERTS | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/satellite-finds-a-new-ion-layer-area-detected-at-450-miles-by.html | SATELLITE FINDS A NEW ION LAYER; Area Detected at 450 Miles by U.S.-British Project | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/thant-hopes-for-unity.html | Thant Hopes For Unity | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shelters-backed-in-pentagon-poll-but-questions-given-public-are.html | SHELTERS BACKED IN PENTAGON POLL; But Questions Given Public Are Criticized by Some Kennedy Is Prodded | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/investment-concern-buys-two-bronx-properties-building-gets-big-air.html | Investment Concern Buys Two Bronx Properties; Building Gets Big Air Cooler | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shares-in-london-decline-slightly-index-off-04-government-securities.html | SHARES IN LONDON DECLINE SLIGHTLY; Index Off 0.4—Government Securities Advance American Can Picks Official | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/volunteers-make-offer.html | Volunteers Make Offer | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/ussoviet-peace-drive-is-khrushchevs-hope.html | U.S.-Soviet Peace Drive Is Khrushchev's Hope | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/recreation-study-pushed.html | Recreation Study Pushed | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/ben-bella-reaches-cairo.html | Ben Bella Reaches Cairo | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/prices-of-grains-unchanged-to-up-most-crops-are-firmbut-soybeans.html | PRICES OF GRAINS UNCHANGED TO UP; Most Crops Are Firm— But Soybeans Decline | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/world-butter-output-rose-by-3-last-year-from-60.html | World Butter Output Rose By 3% Last Year From'60 | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/rail-system-has-net-loss.html | Rail System Has Net Loss | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-receive-soviet-note.html | British Receive Soviet Note | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/4-jailed-in-algerian-smuggling.html | 4 Jailed in Algerian Smuggling | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-grant-to-hong-kong-to-aid-technical-college.html | U.S. Grant to Hong Kong To Aid Technical College | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/music-guiomar-novaes-brazilian-pianist-plays-schumann-concerto.html | Music: Guiomar Novaes; Brazilian Pianist Plays a Schumann Concerto | True | By Howard Kleinmetzel-Howlett | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/critics-voice-reservations.html | Critics Voice Reservations | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/yonkers-pace-goes-to-irish-napoleon.html | YONKERS PACE GOES TO IRISH NAPOLEON | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/natalie-heidenberg-wed.html | Natalie Heidenberg Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bridge-team-here-ties-for-first-in-bergen-weekend-play-nothing.html | Bridge; Team Here Ties for First In Bergen Week-End Play Nothing About Ace | True | By Albert H. Morehead | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/un-group-hears-of-congo-threat-drastic-measures-urged-to-expel.html | U.N. GROUP HEARS OF CONGO THREAT; 'Drastic Measures' Urged to Expel Mercenaries | True | By Sam Pope Brewer Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/miss-sylvia-walsh-planning-marriage.html | Miss Sylvia Walsh Planning Marriage | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/elwood-c-cornog.html | ELWOOD C. CORNOG | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/ohio-choir-sings-in-frankfurt.html | Ohio Choir Sings in Frankfurt | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/crowd-of-admirers-delays-khrushchev.html | CROWD OF ADMIRERS DELAYS KHRUSHCHEV | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/injunction-delay-is-ended-in-louisiana-voting-case.html | Injunction Delay Is Ended In Louisiana Voting Case | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/trading-volume-at-10950-tons-copper-prices-rise-4-to-7-pointscocoa.html | TRADING VOLUME AT 10,950 TONS; Copper Prices Rise 4 to 7 Points--Cocoa and Potatoes Climb Here | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/colden-t-torbush.html | COLDEN T. TORBUSH | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/buddhist-party-bemuses-japan-politicians-unsure-of-stand-of-sects.html | BUDDHIST PARTY BEMUSES JAPAN; Politicians Unsure of Stand of Sect's Diet Members Conservatives Gained Ancient Source Cited Politics Tied to Salvation | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/rusk-backs-rostow-reports-to-senate.html | RUSK BACKS ROSTOW; REPORTS TO SENATE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/alcatraz-to-transfer-prisoners-next-year.html | Alcatraz to Transfer Prisoners Next Year | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/teenagers-key-revues-to-children-ideas-stressed.html | Teen-Agers Key Revues To Children; Ideas Stressed | True | By Martin Tolchin | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cards-5-in-sixth-beat-braves-65-second-game-is-suspended-at-55.html | CARDS 5 IN SIXTH BEAT BRAVES, 6-5; Second Game Is Suspended at 5-5 Because of Curfew | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/institute-elects-dulles.html | Institute Elects Dulles | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/megel-attacks-carr-view.html | Megel Attacks Carr View | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/maryland-court-acts.html | Maryland Court Acts | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/statements-on-algeria-proclamation-de-gaulles-letter-fares-reply.html | Statements on Algeria; PROCLAMATION DE GAULLE'S LETTER FARES' REPLY | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/musial-is-named-for-19th-time-to-national-league-allstars.html | Musial Is Named for 19th Time To National League All-Stars | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/foreign-affairs-what-did-we-want-in-the-first-place-remarkable.html | Foreign Affairs; What Did We Want in the First Place? Remarkable Headway | True | By C.l. Sulzberger | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/italians-entry-problems-discussed-in-washington.html | Italians' Entry Problems Discussed in Washington | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/trustees-win-fees-in-swanfinch-case.html | TRUSTEES WIN FEES IN SWAN-FINCH CASE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/trafficjam-costs-placed-at-5-billion.html | TRAFFIC-JAM COSTS PLACED AT 5 BILLION | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/saskatchewan-group-may-sue-to-upset-medical-care-project-citizens.html | Saskatchewan Group May Sue To Upset Medical Care Project; Citizens' Committee Weighs Injunction Plan-- Two More Persons Die in Province--Tension Increasing Count Now in Recess | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/4-runs-in-8th-win-game-here-8-to-7-drives-by-maris-and-mantle-save.html | 4 RUNS IN 8TH WIN GAME HERE, 8 TO 7; Drives by Maris and Mantle Save Yanks-- Richardson Poles a Homer in 7th Cimoli Gets 4th Hit Luck Again With Lumpe Yankee Records | True | By John Drebingerthe New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/party-in-singapore-loses-its-majority.html | PARTY IN SINGAPORE LOSES ITS MAJORITY | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/64-mars-probe-to-seek-data-on-any-life-there.html | '64 Mars Probe to Seek Data on Any Life There | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/chargers-sign-star-defender.html | Chargers Sign Star Defender | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-katharine-murdoch-dead-psychologist-and-educator-80.html | Dr. Katharine Murdoch Dead; Psychologist and Educator, 80 | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/honey-bunny-440-is-victor.html | Honey Bunny, $4.40, Is Victor | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/2-of-4-bank-robbers-shot-by-police-outside-montreal.html | 2 of 4 Bank Robbers Shot By Police Outside Montreal | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bids-are-shaved-for-most-issues-easing-of-shortterm-funds.html | BIDS ARE SHAVED FOR MOST ISSUES; Easing of Short-Term Funds Noted--Railroads Show a Further Recovery | True | By Paul Heffernan | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/tv-and-radio-to-carry-presidents-talk-today.html | TV and Radio to Carry President's Talk Today | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/24-million-cache-is-found-in-old-jersey-city-garage-pistols-letters.html | 2.4 Million Cache Is Found In Old Jersey City Garage; Pistols, Letters and Prosecutor's Records on Numbers Racketeer Now in Jail Are Uncovered in 1947 Auto 2.4 MILLION CACHE FOUND IN GARAGE Investigation Begun | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/de-gaulle-meets-adenauer-2-hours-they-discuss-stalled-plans-for.html | DE GAULLE MEETS ADENAUER 2 HOURS; They Discuss Stalled Plans for Political Confederation and Issue of British Role De Gaulle and A denauer Confer On European Confederation Plan Response by Adenauer | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/senator-wl-prouty-married-in-washington.html | Senator W.L. Prouty Married in Washington | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/moscow-demands-us-quit-vietnam-note-to-britain-denies-reds-in-north.html | MOSCOW DEMANDS U.S. QUIT VIETNAM; Note to Britain Denies Reds in North Support Rebels-- Sees Undeclared War Joint Appeal Urged SOVIET WANTS U.S. TO QUIT VIETNAM | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/james-speers-jr-ret-ailer-here-68.html | JAMES SPEERS JR., RET AILER HERE, 68 | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-residents-of-connecticut-town-pursue-creative-bents-in-a-barn-a.html | The Residents of Connecticut Town Pursue Creative Bents in a Barn; ARTISTS CONVERT GREENWICH BARN Ex-Home for Prize Cattle Now Is Studio for Arts | True | By Richard H. Farke Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/washington-cornell-designated-us-crews-in-race-with-soviet-happy-in.html | Washington, Cornell Designated U.S. Crews in Race With Soviet; Happy in Philadelphia | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/consumer-credit-slackened-in-may-public-spent-100-million-less-than.html | CONSUMER CREDIT SLACKENED IN MAY; Public Spent 100 Million Less Than in April on Installment Buying AUTO CONTRACTS DOWN Dip Is Reflected in Slower Purchases of Appliances, Furniture, Non-Car Items Other Credit Rises | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/teaching-communism-in-depth-urged-on-american-educators.html | Teaching Communism 'in Depth" Urged on American Educators | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/clay-conveys-kennedys-regard-for-berlin-on-arrival-for-talks.html | Clay Conveys Kennedy's Regard For Berlin on Arrival for Talks | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bergen-county-bank-appoints-high-officer.html | Bergen County Bank Appoints High Officer | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/other-sales-mergers-american-metal-climax.html | OTHER SALES, MERGERS; American Metal Climax | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wood-field-and-stream-low-water-presents-special-problems-to.html | Wood, Field and Stream; Low Water Presents Special Problems to Anglers on the Ausable River | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/benefit-to-spur-work-in-parkinsons-disease.html | Benefit to Spur Work In Parkinson's Disease | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/council-limits-liquid-in-meats-passes-bill-setting-curbs-on-pumped.html | COUNCIL LIMITS LIQUID IN MEATS; Passes Bill Setting Curbs on Pumped Products at Wholesale and Retail FUND FOR TREES VOTED 5,000 to Be Planted in City for World's Fair--Charter Changes Introduced Bill Goes to the Mayor Dress-up for the Fair | True | By Charles G. Bennett | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-g-randolph-reviewed-books-for-chicago-tribune.html | John G. Randolph, Reviewed Books for Chicago Tribune | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/justice-aides-get-report-on-cotton-asked-to-make-full-study-of.html | JUSTICE AIDES GET REPORT ON COTTON; Asked to Make Full Study of Deals by Agents for U.S | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/petitions-in-tuckahoe.html | Petitions In Tuckahoe | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bonn-frees-a-russian-spy-in-exchange-for-germans.html | Bonn Frees a Russian Spy In Exchange for Germans | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edward-h-robinson.html | EDWARD H. ROBINSON | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/other-dividend-news-automobile-banking-corp-erie-forge-and-steel.html | OTHER DIVIDEND NEWS; Automobile Banking Corp. Erie Forge and Steel Futterman Corp. Screw and Bolt Corp. COMPANIES TAKE DIVIDEND ACTION Greyhound Corp. | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/125-quitting-bonn-judiciary-because-of-links-to-nazis.html | 125 Quitting Bonn Judiciary Because of Links to Nazis | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/infiltration-tied-to-lull-rain-a-handicap.html | Infiltration Tied to Lull; Rain a Handicap | True | By Robert Trumbull Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/nominated-for-post-on-guam.html | Nominated for Post on Guam | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/oil-concern-cuts-field-price.html | Oil Concern Cuts Field Price | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/general-sues-allied-artists-over-ideas-used-for-movie.html | General Sues Allied Artists Over Ideas Used for Movie | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/easing-of-rules-asked-by-pan-am-line-aiming-to-put-pilots-in-flight.html | EASING OF RULES ASKED BY PAN AM; Line Aiming to Put Pilots in Flight Engineers' Jobs. | True | By John D. Pomfret Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/adenauer-invades-france.html | Adenauer Invades France | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cotton-is-mixed-in-trading-here-futures-close-25-cents-a-bale-up-to.html | COTTON IS MIXED IN TRADING HERE; Futures Close 25 Cents a Bale Up to 25 Down | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/vice-president-named-by-hoffman-beverage.html | Vice President Named By Hoffman Beverage | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/conditional-liberty-given-to-210-prisoners-in-spain.html | Conditional Liberty Given To 210 Prisoners in Spain | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/engelhard-industries-sets-new-prices-on-silver-items.html | Engelhard Industries Sets New Prices on Silver Items | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/holiday-travel-starts-with-rush-traffic-heavy-for-oneday-4th-of-july.html | HOLIDAY TRAVEL STARTS WITH RUSH; Traffic Heavy for One-Day 4th of July Celebration Heavy Bus Travel Here Parade Permit Refused | True | By Morris Kaplan | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/justice-aide-is-named.html | Justice Aide Is Named | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/foreign-sugar-lobbyists-target-of-a-senate-inquiry-senators-study.html | Foreign Sugar Lobbyists Target of a Senate Inquiry; SENATORS STUDY FOREIGN LOBBIES | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/paris-issues-proclamation-of-algerian-independence-paris-proclaims.html | Paris Issues Proclamation Of Algerian Independence; PARIS PROCLAIMS ALGERIA FREEDOM Decree Is Protested | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/premier-of-turkey-vows-ties-to-west.html | PREMIER OF TURKEY VOWS TIES TO WEST | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/westchester-asks-new-post-to-deal-with-delinquency.html | Westchester Asks New Post to Deal With Delinquency | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/milton-adler.html | MILTON ADLER | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/miriam-klausner-wed-to-sidney-r-aronson.html | Miriam Klausner Wed To Sidney R. Aronson | | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/buckley-race-aided-by-40-union-leaders-40-labor-leaders-support.html | Buckley Race Aided By 40 Union Leaders; 40 LABOR LEADERS SUPPORT BUCKLEY Fallon Next in Line | True | By Stanley Levey | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/regents-board-to-appeal-voiding-of-connection-ban.html | Regents Board to Appeal Voiding of 'Connection' Ban | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/eyelash-preparation-used-with-mascara.html | Eyelash Preparation Used With Mascara | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/booksauthors-famous-indian-fighter-a-girls-grim-search-life-of-joan.html | Books-Authors; Famous Indian Fighter A Girl's Grim Search Life of Joan Dalrymple | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/gop-primary-fight-likely-in-16th-district.html | G.O.P. Primary Fight Likely in 16th District | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/300-pay-homage-to-abbott-at-75-producerdirector-honored-by-broadway.html | 300 PAY HOMAGE TO ABBOTT AT 75; Producer-Director Honored by Broadway Folk | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-buys-eggs-to-ease-glut.html | U.S. Buys Eggs to Ease Glut | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/abducted-boy-flies-back-to-israel-with-his-family-abducted-child.html | Abducted Boy Flies Back to Israel With His Family; ABDUCTED CHILD FLIES TO ISRAEL Boy Identified Sunday | True | By Farnsworth Fowle | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-health-services-cost-increased-11-in-fiscal-year.html | British Health Services Cost Increased 11% in Fiscal Year | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/orbital-rendezvous-slated-in-moon-trip-new-lunar-plan-is-gaining.html | Orbital Rendezvous Slated in Moon Trip; NEW LUNAR PLAN IS GAINING FAVOR Weight a Vital Factor | True | By Richard Witkin | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/tigers-run-in-11th-tops-white-sox-54.html | TIGERS' RUN IN 11TH TOPS WHITE SOX, 5-4 | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/tennis-results-womens-singles.html | Tennis Results; WOMEN'S SINGLES | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mrs-john-d-tidaback.html | MRS. JOHN D. TIDABACK | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-denies-arming-meo-tribes.html | U.S. Denies Arming Meo Tribes | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/general-discounts-troop-cut-in-europe.html | GENERAL DISCOUNTS TROOP CUT IN EUROPE | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/revisions-sought-in-sugar-quotas-premire-hopes-to-reduce.html | REVISIONS SOUGHT IN SUGAR QUOTAS; Proxmire Hopes to Reduce Non-Hemisphere Share Plan Would Drop India | True | By William M. Blair Special To The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/plea-made-for-more-sports-cars-cunningham-urges-us-builders-to-lend.html | Plea Made For More Sports Cars; Cunningham Urges U.S. Builders to Lend a Hand Top Driver to Race Half-Dozen Times This Season Stock Car Racing Pushed Small Cars For Export | True | By John P. Callahanthe New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/new-books-nonfiction-fiction.html | New Books; Nonfiction. Fiction | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/powell-in-pushing-candidacy-assails-republican-leadership-potential.html | Powell, in Pushing Candidacy, Assails Republican Leadership; Potential Nominee of G.O.P. Chides Party Chairman and Clashes With Rockefeller | True | By Tom Wicker Special To the New York Times.the New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/friedman-admits-removing-papers-report-says-justice-told-of.html | FRIEDMAN ADMITS REMOVING PAPERS; Report Says Justice Told of Clearing Negligence Files Lawyer Suspended Records Destroyed | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/collins-wins-2-day-race-despite-fire-aboard-boat.html | Collins Wins 2-Day Race Despite Fire Aboard Boat | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/coffee-surplus-flooding-brazil-stocks-exceed-world-usage-as-price.html | COFFEE SURPLUS FLOODING BRAZIL; Stocks Exceed World Usage as Price Parley Nears Pressure Mounting Supply Would Be Fixed COFFEE SURPLUS FLOODING BRAZIL | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/party-convenes-over-peru-crisis-leading-candidates-group-to.html | PARTY CONVENES OVER PERU CRISIS; Leading Candidate's Group to Consider Army Threat Irregularities Charged Met With President | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/spyinsky-pamphlet-destroyed-as-harmful.html | 'Spy-in-Sky' Pamphlet Destroyed as Harmful | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/un-social-council-opens-5week-session-in-geneva.html | U.N. Social Council Opens 5-Week Session in Geneva | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/tanker-aground-off-jamaica.html | Tanker Aground Off Jamaica | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/hershey-pa-the-states-of-the-union-and-the-world-the-governors.html | Hershey, Pa.; The States of the Union and the World The Governors' Contribution The New Pioneers | True | By James Reston | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sports-of-the-times-motivated-by-pure-avarice-the-sleepwalkers-the.html | Sports of The Times; Motivated by Pure Avarice The Sleepwalkers The Jam-Up Rapid Aging | True | By Arthur Daley | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/constance-carey-engaged-to-wed-richard-smith-senior-at-simmons-and.html | Constance Carey Engaged to Wed Richard Smith; Senior at Simmons and Alumnus of Princeton Become Affianced | True | Special to The New York Times. von Dwingelo | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/triton-to-be-refueled.html | Triton to Be Refueled | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-movie-wins-at-berlin-festival.html | BRITISH MOVIE WINS AT BERLIN FESTIVAL | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/books-of-the-times-challenges-to-inquiry-cronus-on-st-lawrence.html | Books of The Times; Challenges to Inquiry Cronus on St. Lawrence | True | By Orville Prescott | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-back-auto-seat-belts.html | British Back Auto Seat Belts | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/grandfathers-release-sought.html | Grandfather's Release Sought | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/guiana-chief-angry-over-delay-in-talks.html | GUIANA CHIEF ANGRY OVER DELAY IN TALKS | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/child-vaccination-program-voted-by-senate-committee.html | Child Vaccination Program Voted by Senate Committee | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/ben-bella-renews-attack.html | Ben Bella Renews Attack | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/italian-writer-tried-in-holdup-and-given-suspended-sentence-faced.html | Italian Writer Tried in Hold-Up and Given Suspended Sentence; Faced 10-Year Term | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/child-to-the-eliotknights.html | Child to the Eliot-Knights | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/talks-begun-by-brentano.html | Talks Begun by Brentano | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/katanga-appoints-delegates.html | Katanga Appoints Delegates | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/union-miniere-reduces-copper-supply-by-5.html | Union Miniere Reduces Copper Supply by 5% | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-g-cummings.html | JOHN G. CUMMINGS | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/renovation-adds-new-chapter-to-history-of-1850-clapboard-house-in.html | Renovation Adds New Chapter to History of 1850 Clapboard House in City | True | By Rita Reifphotographed By Louis Reens For the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/too-early-for-omens-longer-baseball-schedul-renders-july-4-pennant.html | Too Early for Omens; Longer Baseball Schedul Renders July 4 Pennant Legend Meaningless The Missing Stars No Consistency in Indians Dodger Talent Blossoms | True | By Robert L. Teague | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/index-of-commodity-prices-fell-01-monday-to-805.html | Index of Commodity Prices Fell 0.1 Monday to 80.5 | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/acting-mayor-loses-his-seat-in-council.html | ACTING MAYOR LOSES HIS SEAT IN COUNCIL | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/road-in-glen-cove-delayed-when-fencing-fails-tests.html | Road in Glen Cove Delayed When Fencing Fails Tests | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/japanese-voice-concern.html | Japanese Voice Concern | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/brazilian-deputies-dispute-on-premier-ended-goularts-2d-nominee.html | Brazilian Deputies' Dispute on Premier Ended; Goulart's 2d Nominee Elected Over Leftist Opposition Ten-Minute Uproar Marks Debate Before Vote | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/pipe-will-replace-old-pond-channel-at-east-hampton.html | Pipe Will Replace Old Pond Channel At East Hampton | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/attempted-kidnapping-laid-to-man-caught-in-chase.html | Attempted Kidnapping Laid To Man Caught in Chase | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sheila-v-cassidy-engaged-to-marry.html | Sheila V. Cassidy Engaged to Marry | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-aids-burmese-victims.html | U.S. Aids Burmese Victims | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/28-air-conditioners-get-rating-reduced.html | 28 AIR CONDITIONERS GET RATING REDUCED | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sukarno-accepts-new-guinea-talks.html | SUKARNO ACCEPTS NEW GUINEA TALKS | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-l-neu-fiance-of-miss-lewenberg.html | John L. Neu Fiance Of Miss Lewenberg | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/keel-to-be-laid-tomorrow-for-atlantic-refining-ship.html | Keel to Be Laid Tomorrow For Atlantic Refining Ship | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/company-is-surprised-by-sale-at-annual-meeting-holders-shown.html | Company Is Surprised by Sale at Annual Meeting HOLDERS SHOWN HOFFMAN WARES Now Operated Separately | True | By Myron Kandel | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/vietnam-and-the-laos-truce.html | Vietnam and the Laos Truce | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/maternity-group-will-be-assisted-at-theatre-fete-annual-autumn.html | Maternity Group Will Be Assisted At Theatre Fete; Annual Autumn Benefit Is Planned on Oct. 30 at Mr. President' | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/william-g-mewing.html | WILLIAM G. M'EWING | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/hospital-bias-parley-asked.html | Hospital Bias Parley Asked | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/child-to-mrs-alexander-jr.html | Child to Mrs. Alexander Jr. | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/board-of-estimate-to-act-friday-on-buying-2750-vote-machines.html | Board of Estimate to Act Friday On Buying 2,750 Vote Machines | True | By Paul Crowellthe New York Times | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sidelights-symes-opposes-curb-on-icc-austerity-at-work-bid-for.html | Sidelights; Symes Opposes Curb on I.C.C. Austerity at Work Bid for Crossett Merger Bid Dropped Too High a Price? | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/adler-award-at-columbia-won-by-lieutenant-in-navy.html | Adler Award at Columbia Won by Lieutenant in Navy | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/earth-satellites.html | Earth Satellites | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/turnpike-crash-kills-4-in-jersey-car-with-flat-is-rammed-by-truck.html | TURNPIKE CRASH KILLS 4 IN JERSEY; Car With Flat Is Rammed by Truck Near Bayonne | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mary-earl-teacher-fiancee-of-byron-m-fox-colgate-62.html | Mary Earl, Teacher, Fiancee Of Byron M. Fox, Colgate '62 | True | Special to The New York Times A. Laviosa | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/chester-b-price-architect-dies-specialist-in-illustration-of.html | CHESTER B. PRICE, ARCHITECT, DIES; Specialist in Illustration of Designs Was a Teacher | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/fire-island-group-prods-rockefeller.html | FIRE ISLAND GROUP PRODS ROCKEFELLER | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jefferson-portrait-dominates-historical-show-at-knoedlers.html | Jefferson Portrait Dominates Historical Show at Knoedler's | True | By Sanka Knox | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bohemias-racer-oddson-favorite-kelso-is-4-to-5-carry-back-6-to-5.html | BOHEMIA'S RACER ODDS-ON FAVORITE; Kelso Is 4 to 5, Carry Back, 6 to 5, for Aqueduct Race --Snidam Easy Victor $88,380 for Winner A Handicap Sweep | True | By Joseph C. Nichols | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-joseph-kemler-otolaryngologist.html | DR. JOSEPH KEMLER, OTOLARYNGOLOGIST | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/schwartz-conquers-goeltz-in-state-tennis-by-62-64.html | Schwartz Conquers Goeltz In State Tennis by 6-2, 6-4 | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/a-theatre-center-to-rise-in-london-commons-told-government-backs.html | A THEATRE CENTER TO RISE IN LONDON; Commons Told Government Backs Century-Old Plan Shakespeare Unit Out | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mrs-goldman-has-son.html | Mrs. Goldman Has Son | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/national-research.html | National Research | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-court-acts-to-reapportion-voting-districts-in-wisconsin-court-to.html | U.S. Court Acts to Reapportion Voting Districts in Wisconsin; COURT TO REALIGN WISCONSIN VOTING Disparities Found | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/judge-rejects-bid-to-enjoin-du-pont-way-cleared-for-distribution-of.html | JUDGE REJECTS BID TO ENJOIN DU PONT; Way Cleared for Distribution of 23 Million G.M. Shares Result of Antitrust Suit | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/foxy-with-bert-lahr-opens-in-dawson-citys-palace-grand.html | 'Foxy,' With Bert Lahr, Opens In Dawson City's Palace Grand | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/earnings-steady-at-national-tea-slight-gain-shown-for-12-weeks.html | EARNINGS STEADY AT NATIONAL TEA; Slight Gain Shown for 12 Weeks Ended June 16 DOMINION FOUNDRIES KELSEY-HAYES CO. Sales and Earnings Statistics Are Reported by Corporations OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mit-union-rejects-offer-on-new-contract.html | M.I.T. Union Rejects Offer on New Contract | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/red-bank-concert-series.html | Red Bank Concert Series | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/churchill-grows-stronger-as-recovery-continues.html | Churchill Grows Stronger As Recovery Continues | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/money.html | Money | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/soblen-is-marking-good-progress-doctors-say-move-to-us-is-at-least.html | SOBLEN IS MARKING 'GOOD PROGRESS'; Doctors Say Move to U.S. Is at Least 2 Days Away | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/education-group-scored-by-carey-labor-aide-hits-opposition-to.html | EDUCATION GROUP SCORED BY CAREY; Labor Aide Hits Opposition to Teachers' Unions | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edward-t-shea.html | EDWARD T. SHEA | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/laotian-assails-us-on-thailand-prored-prince-calls-for-withdrawal.html | LAOTIAN ASSAILS U.S. ON THAILAND; Pro-Red Prince Calls for Withdrawal of Troops | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/1203-injured-in-traffic-total-for-week-increases.html | 1,203 Injured in Traffic; Total for Week Increases | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/new-york-inept-in-101-reversal-mets-weak-fielding-helps-giants-win.html | NEW YORK, INEPT IN 10-1 REVERSAL; Mets' Weak Fielding Helps Giants Win Coast Game-- Stengel Leaves Early Cruel Sight for a Rookie Davenport Hits Triple | True | By Robert M. Lipsyte Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/suit-is-weighed-on-keogh-pension-citizens-union-may-act-to-block.html | SUIT IS WEIGHED ON KEOGH PENSION; Citizens Union May Act to Block Retirement Pay Sentencing Put Off | True | By Peter Kihss | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governors-seek-prayer-measure-they-call-for-amendment-on-school.html | GOVERNORS SEEK PRAYER MEASURE; They Call for Amendment on School Issue-- Rockefeller Declines to Join Plea GOVERNORS SEEK PRAYER MEASURE | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/heavy-rain-damages-kyushu.html | Heavy Rain Damages Kyushu | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/more-marines-pull-out.html | More Marines Pull Out | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/vast-power-plant-built-in-japan-largest-station-in-country-complete.html | Vast Power Plant Built in Japan; Largest Station in Country Complete After 9 Years | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shah-of-iran-will-seek-pakistaniafghan-accord.html | Shah of Iran Will Seek Pakistani-Afghan Accord | True | Special to The New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/the-budget-debateii.html | The Budget Debate--II | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/100y-earold-violin-bow-lost.html | 100-Year-Old Violin Bow Lost | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jersey-man-27-executed.html | Jersey Man, 27, Executed | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/as-beck-subsidiary-names-vice-president.html | A.S. Beck Subsidiary Names Vice President | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/texas-collegian-scores-64-64-karen-susman-is-winner-at.html | TEXAS COLLEGIAN SCORES, 6-4, 6-4; Karen Susman Is Winner at Wimbledon--Miss Hard, Miss Moffitt Are Beaten Miss Hard Was Favored Karen Stays on Attack | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-martin-retires-as-critic-for-times.html | JOHN MARTIN RETIRES AS CRITIC FOR TIMES | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/otoole-of-reds-defeats-cubs-with-5hitter-61.html | O'Toole of Reds Defeats Cubs With 5-Hitter, 6-1 | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/seed-houses-oppose-3d-class-mail-rise.html | SEED HOUSES OPPOSE 3D CLASS MAIL RISE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/food-news-old-recipes-are-updated-filling-is-rich.html | Food News: Old Recipes Are Updated; Filling Is Rich | True | By Nan Ickeringill | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/senate-cut-is-asked-in-reimbursing-city.html | SENATE CUT IS ASKED IN REIMBURSING CITY | True | Special to The New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/freeman-robert-kennedy-confer-on-the-estes-case.html | Freeman, Robert Kennedy Confer on the Estes Case | True | Special to The New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/endurance-contest-for-small-sedans-set-for-saturday.html | Endurance Contest For Small Sedans Set for Saturday | True | By Frank M. Blunk | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/action-asked-in-jersey.html | Action Asked in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/kinetic-molpai-revived-at-jacobs-pillow-fete-dance-by-ted-shawn-was.html | 'Kinetic Molpai' Revived at Jacob's Pillow Fete; Dance by Ted Shawn Was Last Performed in 1940--Film of Original Seen | True | By Allen Hughes Special To the New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/city-to-start-work-on-new-hudson-pier.html | CITY TO START WORK ON NEW HUDSON PIER | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/beatty-is-signed-for-coco-beach-actor-will-star-in-rossens-film-on.html | BEATTY IS SIGNED FOR 'COCO BEACH'; Actor Will Star in Rossen's Film on Missile Site Original Scenario 3 Films Open Today | True | By Howard Thompson | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mooreramos-bout-sought.html | Moore-Ramos Bout Sought | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governor-is-scored-on-apportionment.html | GOVERNOR IS SCORED ON APPORTIONMENT | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/joint-body-upholds-dockers-dismissal.html | JOINT BODY UPHOLDS DOCKER'S DISMISSAL | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/theft-attempt-fails-at-british-gallery.html | THEFT ATTEMPT FAILS AT BRITISH GALLERY | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/algeria-is-free-jubilant-capital-greets-leaders-premier-ben-khedda.html | ALGERIA IS FREE; JUBILANT CAPITAL GREETS LEADERS; Premier Ben Khedda and All but 2 Ministers of Regime Return From Tunisia BEN BELLA STAYS AWAY Homecoming Is Marred by Defection of Leader of Border Command Ben Khedda Assailed Split Started in May Algerian Chiefs Greeted Wildly As Independence Is Proclaimed People Chant Greeting | True | By Thomas F. Brady Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/5-leases-signed-at-empire-state-other-space-deals-made-in-the.html | 5 LEASES SIGNED AT EMPIRE STATE; Other Space Deals Made in the Midtown Area Realty Concern Gets Space Deal at 485 Lexington Offices for India Aide Other Business Leases | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/theatre-festival-in-chichester-england-is-begun-chances-a-comedy-of.html | Theatre: Festival in Chichester, England, Is Begun; Chances,' a Comedy of 17th Century, Given | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/engineers-picket-american-export-unions-action-is-ignored-liner.html | ENGINEERS PICKET AMERICAN EXPORT; Union's Action Is Ignored - Liner Sails on Schedule | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/eastern-open-chess-is-led-by-pal-benko.html | EASTERN OPEN CHESS IS LED BY PAL BENKO | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/edward-m-chase.html | EDWARD M. CHASE | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/britain-accepts-gatt-pact-on-cotton-textile-trading.html | Britain Accepts GATT Pact On Cotton Textile Trading | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/pay-and-hour-legislation-advanced-by-senate-panel.html | Pay and Hour Legislation Advanced by Senate Panel | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/peter-gunness-fiance-of-margaret-h-brown.html | Peter Gunness Fiance Of Margaret H. Brown | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/events-are-recommended-for-children-of-all-ages-art-concerts.html | Events Are Recommended for Children of All Ages; Art Concerts Dancing Films Plays Puppet Shows Sports Storytelling Television Animated Tableaus Museum Workshops | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/michigan-tops-service-ninc.html | Michigan Tops Service Nine | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/states-assured-on-guard-plans-pentagon-tells-governors-their-advice.html | STATES ASSURED ON GUARD PLANS; Pentagon Tells Governors Their Advice Is Wanted Opposition Widespread | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/marcia-friedman-is-bride.html | Marcia Friedman Is Bride | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/kennedy-accepts-a-tax-plan-delay-to-aid-trade-bill-failure-to-agree.html | KENNEDY ACCEPTS A TAX PLAN DELAY TO AID TRADE BILL; Failure to Agree by July 17 Will Open Way for Action on Tariff by Byrd Panel Deadline Set July 17 Statement Is Issued White House Agrees to a Delay On Tax Plan to Aid Trade Bill | True | By Joseph A. Loftus Special to The New York Times.the New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/who-makes-traffic-policy.html | Who Makes Traffic Policy? | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/binghamton-to-fluoridate.html | Binghamton to Fluoridate | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/lena-orchestra-gives-third-concert.html | LENA Orchestra Gives Third Concert | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/william-b-mintzer.html | WILLIAM B. MINTZER | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/icc-will-review-piggyback-plans.html | I.C.C. WILL REVIEW 'PIGGY-BACK' PLANS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/street-venders-fined-for-selling-snowballs.html | Street Venders Fined For Selling 'Snowballs' | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-application-given-to-euratom.html | BRITISH APPLICATION GIVEN TO EURATOM | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/naacp-aide-hits-troutman-as-an-avowed-segregationist.html | N.A.A.C.P. Aide Hits Troutman As an 'Avowed Segregationist' | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mets-sign-college-catcher.html | Mets Sign College Catcher | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/plumbers-on-coast-will-get-755-rate.html | PLUMBERS ON COAST WILL GET $7.55 RATE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-and-britain-to-confer-next-week-on-un-issues.html | U.S. and Britain to Confer Next Week on U.N. Issues | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/loan-show-of-art-opened-at-museum.html | LOAN SHOW OF ART OPENED AT MUSEUM | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/world-production-of-tea-seen-increasing-for-1962.html | World Production of Tea Seen Increasing for 1962 | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/shippingmails-ships-that-arrived-y esterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wyman-brothers-sell-holdings-in-fenestra-to-chicago-banker.html | Wyman Brothers Sell Holdings In Fenestra to Chicago Banker | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wyatt-is-chosen-a-federal-judge-harvard-law-graduate-will-sit-in.html | WYATT IS CHOSEN A FEDERAL JUDGE; Harvard Law Graduate Will Sit in Local District Decorations Awarded | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/backers-of-play-by-albee-in-doubt-actors-studio-may-not-be-a.html | BACKERS OF PLAY BY ALBEE IN DOUBT; Actors Studio May Not Be a Sponsor of 'Who's Afraid' Keith Baxter Role Theatrical Notes | True | By Paul Gardner | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/medical-care-plan-delayed-in-senate.html | MEDICAL CARE PLAN DELAYED IN SENATE | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/weeklong-prison-revolt-on-water-tower-is-ended.html | Week-Long Prison Revolt On Water Tower Is Ended | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/police-on-false-alarm-rush-rockefeller-plaza.html | Police, on False Alarm, Rush Rockefeller Plaza | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/teaching-about-communism.html | Teaching About Communism | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/market-moves-up-in-active-session-advance-termed-technical-average.html | MARKET MOVES UP IN ACTIVE SESSION; Advance Termed Technical --Average Rises 3.28 --Volume 3,920,000 LATE TRADE SLOWS TAPE Electronic, Office Machine and Finance Stocks Are Particularly Strong Volume Increases Analyst Optimistic MARKET MOVES UP IN ACTIVE SESSION Drugs Move Ahead | True | By Richard Rutter | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/roca-says-cuba-cant-meet-sugar-export-commitments.html | Roca Says Cuba Can't Meet Sugar Export Commitments | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/quarterly-dividend-of-beam-distilling-is-raised-sharply.html | Quarterly Dividend Of Beam Distilling Is Raised Sharply | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/canada-dollar-up-traders-are-wary.html | CANADA DOLLAR UP; TRADERS ARE WARY | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/europeans-balk-us-trade-plan-refuse-to-push-import-quota-cuts-on.html | EUROPEANS BALK U.S. TRADE PLAN; Refuse to Push Import Quota Cuts on Manufactures To Study Restrictions Export Expansion Needed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/16-illinois-state-policemen-accused-of-taking-bribes.html | 16 Illinois State Policemen Accused of Taking Bribes | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bolivia-asks-oas-to-meet-on-chilean-river-dispute.html | Bolivia Asks O.A.S. to Meet On Chilean River Dispute | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/william-paul-allen-dies-lawyer-here-many-years.html | William Paul Allen Dies; Lawyer Here Many Years | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/court-restores-license-of-brooklyn-physician.html | Court Restores License Of Brooklyn Physician | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/governors-clash-over-civil-rights-and-care-of-aged-annual.html | GOVERNORS CLASH OVER CIVIL RIGHTS AND CARE OF AGED; Annual Conference Thrown Into Turmoil by Disputes --Medical Plan Fails LACKS TWO-THIRDS VOTE All Resolutions on Equality Withdrawn After Southern Forces Start Filibuster Opposed on All Sides Rule Change Favored GOVERNORS CLASH OVER CIVIL RIGHTS | True | By Leo Egan Special To the New York Times. | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/tom-baird.html | TOM BAIRD | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dispute-board-named.html | Dispute Board Named | True | | 1990-05-16 | RE0000478673 | RE00000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/sloop-nefertiti-beats-easterner-weatherly-also-wins-again-this-time.html | SLOOP NEFERTITI BEATS EASTERNER; Weatherly Also Wins Again, This Time From Columbia Unbeaten Yachts to Meet Margins Nearly Identical Easterner Tacks Quickly | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/others-hail-freedom.html | Others Hail Freedom | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/odell-co-bought-by-rayette-inc-deal-involves-exchange-of-concerns.html | ODELL CO. BOUGHT BY RAYETTE, INC.; Deal Involves Exchange of Concerns' Common Stock | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/hotels-here-hurt-by-market-slump-chronic-woe-of-occupancy-lag-held.html | HOTELS HERE HURT BY MARKET SLUMP; Chronic Woe of Occupancy Lag Held Aggravated by 1962 Stock Slide Fewer Company Banquets Ads Having Little Effect Best Year Was 1946 HOTEL TRADE HURT BY MARKET SLUMP Nemaha Holders Back Sale | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/britain-to-restrain-pronazi-agitators.html | BRITAIN TO RESTRAIN PRO-NAZI AGITATORS | True | Special To The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/lisbon-picks-territorial-aide.html | Lisbon Picks Territorial Aide | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/twins-win-by-43-on-killebrew-hit-triple-helps-beat-red-sox-first.html | TWINS WIN BY 4-3 ON KILLEBREW HIT; Triple Helps Beat Red Sox First Time This Season | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/britain-and-the-common-market-talk-same-languagejargon.html | Britain and the Common Market Talk Same Language--Jargon | True | Special To The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/alabama-legislature-struggles-to-reapportion-before-deadline-rural.html | Alabama Legislature Struggles To Reapportion Before Deadline; Rural Forces Seek to Retain Power--Governor Pleads for Action by July 16 State Charter Is Cited Variations Are Wide Bill Was Vetoed Legislators Are Wary | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/argentina-acts-to-stem-decline-in-value-of-peso.html | Argentina Acts to Stem Decline in Value of Peso | True | Special To The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/three-store-buildings-bought-in-connecticut-east-side-residence.html | Three Store Buildings Bought in Connecticut; East Side Residence Bought | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/agreement-reached-in-ice-cream-strike.html | AGREEMENT REACHED IN ICE CREAM STRIKE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/raul-castro-opens-talks-with-khrushchev.html | Raul Castro Opens Talks With Khrushchev in Soviet | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/maryland-track-revenue-off.html | Maryland Track Revenue Off | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/many-school-courses-emphasize-only-evils-of-communism-some.html | Many School Courses Emphasize Only 'Evils' of Communism; SOME EDUCATORS DEPLORE OUTLOOK Extremists Tend to Identify Today's Soviet With the Horror of Stalin Era Asks Accurate Presentation 'War' Held Major Fact | True | By Harry Schwartz | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-giblon.html | JOHN GIBLON | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/murray-jordan.html | MURRAY JORDAN | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/former-student-becomes-fiance-of-miss-woeffle-robert-l-humphrey-jr.html | Former Student Becomes Fiance Of Miss Woeffle; Robert L. Humphrey Jr. to Wed an Alumna of American University | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/record-monopoly-by-cbs-charged.html | RECORD MONOPOLY BY C.B.S. CHARGED | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/leasing-company-formed.html | Leasing Company Formed | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/river-rising-in-vietnam.html | River Rising in Vietnam | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-cheronis-research-chemist-dies-in-chicago-auto-accident.html | Dr. Cheronis, Research Chemist, Dies in Chicago Auto Accident | True | Special to The New York Times | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/letters-to-the-times-toward-uniting-nations-effect-of-an-atlantic.html | Letters To The Times; Toward Uniting Nations Effect of an Atlantic Political Union Explored A Manhattan Expressway? Using Farm Surplus for Peace Court Ruling Deplored Rabbi Voices His Dissent From Opposition to School Prayers Decision a Protection For Safe Air Conditioners | True | MARION H. McVITTY.ERIK WENSBERG.EDNA FUERTH LEMLE.(Rabbi) IMMANUEL JAKOBOVITS,ROSE IRENE HAMNER.MILTON D. SEIFE. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/new-parley-asked.html | New Parley Asked | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/antonio-b-caragol-spanishtrade-man.html | ANTONIO B. CARAGOL, SPANISH-TRADE MAN | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/2-report-115000-lost-from-vault-but-police-say-men-may-be-victims.html | 2 REPORT $115,000 LOST FROM VAULT; But Police Say Men May Be Victims of Swindle Box Drilled Open Second Box Is Rented | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/rockower-elects-officer.html | Rockower Elects Officer | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/nairobi-elects-african-mayor.html | Nairobi Elects African Mayor | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cooleys-statement-on-dominicans-sugar-lobbying-selfserving.html | Cooley's Statement on Dominicans' Sugar Lobbying; Self-Serving Statements' Stand Recalled | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/pirates-beat-colts-53-on-burgess-3run-triple.html | Pirates Beat Colts, 5-3, On Burgess' 3-Run Triple | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/morocco-hails-algeria-freedom-shuns-stand-on-nationalist-split-many.html | Morocco Hails Algeria Freedom; Shuns Stand on Nationalist Split; Many Out of Uniform | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/to-goshens-lore-add-speedy-scot-2yearold-wins-in-town-that.html | TO GOSHEN'S LORE, ADD SPEEDY SCOT; 2-Year-Old Wins in Town That Glorifies the Trotter Where Grant Watched Florlis a Winner | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/mrs-phillips-barbour-83-operated-restaurants-here.html | Mrs. Phillips Barbour, 83, Operated Restaurants Here | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/red-sox-get-baylor-ace.html | Red Sox Get Baylor Ace | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/guerrilla-murders-charged-by-havana.html | GUERRILLA MURDERS CHARGED BY HAVANA | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/british-reserves-dipped-in-june-for-the-first-decline-this-year.html | British Reserves Dipped in June For the First Decline This Year | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/msgr-joseph-heaney.html | MSGR. JOSEPH HEANEY | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/r-hoe-co-drops-plans-for-exchange-of-shares.html | R. Hoe & Co. Drops Plans For Exchange of Shares | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/two-brothers-held-in-narcotics-case.html | TWO BROTHERS HELD IN NARCOTICS CASE | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/france-issues-new-stamps.html | France Issues New Stamps | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/paperboard-output-87-above-61-rate-big-stainless-steel-order-set.html | PAPERBOARD OUTPUT 8.7% ABOVE '61 RATE; Big Stainless Steel Order Set | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/wilding-and-macdonald-agree-on-joint-activity.html | Wilding and MacDonald Agree on Joint Activity | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/daily-double-worth-163480.html | Daily Double Worth $1,634.80 | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jacob-schapiro.html | JACOB SCHAPIRO | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/curtis-cup-team-is-named-by-us-mrs-decker-heads-8-picked-to-play.html | CURTIS CUP TEAM IS NAMED BY U.S.; Mrs. Decker Heads 8 Picked to Play British in Colorado | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/private-talks-held-in-geneva.html | Private Talks Held in Geneva | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/perth-amboy-bans-tattoos.html | Perth Amboy Bans Tattoos | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/eisner-captures-title-in-fencing-former-nyu-star-takes-us-epee.html | EISNER CAPTURES TITLE IN FENCING; Former N.Y.U. Star Takes U.S. Epee Championship Wins Fence-Off Richards Finishes Second | True | By Lincoln A. Werden | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/man-hurt-in-shower-finds-slip-doesnt-pay.html | Man Hurt in Shower Finds Slip Doesn't Pay | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/two-doctors-go-to-court.html | Two Doctors Go to Court | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/cambodian-threatens-to-fight-thais-for-temple-arrest-of-plotters-in.html | Cambodian Threatens to Fight Thais for Temple; Arrest of 'Plotters' in South Vietnam Also Angers Prince Sihanouk Contempt Charged | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/central-to-drop-2-trains-between-albany-boston.html | Central to Drop 2 Trains Between Albany, Boston | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/scholar-and-diplomat-jeanmarcel-jeanneney-many-surprised-family-is.html | Scholar and Diplomat; Jean-Marcel Jeanneney Many Surprised Family Is Well Known 'Family' Relationship Great Admirer of De Gaulle | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jose-ferrer-gets-warrant-in-shelved-film-fee-suit.html | Jose Ferrer Gets Warrant In Shelved-Film Fee Suit | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/howard-j-buck.html | HOWARD J. BUCK | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/kennedy-sees-drop-in-aweapon-need.html | KENNEDY SEES DROP IN A-WEAPON NEED | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/transport-news-and-notes-dispute-over-dues-by-flight-attendants-is.html | Transport News and Notes; Dispute Over Dues by Flight Attendants Is Ordered Decided by Court Trial Anniversary for Cunard Western Air Sets Marks Export Names 2 Aides | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/city-seeks-delay-on-bus-line-claim.html | CITY SEEKS DELAY ON BUS LINE CLAIM | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/bangkok-to-comply.html | Bangkok to Comply | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/new-york-post-sues-winchell-for-libel.html | NEW YORK POST SUES WINCHELL FOR LIBEL | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/516000-requested-for-bergen-to-buy-recreational-land.html | $516,000 Requested For Bergen to Buy Recreational Land | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/troops-reaction-hailed.html | Troops' Reaction Hailed | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/we-hold-these-truths-.html | 'We Hold These Truths ...' | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/grand-union-promotes-two.html | Grand Union Promotes Two | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/dr-eugene-menery.html | DR. EUGENE M'ENERY | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/yakov-rapoport-a-soviet-builder-police-official-who-led-big-stalin.html | YAKOV RAPOPORT, A SOVIET BUILDER; Police Official Who Led Big Stalin Era Projects Dies | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/15-billion-frankfurters-to-be-eaten-in-year.html | 15 Billion Frankfurters To Be Eaten in Year | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/us-recognition-given-to-algeria-kennedy-defers-an-offer-of.html | U.S. RECOGNITION GIVEN TO ALGERIA; Kennedy Defers an Offer of Diplomatic Relations Addresses Algerian People Text of Statement | True | BY Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/lease-is-bought-on-45th-st-hotel-deal-invoves-the-webster-residence.html | LEASE IS BOUGHT ON 45TH ST. HOTEL; Deal Invoves the Webster -- Residence Acquired East Side Home Bought Cliff St. Loft Sold Deal on Nassau St. 11th St. House Taken Sale on Elizabeth St. | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/jersey-students-to-assist-uganda-soviet-taunt-inspires-class-at.html | JERSEY STUDENTS TO ASSIST UGANDA; Soviet Taunt Inspires Class at Glassboro to Build and Staff School Uganda to Grant Land | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/herbert-charles-co-elects-vice-president.html | Herbet Charles & Co. Elects Vice President | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/john-p-duffy-63-chicago-official-head-of-cook-county-board-and.html | JOHN P. DUFFY, 63, CHICAGO OFFICIAL; Head of Cook County Board and Ex-Alderman Dies | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/milliner-keeps-up-with-timely-silhouettes-for-fall.html | Milliner Keeps Up With Timely Silhouettes for Fall | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/majors-rens-in-4man-deal.html | Majors, Rens in 4-Man Deal | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/death-of-5-shriners-from-heart-attacks-saddens-convention.html | Death of 5 Shriners From Heart Attacks Saddens Convention | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/iran-negotiating-for-rise-in-the-price-of-petroleum.html | Iran Negotiating for Rise In the Price of Petroleum | True | | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-04 | 1962-07-04 | https://www.nytimes.com/1962/07/04/archives/allrepublican-conference-wins-the-support-of-javits.html | All-Republican Conference Wins the Support of Javits | True | Special to The New York Times. | 1990-05-16 | RE0000478673 | RE0000478673 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/movie-producer-describes-credo-stark-of-7-arts-cites-quick.html | MOVIE PRODUCER DESCRIBES CREDO; Stark of 7 Arts Cites Quick Decisions and Investing Hold the Most Stock Disagree Occasionally | True | By Murray Schumach Special To the New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/the-beauty-of-eggplant-now-in-season-is-more-than-skin-deep-virtue.html | The Beauty of Eggplant, Now in Season, Is More Than Skin Deep; Virtue of Vegetable Unknown in U.S. 50 Years Ago Countless Uses for It Come From the Mediterranean EGGPLANT RELISH | True | By Craig Claibornephotographed By Joe Singer. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wagner-reiterates-he-is-no-candidate.html | WAGNER REITERATES HE IS NO CANDIDATE | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/delaware-sprint-to-valiant-skoal-16to1-shot-beats-oddson-bonjour-in.html | DELAWARE SPRINT TO VALIANT SKOAL; 16-to-1 Shot Beats Odds-On Bonjour in Dover Stakes | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mrs-david-townsend.html | MRS. DAVID TOWNSEND | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/newsboys-under-12-lose-fire-island-job.html | NEWSBOYS UNDER 12 LOSE FIRE ISLAND JOB | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/lirr-beginning-to-get-city-aid-passenger-station-expense-to-be.html | L.I.R.R. BEGINNING TO GET CITY AID; Passenger Station Expense to Be $240,000 a Year Extensive Tax Benefits | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/kiwanis-boys-group-elects.html | Kiwanis Boys' Group Elects | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/armed-watusis-reported-crossing-rwanda-frontier.html | Armed Watusis Reported Crossing Rwanda Frontier | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nationalists-are-hopeful-nasser-awaits-miracle.html | Nationalists Are Hopeful; Nasser Awaits 'Miracle' | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/stocks-in-london-climb-slightly-industrials-index-gains-18-points.html | STOCKS IN LONDON CLIMB SLIGHTLY; Industrials Index Gains 1.8 Points to 267.9-- Volume of Trading Is Small STEEL SHARES ARE FIRM British Government Issues Advance--Insurance and Bank Section Shows Rise Index Rises 1.8 TORONTO STOCKS GAIN MONTREAL ISSUES UP | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/prize-for-wheel-chair-to-climb-steps-is-set.html | Prize for Wheel Chair To Climb Steps Is Set | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/margaret-wallace-to-wed.html | Margaret Wallace to Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/rg-beer-gets-us-contract.html | R.G. Beer Gets U.S. Contract | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mantle-connects-twice-in-2d-game-maris-and-boyer-also-clout-homers.html | MANTLE CONNECTS TWICE IN 2D GAME; Maris and Boyer Also Clout Homers for Yanks-- Lumpe Paces A's in Opener Twins Close Behind Mantle Passes Snider | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/khrushchev-visits-us-embassy-fete-chats-with-benny-goodman-on-jazz.html | KHRUSHCHEV VISITS U.S. EMBASSY FETE; Chats With Benny Goodman on Jazz and Abstract Art KHRUSHCHEV VISITS U.S. EMBASSY FETE Premier Voices Good Wishes | True | By Theodore Shabad Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/churchill-has-his-lunch-during-period-out-of-bed.html | Churchill Has His Lunch During Period Out of Bed | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/diplomats-in-ceremony.html | Diplomats in Ceremony | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3-us-crews-capture-heats-as-henley-royal-regatta-opens-andover.html | 3 U.S. Crews Capture Heats As Henley Royal Regatta Opens; Andover, Detroit, M.I.T. Fights Score Over British Shells on Thames--Yale and Penn Slated to Row Today American Technique Hailed Three Hulls Damaged | True | By Robert Daniton Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/40year-driving-record-ends.html | 40-Year Driving Record Ends | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/theory-of-gravitation.html | Theory of Gravitation | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/norfolk-park-aide-defends-a-statue-of-saint-francis.html | Norfolk Park Aide Defends A Statue of Saint Francis | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/premier-of-brazil-quits-after-a-day-brazils-premier-quits-after-a.html | Premier of Brazil Quits After a Day; BRAZIL'S PREMIER QUITS AFTER A DAY The Military Aspect | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/judy-bell-needs-20-holes-to-gain-in-colorado-golf.html | Judy Bell Needs 20 Holes To Gain in Colorado Golf | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/school-tv-to-get-85-million-grant-3-gifts-by-ford-foundation.html | SCHOOL TV TO GET 8.5 MILLION GRANT; 3 Gifts by Ford Foundation Include One for Channel 13 Grant to Aid Quality | True | By Val Adams | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/363750-attend-races-at-19-tracks-in-nation.html | 363,750 Attend Races At 19 Tracks in Nation | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/louise-rhinelander-married-to-john-carol-doyle-lawyer.html | Louise Rhinelander Married To John Carol Doyle, Lawyer | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/crowleydunne.html | Crowley--Dunne | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/norway-applies-to-join-market-tells-economic-community-fishing.html | NORWAY APPLIES TO JOIN MARKET; Tells Economic Community Fishing Needs Protection | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/couple-find-nature-full-of-wonder-insects-make-impression-always.html | Couple Find Nature Full Of Wonder; Insects Make Impression Always Abend In | True | By Martin Tolchin | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/supernatural-thriller-is-on-double-bill.html | Supernatural Thriller Is on Double Bill | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-centaur-test-is-delayed-again-rocket-program-is-set-back-at.html | U.S. CENTAUR TEST IS DELAYED AGAIN; Rocket Program Is Set Back at Least Until Next Year | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/chilean-peso-shows-rise-to-1740-against-dollar.html | Chilean Peso Shows Rise To 1,740 Against Dollar | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/woman-reaches-age-of-104.html | Woman Reaches Age of 104 | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mwamis-visit-to-us-in-doubt.html | Mwami's Visit to U.S. in Doubt | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2-israelis-killed-in-fight-along-wall-with-jordan.html | 2 Israelis Killed in Fight Along Wall With Jordan | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/petitions-back-agedcare.html | Petitions Back Aged-Care | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/clue-on-stolen-goya-received-in-britain.html | CLUE ON STOLEN GOYA RECEIVED IN BRITAIN | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-housing-counsel-named.html | City Housing Counsel Named | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/1-killed-in-spanish-air-crash.html | 1 Killed in Spanish Air Crash | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/moriarty-carried-plenty-of-moneyand-a-gun-gambler-often-picked-up.html | Moriarty Carried Plenty of Money—And a Gun; Gambler Often Picked Up With $1,200 or More Now in Prison, He Had Been Active in Numbers Game Expanded His Operations Won Nickname as a Boy | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/utility-report.html | UTILITY REPORT | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/khrushchev-and-jazz.html | Khrushchev and Jazz | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/august-freise-69-agmac-officer-retired-vice-president-dies-joined.html | AUGUST FREISE, 69, A.G.M.A.C. OFFICER; Retired Vice President Dies—Joined Firm in 1919 | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/screen-the-devils-wanton-opensingmar-bergman-film-was-made-in-1948.html | Screen: 'The Devil's Wanton' Opens;Ingmar Bergman Film Was Made in 1948 Movie Concerns Battle of Good and Evil | True | By A.h. Weiler | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/teachers-are-urged-to-give-buying-tips.html | TEACHERS ARE URGED TO GIVE BUYING TIPS | True | Special to The New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/hampton-races-rescheduled.html | Hampton Races Rescheduled | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ohern-triumphs-in-luders86-sail-muhlfeld-and-sawyer-also-take.html | OHERN TRIUMPHS IN LUDERS 86 SAIL; Muhlfeld and Sawyer Also Take East-of-Rye Races ORDER OF THE FINISHES | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/aqueduct-victor-sets-track-mark-beau-purple-runs-1-miles-in-200.html | AQUEDUCT VICTOR SETS TRACK MARK; Beau Purple Runs 1 Miles in 2:00 3/5--Kelso, Garwol and Carry Back Follow They Wouldn't Believe It $68,380 for the Beau Aqueduct Entries Aqueduct Jockey Standings Aqueduct Race Chart | True | By Joseph C. Nicholsthe New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/presidency-crisis-in-peru-growing-apra-head-leader-in-vote-formally.html | PRESIDENCY CRISIS IN PERU GROWING; Apra Head, Leader in Vote, Formally Barred by Army | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/norm-cash-misses-twin-bill.html | Norm Cash Misses Twin Bill | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-is-ready-to-act-to-bar-space-strike.html | U.S. IS READY TO ACT TO BAR SPACE STRIKE | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/moore-sets-record-in-fivemile-run.html | MOORE SETS RECORD IN FIVE-MILE RUN | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/led-the-missouri.html | Led the Missouri | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/capt-tjj-see-astronomer-96-cofounder-of-observatory-diesdisputed.html | CAPT. T.J.J. SEE, ASTRONOMER, 96; Co-Founder of Observatory Dies--Disputed Einstein | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dresses-and-delicacies-fill-paris-supermarket.html | Dresses and Delicacies Fill Paris Supermarket | True | By Noelle Mercanton Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/clothing-flares-bring-rescue.html | Clothing Flares Bring Rescue | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/burmese-start-new-party-to-supplant-military-rule.html | Burmese Start New Party To Supplant Military Rule | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wood-field-and-stream-from-the-diary-of-an-outdoors-man-who-can-cry.html | Wood, Field and Stream; From the Diary of an Outdoors Man Who Can Cry Like a Crocodile | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/booksauthors-fbi-chief-on-communism-tshombe-and-katanga-weekend-in.html | Books--Authors; F.B.I. Chief on Communism Tshombe and Katanga Week-End in Connecticut | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/soviet-gymnasts-in-lead.html | Soviet Gymnasts in Lead | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/manheimergalpern.html | Manheimer--Galpern | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/advertising-trade-grows-codeconscious-factors-in-upsurge-a.html | Advertising Trade Grows Code-Conscious; Factors in Upsurge A Pilgrimage Accounts People Addendum | True | By Peter Bart | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/johns-hopkins-given-1000000-for-study.html | JOHNS HOPKINS GIVEN $1,000,000 FOR STUDY | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dr-erwin-e-benzier.html | DR. ERWIN E. BENZIER | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/child-to-the-ch-millers.html | Child to the C.H. Millers | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/landauer-will-direct-activities-of-wolfson.html | Landauer Will Direct Activities of Wolfson | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/seaway-authority-warns-ships-antisia-boycott-is-expected-protest.html | Seaway Authority Warns Ships Anti-S.I.U. Boycott Is Expected; Protest Against Violence | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3-from-east-side-seek-senate-seat-democratic-primary-likely-for.html | 3 FROM EAST SIDE SEEK SENATE SEAT; Democratic Primary Likely for Post in Albany Leaders Listed | True | By Samuel Kaplan | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/russell-drives-acs-viking-to-straightheat-trot-victory-happy.html | Russell Drives A.C.'s Viking To Straight-Heat Trot Victory; Happy Newport Second Amateurs Attract Interest | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/heavy-demand-for-gold-raises-price-in-london-to-351275-demand-for.html | Heavy Demand for Gold Raises Price in London to $35.1275; DEMAND FOR GOLD CLIMBS IN LONDON | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/greenplate-wins-road-race.html | Greenplate Wins Road Race | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/niebuhr-and-childs-seek-new-state-apportionment.html | Niebuhr and Childs Seek New State Apportionment | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ibbotson-nips-weisiger-in-1500-tork-beaten-in-oslo-pole-vault.html | Ibbotson Nips Weisiger in 1,500; Tork Beaten in Oslo Pole Vault | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/primonetta-takes-molly-pitcher-by-two-lengths-at-monmouth-filly.html | Primonetta Takes Molly Pitcher By Two Lengths at Monmouth; Filly Wins Third in a Row --'Plunger' Nets $4,000 on $40,000 Show Bet Monmouth Park Entries Monmouth Park Results | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/li-oarsmen-take-holiday-trip-on-viking-warship.html | L.I. Oarsmen Take Holiday Trip on 'Viking Warship' | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/general-inspects-quemoy.html | General Inspects Quemoy | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/snead-rebuked-on-1st-tee-cards-par-round-at-troon.html | Snead, Rebuked on 1st Tee, Cards Par Round at Troon | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/memorial-to-king-george-vi.html | Memorial to King George VI | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/india-sends-pakistan-wheat.html | India Sends Pakistan Wheat | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/reds-check-rally-and-sink-cubs-86-post-and-foiles-account-for-5.html | REDS CHECK RALLY AND SINK CUBS, 8-6; Post and Foiles Account for 5 Runs With 5 Hits | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/luckenbach-elects-treasurer.html | Luckenbach Elects Treasurer | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/henry-t-adios-65-in-pace-tonight-mighty-tide-second-choice-in.html | HENRY T. ADIOS 6-5 IN PACE TONIGHT; Mighty Tide Second Choice In Yonkers $50,000 Race | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/white-house-drafts-a-plan-to-diversify-dominicans-crops-us.html | White House Drafts A Plan to Diversify Dominicans' Crops; U.S. DRAFTS PLAN ON DOMINICAN AID | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/steel-viking-at-1460-is-first-in-suffolk-sprint.html | Steel Viking, at $14.60, Is First in Suffolk Sprint | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mrs-kennedy-plans-trip-with-caroline-to-italian-riviera.html | Mrs. Kennedy Plans Trip With Caroline To Italian Riviera | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/pamela-mara-gold-prospective-bride.html | Pamela Mara Gold Prospective Bride | True | Lincoln Studios | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/world-plan-urged-to-save-outdoors.html | WORLD PLAN URGED TO SAVE OUTDOORS | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/eastern-chess-open-is-won-by-pal-benko.html | EASTERN CHESS OPEN IS WON BY PAL BENKO | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/national-guardii-problem-of-the-reserve-is-historic-one-dating-from.html | National Guard--II; Problem of the Reserve Is Historic One, Dating From the War for Independence History of the Disputes Readiness Has Improved | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/sabra-myers-is-bride-of-peter-knight-crone.html | Sabra Myers Is Bride Of Peter Knight Crone | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/briton-sets-yachtsailing-mark-spans-atlantic-alone-in-33-days.html | Briton Sets Yacht-Sailing Mark; Spans Atlantic Alone in 33 Days | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nuptials-are-set-by-miss-barron-for-new-haven-alumna-of-notre-dame.html | Nuptials Are Set By Miss Barron For New Haven; Alumna of Notre Dame in Montreal Engaged to Robert F. Gomez | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2400000-called-gamblers-hoard-but-moriarty-now-in-prison-in-jersey.html | $2,400,000 CALLED GAMBLER'S HOARD; But Moriarty, Now in Prison in Jersey, Declines to Say He Is Owner of Cache $2,400,000 CALLED GAMBLER'S HOARD Questions Unanswered Ownership Uncertain Names to Be Withheld | True | By Murray Illson Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/7-youths-and-girl-seized-in-riot-at-jones-beach.html | 7 Youths and Girl Seized In Riot at Jones Beach | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mcovey-drives-in-7-runs-in-opener-mays-knocks-in-5-in-second-game.html | M'COVEY DRIVES IN 7 RUNS IN OPENER; Mays Knocks In 5 in Second Game as Bolin and O'Dell of Giants Subdue Mets McCovey Wrecks Mets Mays Hits Nos. 23 and 24 | True | By Robert M. Lipsyte Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/fireworks-resound-in-city-despite-law.html | Fireworks Resound In City Despite Law | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dupas-floors-a-sparmate-in-drill-for-title-fight.html | Dupas Floors a Sparmate In Drill for Title Fight | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/london-fascist-suspended-from-job-as-result-of-riot.html | London Fascist Suspended From Job as Result of Riot | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/folkins-first-in-lawn-bowling.html | Folkins First in Lawn Bowling | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/interclub-sailing-called-off.html | Interclub Sailing Called Off | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/east-german-show-trial-sends-fire-men-to-prison.html | East German Show Trial Sends Fire Men to Prison | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/cache-of-money-and-weapons-discovered-in-old-garage-in-jersey-city.html | Cache of Money and Weapons Discovered in Old Garage in Jersey City | True | The New York Times (by Neal Boenzi) | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-christie-80-led-glyndebourne.html | JOHN CHRISTIE, 80, LED GLYNDEBOURNE | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/winnipeg-grains.html | WINNIPEG GRAINS | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/new-form-is-prepared-to-simplify-legal-work.html | New Form Is Prepared To Simplify Legal Work | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/world-tuna-parley-elects.html | World Tuna Parley Elects | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-a-locker-jr.html | JOHN A. LOCKER JR. | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/canadian-farm-income-off.html | Canadian Farm Income Off | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/masters-of-ceremony-set-for-newport-jazz-festival.html | Masters of Ceremony Set For Newport Jazz Festival | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/son-to-mrs-bradley-jr.html | Son to Mrs. Bradley Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tokyo-wedding-set-by-franziska-neumann.html | Tokyo Wedding Set By Franziska Neumann | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/labor-for-buckley.html | Labor for Buckley | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/capes-residents-adopt-a-theatre-summer-playhouse-in-dennis-is-a.html | CAPES RESIDENTS ADOPT A THEATRE; Summer Playhouse in Dennis Is a Symbol of Culture As Well As Economic Backbone of Cape Cod Town CAPES RESIDENTS ADOPT A THEATRE Attending Since 1928 'Elevation' Wanted | True | By Arthur Gelb Special To the New York Times.the New York Times (BY ALLYN BAUM) | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/4day-trapshooting-to-start.html | 4-Day Trapshooting to Start | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/3000-us-troops-hold-march-near-berlin-wall.html | 3,000 U.S. Troops Hold March Near Berlin Wall | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/prove-it-captures-55350-coast-race-bid-for-tambourine-ii-rejected-3.html | PROVE IT CAPTURES \$55,350 COAST RACE; Bid for Tambourine II Rejected 3 Players Sign With Rams | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/text-of-presidents-call-for-atlantic-unity-to-govern-is-to-choose.html | Text of President's Call for Atlantic Unity; To Govern Is to Choose Has Shaken the Globe European Unity Not Built Overnight Words of Lincoln | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nonresidents-urged-to-apply-for-jobs-as-teachers-in-city.html | Nonresidents Urged To Apply for Jobs As Teachers in City | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/letters-to-the-times-our-china-policy-governments-stand-on-quemoy.html | Letters to The Times; Our China Policy Government's Stand on Quemoy and Matsu Is Supported Rail Fare Increase Opposed Ruling on Prayer Defended Decision Upholds Secular Nature of Our Government, Writer Says For Moment of Silence Beer and Wine Before 21 Terrorizing Russia's Jews Press Drive in Reporting Economic Crime Jobs to Create Demand JOHN CHANDOS. White Plains, N.Y., June 22, 1962. SHERMAN D. WAKEFIELD. New York, July 1, 1962. MARGARET MEAD. New York, June 27, 1962. JACQUELINE LITCHFIELD. Weston, Conn., June 26, 1962. economy. ROBERT E. PAASWELL. New York, June 13, 1962. | True | STANLEY K. HORNBECK. Washington, June 26, 1962. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bridge-overcalling-and-doubling-have-changed-over-years-the-bidding.html | Bridge; Overcalling and Doubling Have Changed Over Years The Bidding and Play | True | By Albert H. Morehead | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/weatherly-defeats-nefertiti-by-a-halfmile-in-cup-trial-mercer.html | Weatherly Defeats Nefertiti By a Half-Mile in Cup Trial; Mercer 12-Meter, Sailed by Mosbacher, Hands Boston Yacht Her First Loss --Columbia Beats Easterner Columbia Stays Inshore Strong Winds Prevail Weatherly Moves Ahead | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ill-german-baby-is-flown-here-for-treatment.html | Ill German Baby Is Flown Here for Treatment | True | By Walter Sullivan | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/richard-stritch.html | RICHARD STRITCH | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/earnings-decline-at-national-city-net-for-half-is-put-at-275-u.html | EARNINGS DECLINE AT NATIONAL CITY; Net for Half Is Put at \$2.75 a Share, Against \$2.78-- Securities Show Loss HANOVER REPORTS DROP Share Clears \$1.66 for Dip of 16c--Morgan Bank Reports Increase MANUFACTURERS HANOVER MORGAN GUARANTY TRUST GRACE NATIONAL BANK BANKERS TRUST CO. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/james-thach-jr-vice-admiral-61-retired-aide-to-commander-of-nato.html | JAMES THACH JR., VICE ADMIRAL, 61; Retired Aide to Commander of NATO Naval Forces | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/derr-sets-autotrack-mark.html | Derr Sets Auto-Track Mark | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-student-injured-in-italy.html | U.S. Student Injured in Italy | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/abducted-boy-10-arrives-in-israel-grandfather-is-barred-from.html | ABDUCTED BOY, 10, ARRIVES IN ISRAEL; Grandfather Is Barred From Greeting Him at Airport | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/augustus-j-johnson-dies-at-60-former-subway-union-official.html | Augustus J. Johnson Dies at 60; Former Subway Union Official | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/13066-wager-430319-for-finger-lakes-marks.html | 13,066 Wager $430,319 For Finger Lakes Marks | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/spruce-st-loft-sold-to-investor-parcel-near-the-brooklyn-bridge.html | SPRUCE ST. LOFT SOLD TO INVESTOR; Parcel Near the Brooklyn Bridge Figures in Deal Parcel in Two Deals Store Building Sold Four Houses Acquired Sale on W. 106th St. Riverside Drive Deal Investor Adds to Holding Rooming House Bought | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/peace-talk-fails-in-bethel-strike-judgeafter-fruitless-effort-warns.html | PEACE TALK FAILS IN BETH-EL STRIKE; Judge,After Fruitless Effort, Warns of Jail Terms Respect Demanded | True | By James P. McCaffrey | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/toronto-city-soccer-victor.html | Toronto City Soccer Victor | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/elizabeth-soltz-engaged-to-wed-robert-kramer-student-at-finch-and-a.html | Elizabeth Soltz Engaged to Wed Robert Kramer; Student at Finch and a Senior at Princeton Become Affianced | True | Van Dyck & Meyer | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/golf-teams-compete-sunday.html | Golf Teams Compete Sunday | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/a-different-south-arkansas-town-founded-by-lutherans-is-proud-of.html | A Different South; Arkansas Town Founded by Lutherans Is Proud of Its Ducks and Its Rice | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/coast-team-wins-foil-crown-here-beats-side-composed-of-two-japanese.html | COAST TEAM WINS FOIL CROWN HERE; Beats Side Composed of Two Japanese and a Canadian Mrs. Romary Scores New Yorkers Hold Lead | True | By Lincoln A. Werden | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/johnson-accepts-allstar-bid.html | Johnson Accepts All-Star Bid | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/former-dairy-officer-joins-board-of-clupak.html | Former Dairy Officer Joins Board of Clupak | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/paris-and-bonn-will-seek-toplevel-european-talk-communique-expected.html | Paris and Bonn Will Seek Top-Level European Talk; Communique Expected TOP-LEVEL PARLEY IS PARIS-BONN AIM Tantamount to Recognition End of Differences Sought | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/basketball-league-reported-talking-merger-with-nba.html | Basketball League Reported Talking Merger With N.B.A. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dodd-aims-to-aid-capitals-juveniles.html | DODD AIMS TO AID CAPITAL'S JUVENILES | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bobby-unser-sets-record-in-pikes-peak-auto-climb.html | Bobby Unser Sets Record In Pikes Peak Auto Climb | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/martin-b-dale-diplomat-and-trade-economist-68.html | Martin B. Dale, Diplomat And Trade Economist, 68 | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/stockton-conquers-thompson-in-2-sets.html | STOCKTON CONQUERS THOMPSON IN 2 SETS | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/spaces-are-taken-by-art-dealers-leases-on-lexington-and-madison-ave.html | SPACES ARE TAKEN BY ART DEALERS; Leases on Lexington and Madison Aves. Made Deal at 595 Madison Ave. Second Ave. Space Taken Suite for Army Times New Unit for Florist Lease at 10 W. 20th St. Blockfront Parcel Rented Lease on Sixth Ave. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nehru-visiting-kashmir.html | Nehru Visiting Kashmir | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bolivian-vice-president-quits.html | Bolivian Vice President Quits | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tv-status-of-teachers-wndt-faces-questions-of-their-union.html | TV; Status of Teachers; WNDT Faces Questions of Their Union Affiliation and Compensation | True | By Jack Gould | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/100kiloton-atest-slated.html | 100-Kiloton A-Test Slated | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/interdependence-day.html | Interdependence Day | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/quotas-assailed-by-fleet-owner-danish-concern-calls-us-preferences.html | QUOTAS ASSAILED BY FLEET OWNER; Danish Concern Calls U.S. Preferences Destructive Cargoes Reserved Quota Is 50 Per Cent | True | By Edward A. Morrow | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/philippines-and-us-mark-new-holiday.html | PHILIPPINES AND U.S. MARK NEW HOLIDAY | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/quebec-timberlands-ablaze.html | Quebec Timberlands Ablaze | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/holiday-concert-staged-in-park-marcel-hubert-plays-cello-solo-with.html | HOLIDAY CONCERT STAGED IN PARK; Marcel Hubert Plays 'Cello Solo With Naumburg Group | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/6-of-169-yachts-finish-regatta-wind-fills-in-too-late-for-larchmont.html | 6 OF 169 YACHTS FINISH REGATTA; Wind Fills In Too Late for Larchmont Y.R.A. Event | True | By Joseph M. Sheehan Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/44875-stars-and-stripes-is-captured-by-porvenir-ii.html | $44,875 Stars and Stripes Is Captured by Porvenir II | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/william-m-goss-a-manufacturer-former-president-of-scovill-brass-is.html | WILLIAM M. GOSS, A MANUFACTURER; Former President of Scovill Brass Is Dead at 67 | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/white-plains-manor-is-sold.html | White Plains Manor Is Sold | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/negro-influence-gains-in-alabama-voting-strength-increasing.html | NEGRO INFLUENCE GAINS IN ALABAMA; Voting Strength Increasing --Tuskegee Area Cited Patient Work Rewarded | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/woman-claims-jump-record.html | Woman Claims Jump Record | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/soblen-improves-appeal-rejected-israeli-court-dismisses-bid-to.html | SOBLEN IMPROVES; APPEAL REJECTED; Israeli Court Dismisses Bid to Forestall Return to U.S. Plea Is Dismissed Explanations Demanded | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/scientists-chafe-at-h-test-delays-group-on-samoa-impatient-over.html | SCIENTISTS CHAFE AT H-TEST DELAYS; Group on Samoa Impatient Over High-Altitude Bomb Critical Tests Planned | True | By John A. Osmundsen Special To The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/report-to-rusk-criticizes-education-exchange-exaide-says.html | Report to Rusk Criticizes Education Exchange; Ex-Aide Says Administrative Procedures Are a Curb But Coombs Cites Gains Made Over the Last Year | True | By Fred M. Hechinger/fabian Bachrach | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/american-export-aide-is-named.html | American Export Aide Is Named | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tanganyika-shares-mt-vernons-fourth.html | TANGANYIKA SHARES MT. VERNON'S FOURTH | True | Special to The New York Times | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/delock-of-red-sox-sidelined.html | Delock of Red Sox Sidelined | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/boston-takes-finale-95.html | Boston Takes Finale, 9-5 | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/church-hospital-faces-bias-inquiry-role-of-the-commission.html | Church Hospital Faces Bias Inquiry; Role of the Commission | True | By John Wicklein | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/menus-and-recipes-are-offered-for-the-weekend.html | Menus and Recipes Are Offered for the Week-End | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/us-agencies-sift-100000-mystery-fbi-and-tax-bureau-watch-alleged.html | U.S. AGENCIES SIFT $100,000 MYSTERY; F.B.I. and Tax Bureau Watch Alleged Swindle Case To Open Second Box A Meeting in Zurich Had Keys in Hand | True | By Richard P. Hunt | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/los-angeles-tops-senators-4241-angels-victors-on-3-homers-plus.html | LOS ANGELES TOPS SENATORS, 4-2,4-1; Angels Victors on 3 Homers Plus Solid Relief Pitching of Chance and Fowler | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/joseph-f-dietz-52-editor-in-newark.html | JOSEPH F. DIETZ, 52, EDITOR IN NEWARK | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/silver-cloud-takes-stakes.html | Silver Cloud Takes Stakes | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/76-brazilian-students-arrive-for-months-visit.html | 76 Brazilian Students Arrive for Month's Visit | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/jobs-on-14-ships-figure-in-dispute-two-unions-claiming-right-to.html | JOBS ON 14 SHIPS FIGURE IN DISPUTE; Two Unions Claiming Right to Represent Engineers New Contract Signed | True | By George Horne | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/new-metals-unit-is-formed-by-fairchild-camera-corp.html | New Metals Unit Is Formed By Fairchild Camera Corp. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/cuba-says-two-us-planes-fly-over-beach-near-havana.html | Cuba Says Two U.S. Planes Fly Over Beach Near Havana | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index; The Major Events of the Day National Metropolitan | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/thant-in-london-for-talks.html | Thant in London for Talks | True | Special To The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/white-sox-win-52-after-73-setback.html | WHITE SOX WIN, 5-2, AFTER 7-3 SETBACK | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/americans-mark-4th-world-over-traffic-in-city-is-light-but.html | AMERICANS MARK 4TH WORLD OVER; Traffic in City Is Light, but Nation-Wide Toll Is High | True | By Alfred E. Clark | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/bulgars-kill-greek-shepherd.html | Bulgars Kill Greek Shepherd | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ricequota-sales-in-texas-charged-2-us-aides-ousted-freeman-orders.html | RICE-QUOTA SALES IN TEXAS CHARGED; 2 U.S. AIDES OUSTED; Freeman Orders Inquiry Into 23 Counties' Allotments-- Congress Study Expected F.B.I. ENTERS THE CASE Disclosures Follow Death of a Farm Office Manager-- Estes Hearing to Resume New Investigation Seen Texas Ranked Fourth 2 U.S. Farm Aides Suspended In Inquiry Into Texas Acreage | True | By William M. Blair Special To The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/air-liquide-gets-contract-to-make-helium-equipment.html | Air Liquide Gets Contract To Make Helium Equipment | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/clamor-for-a-tax-cut-rare-display-of-unanimity-is-found-for.html | Clamor for a Tax Cut; Rare Display of Unanimity Is Found For Widespread and Deep Reduction Measure Is Ready Chamber's Views Noted | True | By Robert Metz | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/alumnus-will-gives-columbia-million-for-law-and-medicine-terms-of.html | Alumnus' Will Gives Columbia Million for Law and Medicine; Terms of Law School Grant | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2-games-go-extra-innings.html | 2 Games Go Extra Innings | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mrs-bugbee-has-son.html | Mrs. Bugbee Has Son | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/chess-draw-by-repetition-gives-evans-winning-half-point.html | Chess; Draw by Repetition Gives Evans Winning Half Point | True | By Al Horowitz | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/another-shriner-is-dead-at-convention-in-toronto.html | Another Shriner Is Dead At Convention in Toronto | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/doctors-guarded-in-saskatchewan-threats-mailed-in-strike-volunteers.html | DOCTORS GUARDED IN SASKATCHEWAN; Threats Mailed in Strike-- Volunteers Burdened Will Talk With Strikers | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/a-record-cotton-crop-is-harvested-in-the-sudan-cotton-crop-sets.html | A Record Cotton Crop Is Harvested in the Sudan; COTTON CROP SETS RECORD IN SUDAN Stimulus for Economy | True | By Kathleen McLaughlin Special To The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-to-tabulate-its-census-tracts-index-will-supply-planning-data.html | CITY TO TABULATE ITS CENSUS TRACTS; Index Will Supply Planning Data on 2,225 Population Areas of Distribution TO GUIDE IMPROVEMENT Future Functioning of Key Agencies Would Benefit From the Compilation Application of Results Assembling of Statistics | True | By Charles G. Bennett | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/anderson-to-get-petitions-backing-agedcare-plan.html | Anderson to Get Petitions Backing Aged-Care Plan | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/giants-sign-hurler-for-150000-bonus-garibaldi-a-sophomore-at-santa.html | Giants Sign Hurler for $150,000 Bonus; Garibaldi, a Sophomore at Santa Clara to Start Game in Majors This Month -- Late Bid From Mets Is Spurned Fuzio Signed Earlier Trojan Nine Blanked | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/vesper-is-second-in-8oared-event-club-crew-outdoes-cornell-and.html | VESPER IS SECOND IN 8-OARED EVENT; Club Crew Outdoes Cornell and Washington--Soviet Scullers Win 2 Races Cornell, Washington Fade Final Sprint Futile Crowd Acclaims Winners EIGHT-OARED BOATINGS | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/books-of-the-times-fought-own-promotion-scientist-is-quoted.html | Books of The Times; Fought Own Promotion Scientist Is Quoted | True | By Charles Poorekarsh, Ottawa | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/calder-display-opens-in-london-critics-applaud-mobile-and-stable.html | CALDER DISPLAY OPENS IN LONDON; Critics Applaud Mobile and Stable Sculpture at Tate | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/nixon-addresses-danish-festival-tells-50000-all-free-men-share.html | NIXON ADDRESSES DANISH FESTIVAL; Tells 50,000 All Free Men Share Ideals of U.S. | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/sonar-training-device-developed-by-it-t.html | Sonar Training Device Developed by I.T.& T. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/2-nations-revive-galindez-inquiry-us-and-dominicans-agree-to-study.html | 2 NATIONS REVIVE GALINDEZ INQUIRY; U.S. and Dominicans Agree to Study Disappearance of Trujillo Foe in 1956 2 NATIONS REVIVE GALINDEZ INQUIRY Girl's Name Mentioned Trujillo Was Kept Informed Interview Authorized | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/negroes-advised-to-demand-rights-naacp-at-atlanta-moves-for-drives.html | NEGROES ADVISED TO DEMAND RIGHTS; N.A.A.C.P. at Atlanta Moves for Drives Outside South Klansmen On Streets White Protest Meeting Held | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/reid-and-dooley-go-to-beach-for-votes.html | REID AND DOOLEY GO TO BEACH FOR VOTES | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/companys-debt-changed-to-stock-loan-to-potter-converted-by.html | COMPANY'S DEBT CHANGED TO STOCK; Loan to Potter Converted by Electronics Capital Corp. | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mt-sinai-names-director.html | Mt. Sinai Names Director | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/indian-government-grants-recognition-to-algerians.html | Indian Government Grants Recognition to Algerians | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/school-tax-credit-pushed-by-ribicoff.html | SCHOOL TAX CREDIT PUSHED BY RIBICOFF | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/salesman-held-in-cashing-of-altered-track-tickets.html | Salesman Held in Cashing Of Altered Track Tickets | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/free-pamphlet-lists-psychiatric-services.html | Free Pamphlet Lists Psychiatric Services | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/turkish-generals-accused-over-coup.html | TURKISH GENERALS ACCUSED OVER COUP | True | Dispatch of The Times, London. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/requiem-for-a-soldier.html | Requiem for a Soldier | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/music-sound-and-fury-lewisohn-orchestra-vies-with-fireworks-stadium.html | Music: Sound and Fury; Lewisohn Orchestra Vies with Fireworks --Stadium Acoustics Analyzed | True | By Alan Rich | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/hamburg-thanks-allied-troops.html | Hamburg Thanks Allied Troops | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ship-passengers-show-increase-transatlantic-total-is-up-57-during.html | SHIP PASSENGERS SHOW INCREASE; Trans-Atlantic Total Is Up 5.7% During Six Months | True | By Werner Bamberger | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/roberts-is-victor-in-250mile-race-wins-at-daytona-speedway-in.html | ROBERTS IS VICTOR IN 250-MILE RACE; Wins at Daytona Speedway in Pontiac-- Johnson 2d | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/british-government-backs-private-tv-london-defends-commercial-tv.html | British Government Backs Private TV; LONDON DEFENDS COMMERCIAL TV | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/wellesley-controller-named.html | Wellesley Controller Named | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/samuel-agabian-vice-president-of-sperry-gyroscope-dies-at-47.html | Samuel Agabian, Vice President Of Sperry Gyroscope, Dies at 47 | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/the-budget-debateiii.html | The Budget Debate--III | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/quick-brew.html | Quick Brew | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/stevenson-in-geneva.html | Stevenson in Geneva | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/maizich-bowls-4434-series.html | Maizich Bowls 4,434 Series | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/cards-20-victors-after-75-setback.html | CARDS 2-0 VICTORS AFTER 7-5 SETBACK | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/jane-rabb-fiancee-of-steven-j-cohen.html | Jane Rabb Fiancee Of Steven J. Cohen | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/new-director-elected-by-metal-climax-inc.html | New Director Elected By Metal Climax, Inc. | True | Blackstone-Shelburne | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/using-an-iron.html | Using an Iron | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/toward-a-malaysian-union.html | Toward a Malaysian Union | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/beck-and-malina-list-play-in-paris-living-theatre-codirectors-to.html | BECK AND MALINA LIST PLAY IN PARIS; Living Theatre Co- Directors to Produce at Athenee Richard Boone Bows Out | True | By Louis Calta | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/august-marriage-is-set-by-constance-oneill.html | August Marriage Is Set By Constance O'Neill | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tshombe-ends-talk-with-rhodesia-head.html | TSHOMBE ENDS TALK WITH RHODESIA HEAD | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/youth-drowns-in-reservoir.html | Youth Drowns in Reservoir | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ohioan-heads-order-of-moose.html | Ohioan Heads Order of Moose | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/brownforman-raises-earnings-profit-at-167-a-share-against-122-last.html | BROWN-FORMAN RAISES EARNINGS; Profit at $1.67 a Share Against $1.22 Last Year LONGINES-WITTNAUER GRAND UNION COMPANY COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/real-oviedo-hurt-by-loss-of-2-men-tied-by-swedes-in-soccer.html | REAL OVIEDO HURT BY LOSS OF 2 MEN; Tied by Swedes in Soccer Hero--Hungarian Mar Belenenses' U.S. Debut Elfsborg Catches Up | True | By William J. Briordy the New York Times | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/community-center-to-benefit-at-tour.html | Community Center To Benefit at Tour | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/columbia-records-denies-ftc-monopoly-charges.html | Columbia Records Denies F.T.C. Monopoly Charges | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/prof-woodworth-of-columbia-dies-retired-psychologist-was-92-author.html | PROF. WOODWORTH OF COLUMBIA DIES; Retired Psychologist Was 92 --Author of Textbooks Taught Mathematics Headed Research Council | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/large-queens-house-sold.html | Large Queens House Sold | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/li-baby-drowns-in-pool.html | L.I. Baby Drowns in Pool | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/phillies-suffer-161-73-losses-dodgers-take-7th-twin-bill-in-row-as.html | PHILLIES SUFFER 16-1, 7-3 LOSSES; Dodgers Take 7th Twin Bill in Row as Howard Bats In 7 Runs and Tom Davis 5 Philly Runs Scarce Moeller Is Winner | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/irving-fishon-manufacturer-of-mens-clothing-was-52.html | Irving Fishon, Manufacturer Of Men's Clothing Was 52 | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/khrushchev-cites-peril-on-germany-says-pact-must-be-signed-to-avert.html | KHRUSHCHEV CITES PERIL ON GERMANY; Says Pact Must Be Signed to Avert War Danger | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/south-china-is-hard-hit-by-floods-canton-reports.html | South China Is Hard Hit By Floods, Canton Reports | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/east-germans-shift-cabinet-to-ease-ills.html | EAST GERMANS SHIFT CABINET TO EASE ILLS | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/new-unit-is-formed-by-towers-marts.html | NEW UNIT IS FORMED BY TOWERS MARTS | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/economic-growth-marks-reported-by-puerto-rico.html | Economic Growth Marks Reported by Puerto Rico | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/calgary-signs-zivkovich.html | Calgary Signs Zivkovich | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/president-urges-a-united-europe-linked-with-us-views-atlantic.html | PRESIDENT URGES A UNITED EUROPE LINKED WITH U.S.; Views 'Atlantic Partnership' as Nucleus of 'Eventual Union of All Free Men' WORLD GAINS FORESEEN Philadelphians Told Nation Looks to a 'Declaration of Interdependence' Constitution Preamble Cited PRESIDENT URGES U.S.- EUROPE LINK Goals of Cooperation A Pledge to the World 'Most Powerful Force' Kennedy Views Battlefield | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-reorganizes-its-public-works-big-changes-in-department-based.html | CITY REORGANIZES ITS PUBLIC WORKS; Big Changes in Department Based on Tenney Report Big Program Under Way Four Other New Units | True | By Paul Crowell | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mexican-chief-sees-close-ties-with-us.html | MEXICAN CHIEF SEES CLOSE TIES WITH U.S. | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/screvane-urges-milk-law-study-nationwide-trend-is-cited-on-low-fat.html | SCREVANE URGES MILK LAW STUDY; Nation-Wide Trend Is Cited on Low Fat Content and Stress on Other Solids CALIFORNIA PRICES CUT Rockefeller Is Charged With Unfairly Criticizing City's Health Department. New Level Is 2 Per Cent | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/european-stock-index-climbed-4-for-week.html | European Stock Index Climbed 4% for Week | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/john-colgate-jr-becomes-fiance-of-miss-cooper-descendant-of-founder.html | John Colgate Jr. Becomes Fiance Of Miss Cooper; Descendant of Founder of Soap Firm to Wed Bradford Alumna | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/july-4-marked-at-vietnam-base-marines-exchange-tales-of-war-against.html | JULY 4 MARKED AT VIETNAM BASE; Marines Exchange Tales of War Against Guerrillas Villagers Frightened | True | By Robert Trumbull Special to the New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/lumber-yard-blaze-in-bronx.html | Lumber Yard Blaze in Bronx | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/city-will-auction-bronx-shopping-site.html | CITY WILL AUCTION BRONX SHOPPING SITE | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/rev-dr-james-a-geary-79-exprofessor-at-catholic-u.html | Rev. Dr. James A. Geary, 79, Ex-Professor at Catholic U. | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/site-in-maspeth-bought-for-new-truck-depot.html | Site in Maspeth Bought For New Truck Depot | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/staten-island-and-n-y-u-play-to-draw-in-cricket.html | Staten Island and N.Y. U. Play to Draw in Cricket | True | | 1990-05-16 | RE0000478674 | RE00000478674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/algerian-heromartyr-mohammed-ben-bella-seeks-reforms-worked-in.html | Algerian Hero-Martyr; Mohammed Ben Bella Seeks Reforms Worked in Switzerland | True | European | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/article-4-no-title-exit-for-black-mike-neversay-die-prophetic-remark.html | Article 4 -- No Title; Exit for Black Mike-neversay-die Prophetic Remark The Leader | True | By Arthur Daley | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/slow-tanning-suggested.html | Slow Tanning Suggested | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/steele-and-grant-advance-in-national-senior-tennis.html | Steele and Grant Advance In National Senior Tennis | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/tully-beats-mangan-in-final-of-martin-memorial-tennis.html | Tully Beats Mangan in Final Of Martin Memorial Tennis | True | Special to The New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/youth-confesses-slaying-friend-at-y-in-queens.html | Youth Confesses Slaying Friend at 'Y' in Queens | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/lieut-gov-rex-bell-of-nevada-excowboy-screen-star-dies-cattleman-in.html | Lieut. Gov. Rex Bell of Nevada, Ex-Cowboy Screen Star, Dies; Cattleman in Real Life | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/ben-khedda-foes-in-algerian-army-occupy-embassy-take-over-offices.html | BEN KHEDDA FOES IN ALGERIAN ARMY OCCUPY EMBASSY; Take Over Offices in Rabat --Seek to Re-establish Power of Parliament Staff Ouster Protested Representative Named BEN KHEDDA FOES OCCUPY EMBASSY | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/mongolian-visits-brezhnev.html | Mongolian Visits Brezhnev | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/variations-offered-for-food-to-skewer.html | Variations Offered For Food to Skewer | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/laos-chief-sees-parley-leaders-confers-with-russian-and-briton-on.html | LAOS CHIEF SEES PARLEY LEADERS; Confers With Russian and Briton on Neutrality Stand for Coalition Regime Minimal Debate Sought LAOS CHIEF SEES PARLEY LEADERS Souphanouvong at July 4 Party | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-05 | 1962-07-05 | https://www.nytimes.com/1962/07/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478674 | RE0000478674 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; PRESIDENT KENNEDY | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/envoy-to-cambodia-inducted.html | Envoy to Cambodia Inducted | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/teachers-urged-fo-fight-back-if-attacked-by-rightist-groups-sees.html | Teachers Urged to Fight Back If Attacked by Rightist Groups; Sees Extremists Rejected | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/british-tv-termed-successful.html | British TV Termed Successful | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/foreign-students-add-city-to-tour-700-of-2222-visiting-us-cap-a.html | FOREIGN STUDENTS ADD CITY TO TOUR; 700 of 2,222 Visiting U.S Cap a Year's Experience | True | By Lawrence O'Kane | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/new-firstaid-kit-designed-for-boats.html | New First-Aid Kit Designed for Boats | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/84carat-diamond-stolen-at-harvard.html | 84-CARAT DIAMOND STOLEN AT HARVARD | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/seaway-canal-shut-in-interunion-fight-welland-canal-on-seaway-shut.html | Seaway Canal Shut In Interunion Fight; Welland Canal on Seaway Shut In Dispute Between Two Unions | True | By George Home | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/john-b-canning.html | JOHN B. CANNING | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/new-bill-on-aged-offered-by-gop-morton-plan-would-provide.html | NEW BILL ON AGED OFFERED BY G.O.P.; Morton Plan Would Provide Private-Insurance Aid | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/firemen-test-pumper.html | Firemen Test Pumper | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/physicist-to-help-us-speed-weather-satellite-system.html | Physicist to Help U.S. Speed Weather Satellite System | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/japan-plans-to-construct-first-atompowered-ship.html | Japan Plans to Construct First Atom-Powered Ship | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/standard-financial-slates-2-purchases-companies-plan-sales-mergers.html | Standard Financial Slates 2 Purchases; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/seizo-kobayashi-84-exadmiral-in-japan.html | SEIZO KOBAYASHI, 84, EX-ADMIRAL IN JAPAN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/money.html | Money | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/build-usplants-japanese-urged-others-asked-to-invest-in-american-in.html | BUILD U.S.PLANTS, JAPANESE URGED; Others Asked to Invest in American Industry | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/fox-directors-discuss-successor-to-skouras.html | Fox Directors Discuss Successor to Skouras | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/whitelaw-bacon.html | Whitelaw–Bacon | True | Soecial to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dr-arthur-bloomfield.html | DR. ARTHUR BLOOMFIELD | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/high-pacific-blast-hinges-on-weather.html | HIGH PACIFIC BLAST HINGES ON WEATHER | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/big-issue-slated-by-new-york-city-103-million-bonds-scheduled-to-be.html | BIG ISSUE SLATED BY NEW YORK CITY; 103 Million Bonds Scheduled to Be Marketed July 24 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/guggenheim-concert-tonight.html | Guggenheim Concert Tonight | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/army-heads-warn-algerian-regime-officers-in-rabat-threaten-force.html | ARMY HEADS WARN ALGERIAN REGIME; Officers in Rabat Threaten Force Unless Council Is Called to Set New Rule | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/state-leaders-interested.html | State Leaders Interested | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/customs-clears-4786-in-4-hours-7-liners-are-served-by-210-men.html | CUSTOMS CLEARS 4,786 IN 4 HOURS; 7 Liners Are Served by 210 Men, Including 80 Extras | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sidelights-a-balance-sheet-for-gilbert.html | Sidelights; A Balance Sheet For Gilbert | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/senators-ask-check-on-aid-to-children.html | SENATORS ASK CHECK ON AID TO CHILDREN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dies-as-car-rams-tree.html | Dies as Car Rams Tree | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/visible-satelites.html | Visible Satelites | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/people.html | People | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bridge-father-of-contract-bridge-h-s-vanderbilt-is-78-today.html | Bridge; Father of Contract Bridge, H. S, Vanderbilt, Is 78 Today | True | By Albert H. Morehead | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dupas-spars-for-title-bout.html | Dupas Spars for Title Bout | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/setback-in-peru.html | Setback in Peru | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50-labor-leaders-support-buckley-break-openly-with-wagner-over.html | 50 LABOR LEADERS SUPPORT BUCKLEY; Break Openly With Wagner Over Bronx Leadership | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/directory-to-dining.html | Directory to Dining | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pound-circulation-gained-8161000-in-the-week.html | Pound Circulation Gained 8,161,000 in the Week | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/william-j-savage.html | WILLIAM J. SAVAGE | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/j-pierre-lassans-is-dead-exjersey-assemblyman.html | J. Pierre Lassans Is Dead; Ex-Jersey Assemblyman | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/new-president-elected-by-mortgage-bankers.html | New President Elected By Mortgage Bankers | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/earnings-raised-for-chase-bank-net-at-250-a-share-for-first-half.html | EARNINGS RAISED FOR CHASE BANK; Net at $2.50 a Share for First Half, Against $2.47 in the 1961 Period SAVINGS DEPOSITS RISE Interest Expense Up, but is Offset by Income From Loans and Investments | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/schwartz-gains-in-tennis-barker-is-upset-by-farrin.html | Schwartz Gains in Tennis; Barker Is Upset by Farrin | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/churchills-pulse-is-found-irregular.html | CHURCHILL'S PULSE IS FOUND IRREGULAR | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/liner-elizabeth-salutes-sailor-who-crossed-the-atlantic-alone.html | Liner Elizabeth Salutes Sailor Who Crossed the Atlantic Alone | True | By Farnsworth Fowle | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/two-of-train-crew-killed-in-upstate-trestle-collision.html | Two of Train Crew Killed In Upstate Trestle Collision | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/peter-viall-to-wed-margaret-l-acker.html | Peter Viall to Wed Margaret L. Acker, | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wood-field-and-stream-upstate-forest-man-calls-fishermen-the-only.html | Wood, Field and Stream; Upstate Forest Man Calls Fishermen the Only Real Campers Left | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/fire-damages-ontario-hotel.html | Fire Damages Ontario Hotel | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/employment-fails-to-gain-for-4th-successive-month-4463000-jobless.html | Employment Fails to Gain For 4th Successive Month; 4,463,000 Jobless in June Keep Rate Almost Unchanged at 5.5% Work Recovery Slowest of 4 Recessions | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/argentine-judges-lack-pay.html | Argentine Judges Lack Pay | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chief-city-magistrate-is-named-to-state-court-appellate-court.html | Chief City Magistrate Is Named to State Court; Appellate Court Appoints Him for Four-Month Term | True | The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/critic-at-large-zero-mostel-and-his-gang-of-buffoons-restore-low.html | Critic at Large; Zero Mostel and His Gang of Buffoons Restore Low Comedy to Broadway | True | By Brooks Atkinson | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bernard-freedman.html | BERNARD FREEDMAN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pope-on-radio-asks-wisdom-in-algeria.html | POPE, ON RADIO, ASKS 'WISDOM' IN ALGERIA | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/car-crash-kills-mother-of-3.html | Car Crash Kills Mother of 3 | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for June 27 | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/26-japanese-die-in-floods.html | 26 Japanese Die in Floods | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/un-to-study-border-clash.html | U.N. to Study Border Clash | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/rev-h-richard-niebuhr-dead-authority-on-theological-ethics-sterling.html | Rev. H. Richard Niebuhr Dead; Authority on Theological Ethics; Sterling Professor at Yale Had Been on Faculty Since '31 Ex-College President | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/cbs-may-extend-bernstein-series-8-philharmonic-concerts-at-center.html | C.B.S. MAY EXTEND BERNSTEIN SERIES; 8 Philharmonic Concerts at Center Would Be Shown | True | By Val Adams | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/anglicans-to-attend.html | Anglicans to Attend | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/french-assembly-strips-bidault-of-his-parliamentary-immunity-votes.html | French Assembly Strips Bidault Of His Parliamentary Immunity; Votes 241 to 72 to Allow Prosecution on Charge of Plotting Against State | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/georgiapacific-is-said-to-have-won-crossett.html | Georgia-Pacific Is Said To Have Won Crossett | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/william-v-herbert.html | WILLIAM V. HERBERT | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/union-asbestos-votes-a-dividend-10c-a-share-declared-the-first.html | UNION ASBESTOS VOTES A DIVIDEND; 10c a Share Declared, the First Payment Since '53 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/marie-n-holmes-engaged-to-wed-timothy-dsmith-alumna-of-bryn-mawr.html | Marie N. Holmes Engaged to Wed Timothy D.Smith; Alumna of Bryn Mawr and Legislative Aide in Capital to Marry | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chemist-alters-guilty-plea-in-merck-formula-thefts.html | Chemist Alters Guilty Plea In Merck Formula Thefts | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/argument-at-dinner-ends-in-death-of-2.html | ARGUMENT AT DINNER ENDS IN DEATH OF 2 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/challenge-to-woods-speedboat-mark-delayed-bad-weather-stops.html | Challenge to Wood's Speed-Boat Mark Delayed; Bad Weather Stops Griffith's Attempt for One Week | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/national-guard-iii-dual-federalstate-status-creates-major-military.html | National Guard III; Dual Federal-State Status Creates Major Military Problems for Reserves | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/queens-airman-drowns.html | Queens Airman Drowns | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/republican-urges-speed-on-a-reduction-of-taxes.html | Republican Urges Speed On a Reduction of Taxes | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/benjamin-t-mofflatt.html | BENJAMIN T. MOFFATT | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/national-origins-in-city-surveyed-half-of-population-is-either.html | NATIONAL ORIGINS IN CITY SURVEYED; Half of Population Is Either Foreign-Born or Born of Immigrant Parentage QUEENS TOPS BOROUGHS Has Greater Number in First and Second Generations Richmond Has Fewest | True | By Will Lissner | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/cotton-is-mixed-in-trading-here-17-july-notices-issued-total-put-at.html | COTTON IS MIXED IN TRADING HERE; 17 July Notices Issued Total Put at 115 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/narcotics-commissioner-named.html | Narcotics Commissioner Named | True | The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/theophilus-mkinney.html | THEOPHILUS M'KINNEY | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/letters-to-the-times-for-population-control-effect-on-our-living.html | Letters to The Times; For Population Control Effect on Our Living Standards and Resources Examined | True | SAMUEL W. ANDERSON. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/orientation-sessions-set-for-bias-agency-lawyers.html | Orientation Sessions Set For Bias Agency Lawyers | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-to-install-locks-on-atomic-weapons-as-extra-safeguard-us-to-put.html | U.S. to Install Locks On Atomic Weapons As Extra Safeguard; U.S. TO PUT LOCKS ON ATOM WEAPONS | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-sugar-mess.html | The Sugar Mess | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/5-directors-quit-cafeteria-chain.html | 5 DIRECTORS QUIT CAFETERIA CHAIN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wrong-keys-found-in-vault-box-in-100000-swindle-mystery-they-were.html | Wrong Keys Found in Vault Box In $100,000 Swindle Mystery; They Were to Have Opened Safe-Deposit Box With Money in Another Bank 2 Offer to Take Lie-Detector Tests | True | By Charles Grutzner | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-urges-shelters-action-bars-appeal-to-congress-but-voices.html | PRESIDENT URGES SHELTERS ACTION; Bars Appeal to Congress but Voices Hope on Bill | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/home-project-planned-on-rockland-farm-site.html | Home Project Planned On Rockland Farm Site | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/curtisswright-lifts-its-profit-net-60-cents-a-share-in-the-first.html | CURTISS-WRIGHT LIFTS ITS PROFIT; Net 60 Cents a Share in the First Half Year, Against 41 Cents for '61 Period | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/connecticut-gop-puts-its-fate-in-computers.html | Connecticut G.O.P. Puts Its Fate in Computers | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/iowa-town-to-choose-on-gas.html | Iowa Town to Choose on Gas | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-names-kohler-ambassador-to-moscow-envoys-main-job-will-be.html | Kennedy Names Kohler Ambassador to Moscow; Envoy's Main Job Will Be Search for Bar to War | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/7-airplanes-are-damaged-by-high-alabama-winds.html | 7 Airplanes Are Damaged By High Alabama Winds | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/adenauerde-gaulle-text.html | Adenauer-de Gaulle Text | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pakistan-women-protest-bill-to-permit-polygamy.html | Pakistan Women Protest Bill to Permit Polygamy | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/czech-economy-hurt-by-setbacks-in-1961.html | CZECH ECONOMY HURT BY SETBACKS IN 1961 | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wall-ken-still-share-lead-at-69-6-tied-at-70-in-michigan-baird-gets.html | WALL, KEN STILL SHARE LEAD AT 69; 6 Tied at 70 in Michigan Baird Gets Hole-in-One | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-planning-a-visit-to-california-brown-says.html | Kennedy Planning a Visit To California, Brown Says | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bronx-insurgents-near-decision-on-healey-foe-background-of.html | Bronx Insurgents Near Decision on Healey Foe; Background of Candidates | True | By Clayton Knowles | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/index-of-commodity-prices-fell-01-tuesday-to-804.html | Index of Commodity Prices Fell 0.1 Tuesday to 80.4 | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/2-night-spots-here-to-remain-open-for-summer-the-blue-angel-and.html | 2 Night Spots Here to Remain Open for Summer; The Blue Angel and Persian Room Schedule Shows in a Break With Tradition | True | By Paul Gardner | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/gop-backs-2-for-bench.html | G.O.P. Backs 2 for Bench | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/weatherly-and-nefertiti-score-as-second-round-of-sailing-trials.html | Weatherly and Nefertiti Score as Second Round of Sailing Trials Begins; MOSBACHER WINS FOURTH STRAIGHT Weatherly 1 -Mile Victor Over Easterner Nefertiti Defeats Columbia Again | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/illegal-gambling-scored-by-hughes-he-warns-police-in-wake-of.html | ILLEGAL GAMBLING SCORED BY HUGHES; He Warns Police in Wake of Discovery of Auto Cache | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/stock-prices-gain-for-fifth-session-advance-gathers-strength-during.html | STOCK PRICES GAIN FOR FIFTH SESSION; Advance Gathers Strength During Day Average Rises 2.53 Points TURNOVER IS 3,350,000 Savings and Loan, Utility and Gold Shares Climb in Active Trading | True | By Richard Rutter | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/another-train-wreck-in-italy.html | Another Train Wreck in Italy | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/reds-shell-quemoy-after-lull.html | Reds Shell Quemoy After Lull | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/con-ed-job-to-westinghouse.html | Con Ed Job to Westinghouse | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50000-pace-won-by-henry-t-adios-favorite-defeats-well-away-by-a.html | $50,000 PACE WON BY HENRY T. ADIOS; Favorite Defeats Well Away by a Length at Yonkers | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/nancy-jacknow-to-be-wed-to-joseph-irenas-in-august.html | Nancy Jacknow to be Wed To Joseph Irenas in August | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/big-tract-in-maryland-is-acquired-by-levitt.html | Big Tract in Maryland Is Acquired by Levitt | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lois-hallager-wins-robbins-golf-prize-shoots-2-up-on-par.html | Lois Hallager Wins Robbins Golf Prize; Shoots 2 Up on Par | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/combien-at-10-aqueduct-victor-rotz-mount-captures-dash-and-survives.html | COMBIEN, AT $10, AQUEDUCT VICTOR; Rotz' Mount Captures Dash and Survives Foul Claim | True | By Frank M. Blunk | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/usspace-capsule-to-banakok.html | U.S.Space Capsule to Banakok | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/private-plant-for-reprocessing-of-atomic-fuel-planned-upstate-state.html | Private Plant for Reprocessing Of Atomic Fuel Planned Upstate; State Grants Option for Site of $22-Million Facility Aid to Economy Seen | True | By Leo Egan | 1990-05-16 | RE0000478675 | RE00000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/peruvian-party-resists-military-haya-de-la-torre-urged-to-fight.html | PERUVIAN PARTY RESISTS MILITARY; Haya de la Torre Urged to Fight Veto on Presidency | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/revamped-subway-access-at-wall-st-opening-today.html | Revamped Subway Access At Wall St. Opening Today | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/quebec-shuts-forest-area-to-fight-spread-of-fires.html | Quebec Shuts Forest Area To Fight Spread of Fires | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kidnapped-venezuela-youth-is-rescued-in-colombia.html | Kidnapped Venezuela Youth Is Rescued in Colombia | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chinese-applaud-algerian-victory-a-red-leader-says-success-shows.html | CHINESE APPLAUD ALGERIAN VICTORY; A Red Leader Says Success Shows Value of Revolt | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/helicopter-distance-record-is-set-by-pilot-from-buffalo.html | Helicopter Distance Record Is Set by Pilot From Buffalo | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-is-chosen-by-socony-division.html | President Is Chosen By Socony Division | True | Pach Bros. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/credit-for-stocks.html | Credit for Stocks | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/shriners-1965-convention-set-for-washington-dc.html | Shriners' 1965 Convention Set for Washington, D.C. | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/blood-collections-today.html | Blood Collections Today | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mrs-susman-and-mme-sukova-win-in-singles-semifinals-at-wimbledon.html | Mrs. Susman and Mme. Sukova Win in Singles Semi-Finals at Wimbledon; The Will to Win at Wimbledon Carries an American Into the Final | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sales-of-u-s-bonds-declined-as-redemptions-rose-in-june.html | Sales of U. S. Bonds Declined As Redemptions Rose in June | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/industrial-lease-in-woodside.html | Industrial Lease in Woodside | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/commodities-political-turmoil-in-brazil-brings-some-advances-in.html | Commodities Political Turmoil in Brazil Brings Some Advances in Coffee Prices; 'B' CONTRACT IS UP BY 4 TO 7 POINTS Volume Totals Only 1,000 Bags Activity in 'M' Futures Is Lacking Trading in commodity futures was generally light yesterday with losses predominating. Futures Is Lacking | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/benjamin-n-goodney.html | BENJAMIN N. GOODNEY | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/moses-and-carlino-agree-to-amend-fire-island-plan.html | Moses and Carlino Agree To Amend Fire Island Plan | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/stauffer-has-new-annealing-unit.html | Stauffer Has New Annealing Unit | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/divestiture-is-planned-by-brown-shoe-company.html | Divestiture is Planned By Brown Shoe Company | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/premiers-killer-baptized.html | Premier's Killer Baptized | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/one-killed-2-hurt-in-crash.html | One Killed, 2 Hurt in Crash | True | Special to The New Yrok Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/government-gets-plea-soblens-return-put-off-by-judge.html | Government Gets Plea; SOBLEN'S RETURN PUT OFF BY JUDGE | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/russian-visitors-pose-questions-they-dont-answer-any-in-shipping.html | RUSSIAN VISITORS POSE QUESTIONS They Don't Answer Any in Shipping Talks Here Shipping Talks Here | True | By John P.callahan | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/meadowbrook-strip-to-be-widened.html | Meadowbrook Strip to Be Widened | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/floyd-j-hosking.html | FLOYD J. HOSKING | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mary-mcmullins-troth.html | Mary McMullin's Troth | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-and-soviet-make-tennis-pact-countries-to-send-teams-to-each.html | U.S. AND SOVIET MAKE TENNIS PACT; Countries to Send Teams to Each Other's Title Meets | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/macmillan-heckled-at-thant-fete.html | Macmillan Heckled at Thant Fete | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/soviet-jails-four-for-sect-activity-pentecostal-chiefs-accused-of.html | SOVIET JAILS FOUR FOR SECT ACTIVITY; Pentecostal Chiefs Accused of 'Anti-Social' Teachings | True | By Theodore Shabad Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/khrushchev-says-west-plots-war-tells-new-officers-soviet-must.html | KHRUSHCHEV SAYS WEST PLOTS WAR; Tells New Officers Soviet Must Bolster Defenses | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/exports-of-us-went-up-in-may-total-13-above-61-level-5-month-gain.html | EXPORTS OF U.S. WENT UP IN MAY; Total 13% Above '61 Level -5 Month Gain Noted | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/israel-to-get-35-million-from-us-for-equipment.html | Israel to Get 35 Million From U.S. for Equipment | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/indians-win-76-and-tie-for-lead-colavito-hits-3-homers-but-drive-in.html | INDIANS WIN, 7-6, AND TIE FOR LEAD; Colavito Hits 3 Homers but Drive in 9th Tops Tigers | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/camden-yard-to-get-atomic-frigate-job.html | CAMDEN YARD TO GET ATOMIC FRIGATE JOB | True | Special to The Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-summer-is-a-season-for-children.html | The Summer Is a Season For Children | True | Magnum | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/inquiry-on-galindez-welcomed-by-ernst.html | INQUIRY ON GALINDEZ WELCOMED BY ERNST | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sale-of-oil-concern-is-set.html | Sale of Oil Concern Is Set | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/secret-army-aide-executed-at-paris.html | SECRET ARMY AIDE EXECUTED AT PARIS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/court-bars-plea-to-redeem-home-right-to-reacquire-after-foreclosure.html | COURT BARS PLEA TO REDEEM HOME; Right to Re-acquire After Foreclosure Is Denied | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/rail-unions-slate-work-rules-session.html | RAIL UNIONS SLATE WORK RULES SESSION | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/variety-to-spice-life-in-catskills-entertainment-at-resorts-to.html | VARIETY TO SPICE LIFE IN CATSKILLS; Entertainment at Resorts to Cover a Wide Range | True | By Milton Esterow Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50-killed-in-oran-as-moslems-fight-with-europeans-firing-opens-as.html | 50 KILLED IN ORAN AS MOSLEMS FIGHT WITH EUROPEANS; Firing Opens as Nationalists Demonstrate They Halt 4-Day Algiers Fete | True | By Henry Tanner Special to the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/doctors-aid-medical-schools.html | Doctors Aid Medical Schools | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/designer-includes-freak-furs-in-millinery-collection-for-fall.html | Designer Includes 'Freak' Furs in Millinery Collection for Fall | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/6-dead-in-brazil-in-food-rioting-looters-battle-police-in-rio-de.html | 6 DEAD IN BRAZIL IN FOOD RIOTING; Looters Battle Police in Rio de Janeiro Suburb | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-says-us-was-wrong-in-mexico-border-disagreement.html | Kennedy Says U.S. Was Wrong In Mexico Border Disagreement | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/frank-c-rose-aided-manhattan-project.html | FRANK C. ROSE, AIDED MANHATTAN PROJECT | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/50000-bail-set-for-traveler-carrying-247400-on-plane.html | $50,000 Bail Set for Traveler Carrying $247,400 on Plane | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/stock-registration-withdrawn.html | Stock Registration Withdrawn | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/new-guinea-cult-seen-as-obstacle-report-to-un-cites-belief-us-will.html | NEW GUINEA CULT SEEN AS OBSTACLE; Report to U.N. Cites Belief U.S. Will Support Area | True | By Kathleen Teltsch Special to the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/accounts.html | Accounts | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/truck-loadings-above-1961-level-total-up-36-last-week-railway-data.html | TRUCK LOADINGS ABOVE 1961 LEVEL; Total Up 3.6% Last Week Railway Data Delayed | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/elbert-brigham-84-an-excongressman.html | ELBERT BRIGHAM, 84, AN EX-CONGRESSMAN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mclain-street-is-winner-at-great-barrington-show.html | McLain Street Is Winner At Great Barrington Show | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/chairman-appointed-by-courtaulds-ltd.html | Chairman Appointed By Courtaulds, Ltd. | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pan-am-obtains-delay-on-strike-court-extends-restraint-on-flight.html | PAN AM OBTAINS DELAY ON STRIKE; Court Extends Restraint on Flight Engineers' Union | True | By Edward Hudson | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/3-cubans-reported-slain-by-enemies-of-revolution.html | 3 Cubans Reported Slain By Enemies of Revolution | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/boy-17-shot-by-police-in-stolenauto-chase.html | Boy, 17, Shot by Police In Stolen-Auto Chase | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/allischalmers-gets-order.html | Allis-Chalmers Gets Order | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/german-mark-advances-on-gain-in-price-of-gold.html | German Mark Advances On Gain in Price of Gold | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/atlanta-school-integration-challenged-as-inadequate.html | Atlanta School Integration Challenged as Inadequate | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/durham-degree-for-chaplin.html | Durham Degree for Chaplin | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-and-canada-set-canal-study-commission-will-weigh-link-of-hudson.html | U.S. AND CANADA SET CANAL STUDY; Commission Will Weigh Link of Hudson and St. Lawrence | True | Special to The New York Times, | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/american-bosch-arma-names-vice-president.html | American Bosch Arma Names Vice President | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/record-profit-reported-by-a-canadian-utility.html | Record Profit Reported By a Canadian Utility | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dodgers-rout-giants-113-and-increase-league-lead-to-game-and-a-half.html | Dodgers Rout Giants, 11-3, and Increase League Lead to Game and a Half; A Study in Futility; San Francisco Outfielder Is Victimized Twice | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-store-sales-up-4-last-week-figures-for-metropolitan-area-still.html | U.S. STORE SALES UP 4% LAST WEEK; Figures for Metropolitan Area Still Unavailable | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/darkness-at-noon-in-algeria.html | Darkness at Noon in Algeria | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mrs-becker-gains-lead-in-sailing-eliminations.html | Mrs. Becker Gains Lead In Sailing Eliminations | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/final-school-report.html | 'Final' School Report | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/vp-volgin-dead-soviet-historian-educator-who-led-moscow-university.html | V.P. VOLGIN DEAD; SOVIET HISTORIAN; Educator Who Led Moscow University, '21-25, Was 83 | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/formica-corporation-elects-vice-president.html | Formica Corporation Elects Vice President | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/edward-lerman.html | EDWARD LERMAN | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lirr-asks-rise-in-suffolk-fares-seeks-3-cents-a-ride-more-for.html | L.I.R.R. ASKS RISE IN SUFFOLK FARES; Seeks 3 Cents a Ride More for Stations That County Refused to Maintain P.S.C. GETS REQUEST Line Also Acts to Retain Expiring 10% U.S. Tax as Non-Commuter Fare | True | By Ronald Maiorana Special To the New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/benefit-here-sept-20-for-monastery-in-chile.html | Benefit Here Sept. 20 For Monastery in Chile | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/miss-gail-guest-finch-alumna-is-future-bride-she-becomes-engaged-to.html | Miss Gail Guest, Finch Alumna, Is Future Bride; She Becomes Engaged to Frank Masterson Jr., Stockbroker | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/goodman-singer-irks-muscovites-letter-to-izvestia-denounces-joya.html | GOODMAN SINGER IRKS MUSCOVITES; Letter to Izvestia Denounces Joya Sherrill's 'Katyusha' | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/washington-in-politics-as-in-love-timing-is-important.html | Washington; In Politics, as in Love, Timing Is Important | True | By James Reston | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/industrial-loans-rise-by-26-million.html | INDUSTRIAL LOANS RISE BY 26 MILLION | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/striking-doctors-reject-mediation-but-a-softening-of-stand-by.html | STRIKING DOCTORS REJECT MEDIATION; But a Softening of Stand by Canadians Is Hinted | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-tourist-agency-scored-at-hearings.html | U.S. TOURIST AGENCY SCORED AT HEARINGS | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/special-plant-built-for-thin-tin-plate-tin-plate-plant-set-to.html | Special Plant Built For Thin Tin Plate; TIN PLATE PLANT SET TO PRODUCE | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/salazar-in-post-30-years.html | Salazar in Post 30 Years | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/business-men-protest-koran-trademark-ban.html | Business Men Protest Koran Trademark Ban | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/143-die-on-highway-in-holiday-record-105-others-killed.html | 143 Die on Highway In Holiday Record; 105 Others Killed | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/tenants-fear-loss-of-housing-guards.html | TENANTS FEAR LOSS OF HOUSING GUARDS | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bunning-of-tigers-is-likely-to-start-in-allstar-game.html | Bunning of Tigers Is Likely To Start in All-Star Game | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/capital-proposes-party-plan-here-another-lehman-can-rout.html | CAPITAL PROPOSES PARTY PLAN HERE; 'Another Lehman' Can Rout Rockefeller, Leaders Say | True | By Warren Weaver Jr. Special To The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/judy-garland-injured-in-fall.html | Judy Garland Injured in Fall | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/british-acclaim-presidents-plan-partnership-also-favored-in-italy.html | BRITISH ACCLAIM PRESIDENT'S PLAN; Partnership Also Favored in Italy and West Germany | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/2-get-panagra-posts-in-lima.html | 2 Get Panagra Posts in Lima | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/du-pont-distribution-is-upheld-chase-bank-mails-stock-of-gm-shares.html | Du Pont Distribution Is Upheld; Chase Bank Mails Stock of G.M; SHARES OF G.M. MAILED BY CHASE | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/japans-ships-visit-australia.html | Japan's Ships Visit Australia | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedy-studies-plea-for-tax-cut-very-seriously-says-he-will-ask.html | KENNEDY STUDIES PLEA FOR TAX CUT 'VERY SERIOUSLY'; Says He Will Ask for Slash if Warranted, but Prefers to Wait Till Next Year PUSHES AGED-CARE BILL Praises Republican Changes in Measure and Decries 'Hostility' of Doctors | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/early-unity-talk-for-europe-urged-by-paris-and-bonn-statement-by-dc.html | EARLY UNITY TALK FOR EUROPE URGED BY PARIS AND BONN; Statement by de Gaulle and Adenauer Says Move Must Not Await British Entry NATO REVIEW FAVORED Leaders See Need to Take Account of Innovation and New Balance of Forces | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/governors-silence-on-rights-assailed.html | GOVERNORS' SILENCE ON RIGHTS ASSAILED | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dr-king-asks-end-to-rights-discord-tells-naacp-outsiders-cause-rift.html | DR. KING ASKS END TO RIGHTS DISCORD; Tells N.A.A.C.P. Outsiders Cause Rift in Movement | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/transport-news-military-travel-mats-lists-35838195-more-in-new.html | TRANSPORT NEWS: MILITARY TRAVEL; M.A.T.S. Lists $35,838,195 More in New Contracts | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/rail-board-aide-confirmed.html | Rail Board Aide Confirmed | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-to-study-port-in-indiana.html | U.S. to Study Port in Indiana | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/herald-tribune-fills-post.html | Herald Tribune Fills Post | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/a-new-moscow-envoy.html | A New Moscow Envoy | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/birmingham-glum-on-race-conflict-both-sides-want-peace-but-the-way.html | BIRMINGHAM GLUM ON RACE CONFLICT; Both Sides Want Peace but the Way Seems Blocked | | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pirates-top-phils-for-7th-in-row-50.html | PIRATES TOP PHILS FOR 7TH IN ROW, 5-0 | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/algiers-quiet-again.html | Algiers Quiet Again | | By Thomas F. Brady Special To the New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/advertising-counterattack-on-critics-urged-attack-held-serious.html | Advertising Counterattack on Critics Urged; Attack Held Serious | | By Peter Bart | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/portugal-penalizes-students.html | Portugal Penalizes Students | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/racketeer-faces-loss-of-2-million-on-jersey-city-and-state-map.html | RACKETEER FACES LOSS OF 2 MILLION; U.S., Jersey City and State Map Claims on Cache | | Special to The New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bravo-giovanni-to-aid-lincoln-hall-school.html | 'Bravo, Giovanni' to Aid Lincoln Hall School | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/music-elman-returns-to-the-stadium-7000-hear-violinist-in-two.html | Music: Elman Returns to the Stadium; 7,000 Hear Violinist in Two Concertos | | By Raymond Ericson | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/books-authors-more-about-pagnol.html | Books Authors; More About Pagnol | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/waste-by-navy-laid-to-lack-of-records.html | WASTE BY NAVY LAID TO LACK OF RECORDS | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/issues-of-britain-climb-in-london-demand-heavy-industrial-stocks.html | ISSUES OF BRITAIN CLIMB IN LONDON; Demand Heavy Industrial Stocks Rise Slightly | True | Special to The New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/hospitals-reject-union-ultimatum-recognition-is-refused-as.html | HOSPITALS REJECT UNION ULTIMATUM; Recognition Is Refused as Alternative to Strike | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/drop-in-net-assets-reported-by-fund.html | DROP IN NET ASSETS REPORTED BY FUND | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kennedys-going-to-cape.html | Kennedys Going to Cape | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/freeman-clashes-with-2-at-inquiry-republicans-irate-as-panel.html | FREEMAN CLASHES WITH 2 AT INQUIRY; Republicans Irate as Panel Resumes Estes Hearings | | By Peter Braestrup Special To the New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/algerian-renounces-throne.html | Algerian Renounces Throne | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/garibaldi-barred-from-drills.html | Garibaldi Barred From Drills | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/macmillan-to-act-in-west-for-the-pergamon-press.html | Macmillan to Act in West For the Pergamon Press | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dominican-sugar-backed-in-senate-extra-imports-approved-to-ease.html | DOMINICAN SUGAR BACKED IN SENATE; Extra Imports Approved to Ease Protest Argentina and Peru Also Benefit | True | By William M. Blair Special To the New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/studying-abroad.html | Studying Abroad | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/penn-crew-gains-semifinals-in-challenge-cup-at-henley-detroit-also.html | Penn Crew Gains Semi-Finals In Challenge Cup at Henley; Detroit Also Advances | True | By James Feron Special To the New York Times. | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/city-to-spur-slum-conversions-by-liberalizing-tax-benefits-housing.html | City to Spur Slum Conversions By Liberalizing Tax Benefits; Housing and Redevelopment Board Counsel Sees Spur to Lagging Projects | True | By Charles G. Bennett | | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/garrett-h-sheffer.html | GARRETT H. SHEFFER | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/electricity-output-88-above-61-pace.html | ELECTRICITY OUTPUT 8.8% ABOVE '61 PACE | | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/amherst-graduate-weds-miss-adams.html | Amherst Graduate Weds Miss Adams | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/us-group-to-give-africans-data-on-communist-peril.html | U.S. Group to Give Africans Data on Communist Peril | True | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/diversified-investment.html | DIVERSIFIED INVESTMENT | | | 1990-05-16 | RE0000478675 | RE00000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/paterson-man-dies-in-crash.html | Paterson Man Dies in Crash | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/oscar-levant-is-hospitalized.html | Oscar Levant Is Hospitalized | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/robson-ends-pact-as-fox-producer-his-red-lion-films-severs-5year-as.html | ROBSON ENDS PACT AS FOX PRODUCER; His Red Lion Films Severs 5-Year Association | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/unilateral-disarmament-urgd-by-church-group.html | Unilateral Disarmament Urgd by Church Group | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/gasoline-supply-in-seasonal-dip-stocks-in-usoff-3539000-barrels.html | GASOLINE SUPPLY IN SEASONAL DIP; Stocks in U.S.Off 3,539,000 Barrels Last Week | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/state-says-keogh-will-get-pension-levitt-aide-asserts-that-he.html | STATE SAYS KEOGH WILL GET PENSION; Levitt Aide Asserts That He Qualifies for Payment | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/canadian-bill-rate-dips-to-543-in-latest-week.html | Canadian Bill Rate Dips To 5.43% in Latest Week | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/worlds-fastest-computer-will-be-built-for-a-e-c.html | World's Fastest Computer Will Be Built for A. E. C. | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/orioles-beat-white-sox-5-4.html | Orioles Beat White Sox, 5 4 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mohawk-airlines-faces-strike-vote.html | MOHAWK AIRLINES FACES STRIKE VOTE | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/taxpayer-on-3d-ave-sold-by-union-life.html | TAXPAYER ON 3D AVE. SOLD BY UNION LIFE | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/other-dividend-news-saxon-paper-corporation.html | OTHER DIVIDEND NEWS; Saxon Paper Corporation | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/soblens-return-put-off-by-judge-high-court-in-britain-sets-hearing.html | SOBLEN'S RETURN PUT OFF BY JUDGE; High Court in Britain Sets Hearing for July 16 for Hospitalized Spy | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/garden-property-is-sold-in-jersey-east-orange-colony-in-deal-railway.html | GARDEN PROPERTY IS SOLD IN JERSEY; East Orange Colony in Deal --Railway Estate Bought | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/yeshivas-medical-director-since38-enters-retirement.html | Yeshiva's Medical Director Since'38 Enters Retirement | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/palace-to-aztec-goddess-found-near-mexico-city.html | Palace to Aztec Goddess Found Near Mexico City | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/books-of-the-times-struggle-to-retain-faith.html | Books of The Times; Struggle to Retain Faith | True | By Orville Prescott | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/jerry-lewis-to-head-festival.html | Jerry Lewis to Head Festival | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/hospitals-fund-will-be-assisted-by-party-sept25-st-barnabas-womens.html | Hospital's Fund Will Be Assisted By Party Sept.25; St. Barnabas Women's Unit Lists Style Show and Card Fete | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/george-clarke-cofounder-of-steamship-company-dies.html | George Clarke, Co-Founder Of Steamship Company,Dies | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/swiss-trade-bloc-accord-goes-into-effect-jan-1.html | Swiss Trade Bloc Accord Goes Into Effect Jan. 1 | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/wisdom-of-the-past-held-perilous-now.html | WISDOM OF THE PAST HELD PERILOUS NOW | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/parents-to-sue-over-israeli-boy-rabbi-in-brooklyn-to-be-asked-to.html | PARENTS TO SUE OVER ISRAELI BOY; Rabbi in Brooklyn to Be Asked to Pay Damages | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/disaster-manual-given-police.html | Disaster Manual Given Police | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/retiring-zoo-director-to-continue-fish-study.html | Retiring Zoo Director To Continue Fish Study | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/b-f-gladding-co-chooses-a-president.html | B. F. Gladding & Co. Chooses a President | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/souvanna-phouma-is-the-focus-as-laos-talks-enter-last-phase.html | Souvanna Phouma Is the Focus As Laos Talks Enter Last Phase; 61-Year-Old Prince Wooed by East and West as Key Man in Settlement | True | By Sydney Gruson Special To The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/pope-asks-penance-before-ecumenical-council-repentance-and.html | Pope Asks Penance Before Ecumenical Council; Repentance and Hardships Are Urged of Catholics | True | By Paul Hofmann Special To The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kohler-and-uaw-submit-proposals.html | KOHLER AND U.A.W. SUBMIT PROPOSALS | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/tanny-gets-jersey-city-site.html | Tanny Gets Jersey City Site | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/meany-asks-rift-in-berlins-wall-labor-chief-suggests-reds-try-an.html | MEANY ASKS RIFT IN BERLIN'S WALL; Labor Chief Suggests Reds Try an Opened Period | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/public-morality-scored-by-rabbi-white-house-parley-urged-by-i.html | PUBLIC MORALITY SCORED BY RABBI; White House Parley Urged by Orthodox Leader | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/milk-investigation-finds-no-collusion.html | MILK INVESTIGATION FINDS NO COLLUSION | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/borrowings-by-member-banks-fell-48000000-in-the-week-new-york.html | Borrowings by Member Banks Fell $48,000,000 in the Week; New York Federal Reserve Bank | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/fourthseeded-floyd-upset-in-national-senior-tennis.html | Fourth-Seeded Floyd Upset In National Senior Tennis | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/unobtrusive-army-chief-cyrus-roberts-vance.html | Unobtrusive Army Chief; Cyrus Roberts Vance | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/drcfmitchell-retired-surgeon-staff-chief-at-pennsylvania-hospital.html | DR.C.F.MITCHELL, RETIRED SURGEON; Staff Chief at Pennsylvania Hospital Is Dead at 86 | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/son-to-mrsdavid-thurston.html | Son to Mrs.David Thurston | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/scientists-form-committee-to-fight-pollution-of-air.html | Scientists Form Committee To Fight Pollution of Air | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/1000-young-anglers-enter-contest-at-prospect-lake.html | 1,000 Young Anglers Enter Contest at Prospect Lake | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/emery-thomas-shoots-courserecord-70-for-stroke-lead-in-jersey-open.html | Emery Thomas Shoots Course-Record 70 for Stroke Lead in Jersey Open; SIX BETTER MARK AT CANOE BROOK Thomas Cards 70 and Ellis 71 Sanderson, Gordon, Iliffe and Dee at 72 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/dr-irving-graber.html | DR. IRVING GRABER | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/2-pentagon-aides-sworn-to-posts-vance-army-secretary-and-mnaughton.html | 2 PENTAGON AIDES SWORN TO POSTS; Vance Army Secretary and M'Naughton Counsel | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/britons-volunteer.html | Britons Volunteer | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/educator-urges-social-renewal-asks-greater-mingling-of-all.html | EDUCATOR URGES SOCIAL RENEWAL; Asks Greater Mingling of All Backgrounds in Schools | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/will-price-film-director-exhusband-of-miss-0hara.html | Will Price, Film Director, Ex-Husband of Miss 0'Hara | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/integration-held-threat-to-negro-school-aides-parley-here-of-31.html | Integration Held Threat to Negro School Aides; Parley Here of 31 Southern Educators Explores Many Emerging Side Effects | True | By Nan Robertson | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/long-beach-schools-get-acting-superintendent.html | Long Beach Schools Get Acting Superintendent | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/summer-salad.html | Summer Salad | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/begley-is-signed-for-schary-play-he-will-have-title-role-in.html | BEGLEY IS SIGNED FOR SCHARY PLAY; He Will Have Title Role in 'Banderol,' Due Oct. 9 | True | By Louis Calta | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lionel-appoints-new-president.html | Lionel Appoints New President | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/congo-official-pledges-final-effort-on-katanga.html | Congo Official Pledges 'Final' Effort on Katanga | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/soviet-women-hold-lead-in-world-gymnastics-meet.html | Soviet Women Hold Lead In World Gymnastics Meet | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/reserves-buying-climbs-sharply-near-billion-issues-acquired-in-week.html | RESERVES BUYING CLIMBS SHARPLY; Near Billion Issues Acquired in Week, a 14-Year High | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/city-decision-urged-on-voting-machines.html | CITY DECISION URGED ON VOTING MACHINES | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/city-awards-grants-totaling-28-million-for-medical-study.html | City Awards Grants Totaling 2.8 Million For Medical Study | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bonn-aids-palestine-agency.html | Bonn Aids Palestine Agency | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/2-new-gop-groups-supported-by-nixon.html | 2 NEW G.O.P. GROUPS SUPPORTED BY NIXON | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/trend-is-lacking-in-grain-market-prices-move-in-a-narrow-range.html | TREND IS LACKING IN GRAIN MARKET; Prices Move in a Narrow Range Volume Small | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/president-sees-world-aid-as-duty-of-atlantic-union-new.html | President Sees World Aid As Duty of Atlantic Union; New Relationships Foreseen | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/john-fraser-dead-accountant-was-82.html | JOHN FRASER DEAD; ACCOUNTANT WAS 82 | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/bonds-underwriting-syndicate-for-recent-con-edison-issue-breaks-up.html | Bonds: Underwriting Syndicate for Recent Con Edison Issue Breaks Up; ACTION IS ASCRIBED TO A POOR MARKET 4 38% Obligations Are Sold at 99 in Street U.S. Securities Also Dip | True | By Paul Heffernan | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/test-over-nevada-set-for-weekend-kiloton-ablast-expected-to-produce.html | TEST OVER NEVADA SET FOR WEEK-END; Kiloton A-Blast Expected To Produce Little Fall-Out | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/lakes-seamen-gain-pension-increase.html | LAKES SEAMEN GAIN PENSION INCREASE | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/nyac-sabermen-take-us-crown-keresztes-and-orley-spark-conquest-of.html | N.Y.A.C. SABERMEN TAKE U.S. CROWN; Keresztes and Orley Spark Conquest of Fencers Club | True | By Michael Strauss | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/mrs-myron-raymond.html | MRS. MYRON RAYMOND | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/kirk-presents-credentials-to-chiang-as-ambassador.html | Kirk Presents Credentials To Chiang as Ambassador | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/hawaiian-economist-optimistic-for-his-state-despite-a-lag-pineapple.html | Hawaiian Economist Optimistic For His State, Despite a Lag; Pineapple Output Falling | True | By Albert L. Kraus | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/sports-of-the-times-amie-and-the-big-dude.html | Sports of The Times; Amie and the Big Dude | True | By Arthur Daley | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/holiday-will-curtail-auto-output-for-week.html | Holiday Will Curtail Auto Output for Week | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/a-braque-brings-75600.html | A Braque Brings $75,600 | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/operation-noah-wild-animals-imperiled-by-rising-water-are-removed.html | Operation Noah: Wild Animals Imperiled by Rising Water Are Removed From Danger; Rhodesia Moving Animals From Zambezi Islands | True | Special to The New York Times. | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/princess-anne-sent-to-french-chateau-for-weeks-visit.html | Princess Anne Sent To French Chateau For Week's Visit | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/ban-on-pier-strike-continued-in-jersey.html | BAN ON PIER STRIKE CONTINUED IN JERSEY | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-06 | 1962-07-06 | https://www.nytimes.com/1962/07/06/archives/majestic-hanover-takes-15300-goshen-cup-race.html | Majestic Hanover Takes $15,300 Goshen Cup Race | True | | 1990-05-16 | RE0000478675 | RE0000478675 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/wolfson-leaves-funds-to-charity-builders-will-provides-gifts-of.html | WOLFSON LEAVES FUNDS TO CHARITY; Builder's Will Provides Gifts of About $1,750,000 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Ralph Thompson | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/poland-withdraws-from-henley-after-ace-rower-is-disqualified.html | Poland Withdraws From Henley After Ace Rower Is Disqualified; Russians Support Protest, but Remain in Regatta Washington and Lee High Reaches Final Penn Defeated | True | By Robert Daunton Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/michigan-nine-in-front-82.html | Michigan Nine in Front, 8-2 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/selfgovernment-for-new-guinea.html | Self-Government for New Guinea | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/samples-of-the-writing-the-bear.html | Samples of the Writing; The Bear | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bank-notes.html | BANK NOTES | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/colts-shut-out-reds-20.html | Colts Shut Out Reds, 2-0 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/simple-wooden-fences-providing-graceful-enclosures-eight-basic.html | Simple Wooden Fences Providing Graceful Enclosures; Eight Basic Types Can Offer Yards Privacy and Protection | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/williams-going-to-europe.html | Williams Going to Europe | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dance-program-seen-at-church-unconventional-concert-is-given-at.html | DANCE PROGRAM SEEN AT CHURCH; Unconventional Concert Is Given at Judson Memorial | True | By Allen Hughes | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/kennedys-partnership-idea-praised-by-common-market.html | Kennedy's Partnership Idea Praised by Common Market | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/canal-recognition-is-sought-by-nmu.html | CANAL RECOGNITION IS SOUGHT BY N.M.U. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/li-democrats-name-marks.html | L.I. Democrats Name Marks | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bachand-monroe.html | Bachand Monroe | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/tigers-sign-5-rookies.html | Tigers Sign 5 Rookies | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-tightens-rules-for-grain-storage.html | U.S. TIGHTENS RULES FOR GRAIN STORAGE | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/swimmer-quits-after-75-hours-halts-off-long-beach-short-of.html | SWIMMER QUITS AFTER 75 HOURS; Halts off Long Beach, Short of Hundred-Mile Goal | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/population-of-259600000-in-us-by-1980-predicted.html | Population of 259,600,000 In U.S. by 1980 Predicted | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mnamara-lauds-gains-in-vietnam-secretary-sees-tide-turning-against.html | M'NAMARA LAUDS GAINS IN VIETNAM; Secretary Sees Tide Turning Against Red Guerrillas | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/interest-rates-raised-for-shortterm-notes.html | Interest Rates Raised For Short-Term Notes | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bruce-option-writers-a-glance-finds-these-speculators-are-in-good.html | Bruce Option Writers; A Glance Finds These Speculators Are In Good Shape Because of Trading Bar | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/paper-demand-up-in-west-europe-study-by-fao-indicates-an-increasing.html | PAPER DEMAND UP IN WEST EUROPE; Study by F.A.O. Indicates an Increasing Capacity | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/12650-miles-on-one-fueling.html | 126,50 Miles on One Fueling | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/braves-beat-cubs-in-tenth.html | Braves Beat Cubs in Tenth | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/kennedy-picks-2-gop-judges-including-cohen-of-new-jersey.html | Kennedy Picks 2 G.O.P. Judges, Including Cohen of New Jersey; Californian Is the Other 24 Vacancies Remain on Federal Bench | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gomez-defeats-wynn.html | Gomez Defeats Wynn | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/armys-september-draft-5000.html | Army's September Draft 5,000 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mexican-deal-set-by-general-foods-new-subsidiary-absorbing-cafes-dc.html | MEXICAN DEAL SET BY GENERAL FOODS; New Subsidiary Absorbing Cafes de Mexico, S.A. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/books-of-the-times-spatially-perhaps-suicidal.html | Books of The Times; Spatially Perhaps Suicidal | True | By Charles Poore | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/americans-aid-parley-called.html | Americans Aid Parley Called | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/new-books.html | New Books | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/other-chain-store-sales.html | OTHER CHAIN STORE SALES | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/william-faulkner-is-dead-in-mississippi-home-town-faulkner-is-dead.html | William Faulkner Is Dead In Mississippi Home Town; FAULKNER IS DEAD IN OXFORD AT 64 | True | The New York Times | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/james-mulcahy-judge-here-dies-member-of-general-sessions-was-former.html | JAMES MULCAHY, JUDGE HERE, DIES; Member of General Sessions Was Former U.S. Marshal | True | The New York Times | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/free-democrats-may-withdraw-from-bonn-coalition-in-dispute-mende.html | Free Democrats May Withdraw From Bonn Coalition in Dispute; Mende Reports 'Deep Crisis' Will Meet Adenauer to Discuss Issues | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/quebec-to-buy-timberland.html | Quebec to Buy Timberland | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-re-burger-63-was-opera-singer.html | MRS. R.E. BURGER, 63, WAS OPERA SINGER | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/massive-dam-project-nearing-completion-in-iraq-big-dam-project-is.html | Massive Dam Project Nearing Completion in Iraq; BIG DAM PROJECT IS RISING IN IRAQ | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/books-authors-biography-of-paul-klee.html | Books Authors; Biography of Paul Klee | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/franco-endorses-democratic-aims-tells-european-leaders-he-backs.html | FRANCO ENDORSES DEMOCRATIC AIMS; Tells European Leaders He Backs Supranational Idea | True | By Benjamin Welles Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/belinsky-routed-in-first.html | Belinsky Routed in First | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hydrogen-explosion-set-off-underground-in-nevada-hydrogen-blast.html | Hydrogen Explosion Set Off Underground in Nevada; Hydrogen Blast Fired in Nevada; 2 Nuclear Shots Planned Today | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/20-cars-to-race-in-8hour-grind-endurance-event-to-be-held-at-lime.html | 20 CARS TO RACE IN 8-HOUR GRIND; Endurance Event to Be Held at Lime Rock Today | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-official-says-calorie-book-was-a-promotion-for-capsules-us-aide.html | U.S. Official Says Calorie Book Was a Promotion for Capsules; U.S. AIDE ASSAILS BOOK ON CALORIES | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/surgery-for-glenns-father.html | Surgery for Glenn's Father | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/shooting-laid-to-fascists.html | Shooting Laid to 'Fascists' | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/senate-unit-firm-in-funds-dispute-house-panel-is-rebuffed-deadlock.html | SENATE UNIT FIRM IN FUNDS DISPUTE; House Panel Is Rebuffed Deadlock Blocks Billions | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jetliner-with-94-lost-over-india-italian-dc8-vanishes-near-bombay.html | JETLINER WITH 94 LOST OVER INDIA; Italian DC-8 Vanishes Near Bombay in Rainstorm Wide Search Begins | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/adenauer-genial-on-tour-in-france-gets-courteous-reception-hostile.html | ADENAUER GENIAL ON TOUR IN FRANCE; Gets Courteous Reception Hostile Rally Quelled | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/market-retreats-to-end-5day-rise-profit-taking-clips-recent-gains.html | MARKET RETREATS TO END 5-DAY RISE; Profit Taking Clips Recent Gains Average Slips 3.76 Points to 312.30 SAVINGS AND LOANS DIP Volume Is 3,109,630 Shares Utilities and Electronics Also Show Wide Losses | True | By Richard Butter | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/money.html | Money | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-medical-help-arriving-in-algiers.html | U.S. MEDICAL HELP ARRIVING IN ALGIERS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/chief-faulkner-works-from-1924-to-1962.html | Chief Faulkner Works From 1924 to 1962 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/soviet-criticizes-2-kazakh-chiefs-accuses-premier-and-party-head-of.html | SOVIET CRITICIZES 2 KAZAKH CHIEFS; Accuses Premier and Party Head of Delaying Harvest | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/busy-agent-runs-catskill-shows-hotel-mens-summerlong-cry-is-get-me.html | BUSY AGENT RUNS CATSKILL SHOWS; Hotel Men's Summer-Long Cry Is 'Get Me Rapp' | True | By Milton Esterow Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ethics-chairman-renamed.html | Ethics Chairman Renamed | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lawyers-to-discuss-prayer-case-on-tv.html | LAWYERS TO DISCUSS PRAYER CASE ON TV | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gop-care-bill-loses-in-senate-billion-a-year-to-aid-private.html | G.O.P. CARE BILL LOSES IN SENATE; Billion a Year to Aid Private Insurance for the Aged Is Beaten by Voice Vote | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/laver-crushes-mulligan-62-62-61-to-win-singles-title-at-wimbledon.html | Laver Crushes Mulligan, 6-2, 6-2, 6-1, to Win Singles Title at Wimbledon; ONE-SIDED MATCH LASTS 53 MINUTES Laver Wins With Brilliant Tennis Neale Fraser and Emerson Bow in Doubles | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/tribal-chief-hails-free-burundi-aged-watusi-leader-terms-return-of.html | Tribal Chief Hails Free Burundi; Aged Watusi Leader Terms Return of Land a Marvel | True | By David Halberstam Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/soviet-expanding-yugoslav-trade.html | SOVIET EXPANDING YUGOSLAV TRADE | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/military-to-air-charges-in-peru-seeks-to-show-vote-fraud-aided-apra.html | MILITARY TO AIR CHARGES IN PERU; Seeks to Show Vote Fraud Aided Apra Candidate | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/milliners-debut-spiced-with-variety.html | Milliner's Debut Spiced With Variety | True | By Carrie Donovan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/diem-marks-8th-anniversary.html | Diem Marks 8th Anniversary | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/william-faulkner.html | William Faulkner | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gamblingfund-cases-in-bergen-recalled-by-moriarty-incident.html | Gambling-Fund Cases in Bergen Recalled by Moriarty Incident | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-in-variety-union-to-take-lie-tests.html | 2 IN VARIETY UNION TO TAKE LIE TESTS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/thant-hails-britain-for-liberation-role.html | THANT HAILS BRITAIN FOR LIBERATION ROLE | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-lifts-curb-on-travel-for-visitors-from-soviet-soviet-reaction.html | U.S. Lifts Curb on Travel For Visitors From Soviet; Soviet Reaction Awaited | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/masons-to-give-blood.html | Masons to Give Blood | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bonds-prices-of-long-us-issues-continue-downward-drift-discounts.html | Bonds: Prices of Long U.S. Issues Continue Downward Drift; DISCOUNTS CLIMB ON SHORTER BILLS Five Securities in Federal List Yielding 4% or More Corporates Easier | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/4-runs-in-3d-and-5-in-5th-pace-easy-victory-over-los-angeles.html | 4 Runs in 3d and 5 in 5th Pace Easy Victory Over Los Angeles | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/car-sales-reach-a-7year-record-6month-total-of-34-million-is.html | CAR SALES REACH A 7-YEAR RECORD; 6-Month Total of 3.4 Million Is Highest Since 1955 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/denny-moyer-21-choice-in-wright-bout-tonight.html | Denny Moyer 2-1 Choice In Wright Bout Tonight | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lockheed-aircraft-elects.html | Lockheed Aircraft Elects | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/coffin-taken-to-german-border.html | Coffin Taken to German Border | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/columbia-hands-weatherly-first-sailing-loss-and-nefertiti-beats.html | Columbia Hands Weatherly First Sailing Loss and Nefertiti Beats Easterner; 58 VICTOR EXCELS IN STRONG BREEZE Columbia Wins Cup Trial as Wind Hits 22 M.P.H.— Nefertiti First by 0:59 | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rabbi-here-denies-part-in-abduction-of-boy-he-lodged-response-to.html | Rabbi Here Denies Part in Abduction Of Boy He Lodged; Response to Shelter Plea | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/president-considers-august-tour-in-west.html | PRESIDENT CONSIDERS AUGUST TOUR IN WEST | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hilton-plans-paris-air-hotel.html | Hilton Plans Paris Air Hotel | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/soblen-requests-haven-in-britain-spy-jailed-pending-hearing-on.html | SOBLEN REQUESTS HAVEN IN BRITAIN; Spy Jailed Pending Hearing on Habeas Corpus | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/child-to-the-aj-kaltmans.html | Child to the A.J. Kaltmans | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/japanese-triumph-in-world-gym-meet.html | JAPANESE TRIUMPH IN WORLD GYM MEET | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/unesco-offers-plan-to-cut-illiteracy-in-half.html | UNESCO Offers Plan To Cut Illiteracy In Half | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/legion-of-guardsmen-elects.html | Legion of Guardsmen Elects | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-gondoliers-is-presented-at-canadas-shakespeare-fete.html | 'The Gondoliers' Is Presented At Canada's Shakespeare Fete | True | By Herbert Whittaker Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/french-forces-resume-control-in-the-european-section-of-oran.html | French Forces Resume Control In the European Section of Oran; Protection Duties Cited | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/chief-spokesman-for-truckers-predicts-decline-of-railways-roads-are.html | Chief Spokesman for Truckers Predicts Decline of Railways; Roads Are in a 'Period of Decadence,' Security Analysts Society Is Told President's Plan Opposed | True | By John M. Lee | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/receptionists-aid-the-foreign-visitor-assistance-on-arrival-at.html | Receptionists Aid the Foreign Visitor; Assistance on Arrival at Idlewild Is Given by Staff of Women | True | By Marylin Bender | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/demonstration-is-scheduled.html | Demonstration Is Scheduled | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/how-to-store-parsley.html | How to Store Parsley | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/andersen-decides-not-to-bolt-gop.html | ANDERSEN DECIDES NOT TO BOLT G.O.P. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/air-pool-in-europe-is-problem-in-us-it-may-revive-proposal-for-pan.html | AIR POOL IN EUROPE IS PROBLEM IN U.S.; It May Revive Proposal for Pan Am-T.W.A. Merger | True | By Joseph Carter | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rabat-hopes-for-accord-march-on-tunis-threatened.html | Rabat Hopes for Accord; 'March on Tunis' Threatened | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/oxford-mourns-authors-death-many-misunderstood-him-yet-respected.html | OXFORD MOURNS AUTHOR'S DEATH; Many Misunderstood Him, Yet Respected His Talent | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/most-grains-rise-in-active-trading-but-rye-slips-1-to-1-cents-a.html | MOST GRAINS RISE IN ACTIVE TRADING; But Rye Slips 1 to 1 Cents a Bushel on Liquidation | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/andrus-rehberger.html | Andrus Rehberger | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/wisner-oconnell.html | Wisner O'Connell | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/macapagal-arrives-in-italy.html | Macapagal Arrives in Italy | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gashed-freighter-in-trouble.html | Gashed Freighter in Trouble | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/new-device-probes-ocean-depths.html | New Device Probes Ocean Depths | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/two-letters-provide-clues-to-stolen-goya-portrait.html | Two Letters Provide Clues To Stolen Goya Portrait | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-becker-gains-syce-sailing-final.html | MRS. BECKER GAINS SYCE SAILING FINAL | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gilbert-v-austin.html | GILBERT V. AUSTIN | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vietnamese-rout-red-unit.html | Vietnamese Rout Red Unit | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-leading-scores.html | The Leading Scores | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/news-guild-strike-pay-plan.html | News Guild Strike Pay Plan | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/appropriation-left-trailers-out-army-leases-them-for-vessel.html | Appropriation Left Trailers Out; Army Leases Them for Vessel | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/trade-union-group-will-visit-algeria.html | TRADE UNION GROUP WILL VISIT ALGERIA | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-patrick-j-grimes.html | MRS. PATRICK J. GRIMES | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lumber-production-52-above-61-pace-business-index-drops.html | LUMBER PRODUCTION 5.2% ABOVE '61 PACE; Business Index Drops | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/miss-caroline-macdonald-married-to-david-warburg.html | Miss Caroline MacDonald Married to David Warburg | True | Juliet Newman | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bank-clearings-up-104-in-week-from-1961-level.html | Bank Clearings Up 10.4% In Week From 1961 Level | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/14-dies-in-czech-rail-wreck.html | 14 Dies in Czech Rail Wreck | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/miss-barbara-hoppe-wed-to-naval-officer.html | Miss Barbara Hoppe Wed to Naval Officer | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/voting-machines-ordered-by-city-purchase-of-2750-assures-use-in.html | VOTING MACHINES ORDERED BY CITY; Purchase of 2,750 Assures Use in Primary Sept. 6 | True | By Charles G. Bennett | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rumorprone-capital-pressure-on-venezuelan-regime-gives-innocent.html | Rumor-Prone Capital; Pressure on Venezuelan Regime Gives Innocent Events an Aura of Revolution | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/commodities-trading-in-contracts-here-is-quiet-prices-are-mixed-in.html | Commodities: Trading in Contracts Here Is Quiet; PRICES ARE MIXED IN WORLD SUGAR Traders Are Still Waiting for Final Law Coffee Is Irregular, Copper Up | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/miss-anne-markham-will-marry-in-august.html | Miss Anne Markham Will Marry in August | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rail-unions-reject-rules-arbitration-showdown-nearing.html | Rail Unions Reject Rules Arbitration; Showdown Nearing Train-Operating Unions Reject Arbitration in Work-Rule Fight | True | By John D. Pomfret Special to the New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/air-express-corp.html | AIR EXPRESS CORP. | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/foreign-bids-face-new-us-barriers-mcnamara-weighs-move-on-contracts.html | FOREIGN BIDS FACE NEW U.S. BARRIERS; McNamara Weighs Move on Contracts to Save Gold | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hess-oil-buys-shares.html | Hess Oil Buys Shares | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/matthew-drwal.html | MATTHEW DRWAL | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/westchester-court-refuses-suit-to-bar-sportsmens-center.html | Westchester Court Refuses Suit to Bar Sportsmen's Center | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rochester-horses-excel-in-bay-state.html | ROCHESTER HORSES EXCEL IN BAY STATE | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ronald-t-lyman-textile-man-82-massachusetts-executive-in.html | RONALD T. LYMAN, TEXTILE MAN, 82; Massachusetts Executive in Manufacturing Is Dead | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/williamscanlon-card-69-win-cup-playoff-at-darien.html | Williams-Scanlon Card 69, Win Cup Play-Off at Darien | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bambergers-shifts-officials.html | Bamberger's Shifts Officials | True | | 1990-05-16 | RE0000478678 | RE00000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/knoxville-set-back-on-pupil-transfers.html | KNOXVILLE SET BACK ON PUPIL TRANSFERS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sidelights-industry-control-held-shifting.html | Sidelights; Industry Control Held Shifting | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/truce-proposed-in-doctor-strike-parley-offered-if-canadians-will.html | TRUCE PROPOSED IN DOCTOR STRIKE; Parley Offered if Canadians Will Resume Practice | True | By Raymond Daniell Special To The New York Times | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/gold-shoes-not-big-hit-in-the-city-bags-to-match.html | Gold Shoes Not Big Hit In the City; Bags to Match | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dr-emry-kemeny.html | DR. EMRY KEMENY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/realty-firm-finds-ways-to-stop-rise-in-coop-carrying-charges.html | Realty Firm Finds Ways to Stop Rise in Co-op Carrying Charges; Methods Are Described | True | By Glenn Fowler | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/fort-dix-prohibits-carnivals-on-base-cheating-charged.html | Fort Dix Prohibits Carnivals on Base; Cheating Charged | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vanderweghe-team-triumphs-with-a-77.html | VANDERWEGHE TEAM TRIUMPHS WITH A 77 | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dividend-news-american-manufacturing.html | DIVIDEND NEWS; American Manufacturing | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ellis-posts-71-for-142-and-gains-sixstroke-lead-in-jersey-open.html | Ellis Posts 71 for 142 and Gains Six-Stroke Lead in Jersey Open; Langdon Next at Canoe Brook Thomas Slips to 79 and Ties for Third at 149 | True | By Lincoln A. Werden Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/french-filmmaker-to-direct-semidocumentary-on-harlem-notes-in-brief.html | French Filmmaker to Direct Semidocumentary on Harlem; Notes in Brief | True | By Howard Thompson | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/offerings-of-municipal-bonds-dominate-slate-of-new-issues.html | Offerings of Municipal Bonds Dominate Slate of New Issues | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/goodman-singer-backed-on-style-attack-in-izvestia-scored-by-her.html | GOODMAN SINGER BACKED ON STYLE; Attack in Izvestia Scored by Her American Coach | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/johnson-desires-patterson-title-lightheavyweight-ruler-plans.html | JOHNSON DESIRES PATTERSON TITLE; Light-Heavyweight Ruler Plans Challenge in '63 | True | By John P. Callahan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/text-of-us-note-to-soviet.html | Text of U.S. Note to Soviet | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/powder-puff-derby-today.html | Powder Puff Derby Today | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/engineers-see-halaby.html | Engineers See Halaby | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/india-adopts-plans-to-widen-its-trade.html | India Adopts Plans To Widen Its Trade | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dasaro-captures-us-saber-crown-former-nyu-star-beats-magay-in.html | DASARO CAPTURES U.S. SABER CROWN; Former N.Y.U. Star Beats Magay in Fence-Off | True | By Michael Strauss | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/burundi-seeks-seat-in-un.html | Burundi Seeks Seat in U.N. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/need-for-prior-approval-of-li-fare-raises-upheld.html | Need for Prior Approval Of L.I. Fare Raises Upheld | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/exgov-john-stelle-dies-at-70-held-office-in-illinois-99-days.html | Ex-Gov. John Stelle Dies at 70; Held Office in Illinois 99 Days; Democrat Was a Founder of the American Legion and of Cahokia Downs Track | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/monk-is-hanged-by-ceylon-for-death-of-bandaranaike.html | Monk Is Hanged by Ceylon For Death of Bandaranaike | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/and-on-the-railroads.html | ...and on the Railroads | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/city-to-review-hospital-strike-screvane-agrees-to-refer-labor-plea.html | CITY TO REVIEW HOSPITAL STRIKE; Screvane Agrees to Refer Labor Plea to Mayor | True | By Morris Kaplan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/9week-ice-cream-strike-ends-as-union-accepts-pact.html | 9-Week Ice Cream Strike Ends as Union Accepts Pact | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ireland-is-not-purchasing-any-sugar-from-cubans.html | Ireland Is Not Purchasing Any Sugar From Cubans | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/allen-jacobson-and-miss-appel-to-wed-in-fall-graduate-of-columbia.html | Allen Jacobson And Miss Appel To Wed in Fall; Graduate of Columbia Engineering Fiance of Wellesley Alumna | True | Bradford Bachrach | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/south-china-floods-easing.html | South China Floods Easing | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/17-castro-prisoners-shot-refugees-say.html | 17 CASTRO PRISONERS SHOT, REFUGEES SAY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/kennedy-leads-nations-tributes-to-great-creator-faulkner-hailed-by.html | Kennedy Leads Nation's Tributes to 'Great Creator'; FAULKNER HAILED BY CERF AND SNOW Author Ranked by President as the Most Important Since Henry James | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/city-promotes-14-aides.html | City Promotes 14 Aides | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/george-p-orr-77-lawyer-52-years-philadelphia-civic-leader-is-dead.html | GEORGE P. ORR, 77, LAWYER 52 YEARS; Philadelphia Civic Leader Is Dead Served U.S. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hodges-wallops-no-370-of-career-mets-6run-8th-paced-by-kanehls.html | HODGES WALLOPS NO. 370 OF CAREER; Mets' 6-Run 8th Paced by Kanehl's Grand Slam as Bunts Unnerve Shantz | True | By Howard M. Tuckner | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/our-quarrelsome-seamen.html | Our Quarrelsome Seamen | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/toppings-son-sued-in-crash.html | Topping's Son Sued in Crash | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/clay-is-reassured-as-berlin-visit-ends.html | CLAY IS REASSURED AS BERLIN VISIT ENDS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/pakistan-arrests-opponent-of-regime.html | PAKISTAN ARRESTS OPPONENT OF REGIME | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/italian-printers-strike-again.html | Italian Printers Strike Again | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/hostess-gifts-are-handy-for-a-sudden-invitation.html | Hostess Gifts Are Handy For a Sudden Invitation | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/division-of-houdaille-elects-vice-president.html | Division of Houdaille Elects Vice President | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/miss-carol-robitzek-engaged-to-marine.html | Miss Carol Robitzek Engaged to Marine | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/tork-third-to-15-11-vault-by-nikula-in-helsinki-meet.html | Tork Third to 15 11 Vault By Nikula in Helsinki Meet | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/state-says-keogh-must-get-pension-levitt-cites-law-requiring-it.html | STATE SAYS KEOGH MUST GET PENSION; Levitt Cites Law Requiring It Despite Conviction | True | By Leonard Ingalls | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/waltz-song-wins-mile-at-aqueduct-beats-favored-my-portrait-and.html | WALTZ SONG WINS MILE AT AQUEDUCT; Beats Favored My Portrait and Returns $21.20 | True | By Joseph C. Nichols | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/watnerpatterson-names-head.html | Watner-Patterson Names Head | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/prendergast-loses-bid-to-regain-post-as-party-chairman-mckeon-hails.html | Prendergast Loses Bid to Regain Post As Party Chairman; McKeon Hails Decision | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/a-tokyo-rose-in-vietnam.html | A Tokyo Rose in Vietnam | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/metropolitan-fire-units-plan-disaster-program.html | Metropolitan Fire Units Plan Disaster Program | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-john-t-abell.html | MRS. JOHN T. ABELL | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/chicago-water-polo-squad-beats-long-beach-3-to-2.html | Chicago Water Polo Squad Beats Long Beach, 3 to 2 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/union-to-appeal-ban-on-air-strike-pan-ams-flight-engineers-will-go.html | UNION TO APPEAL BAN ON AIR STRIKE; Pan Am's Flight Engineers Will Go to Court Monday | True | By Edward Hudson | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/maris-and-mantle-hit-2-homers-each-consecutive-smashes-rock-pascual.html | MARIS AND MANTLE HIT 2 HOMERS EACH; Consecutive Smashes Rock Pascual in First Inning Arroyo Saves Victory | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/housing-council-plans-theatre-party-on-nov-7.html | Housing Council Plans Theatre Party on Nov. 7 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-carloadings-up-104-in-week-last-weeks-rise-reflects-miners.html | U.S. CARLOADINGS UP 10.4% IN WEEK; Last Week's Rise Reflects Miners Holiday Shift | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/kennedys-sublet-glen-ora.html | Kennedys Sublet Glen Ora | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-nobel-speech-man-will-prevail-poets-duty-is-to-help-him-endure.html | THE NOBEL SPEECH: MAN WILL PREVAIL; Poet's Duty Is to Help Him Endure, Author Declared | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lehigh-hanover-entastar-win-cup-races-at-goshen.html | Lehigh Hanover, Matastar Win Cup Races at Goshen | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/athletics-whip-senators.html | Athletics Whip Senators | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/earnings-decline-for-bank-concern-marine-midland-net-for-half-85c-a.html | EARNINGS DECLINE FOR BANK CONCERN; Marine Midland Net for Half 85c a Share, Against 91c | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/planes-patrol-quemoy-area.html | Planes Patrol Quemoy Area | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/fortunate-isle-480-scores-by-4-lengths-in-jersey-dash.html | Fortunate Isle, $4.80, Scores By 4 Lengths in Jersey Dash | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/chinese-ceramics-go-on-display.html | Chinese Ceramics Go on Display | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/carlos-ortiz-to-box-persley.html | Carlos Ortiz to Box Persley | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/clyde-lane-paul-84-is-dead-philadelphia-investment-banker.html | Clyde Lane Paul, 84, Is Dead; Philadelphia Investment Banker | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bridge-south-african-women-hold-a-husbandwife-tourney.html | Bridge; South African Women Hold A Husband-Wife Tourney | True | By Albert H. Morehead | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Cye Kaplan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sadowski-of-angels-cuts-cheek-in-auto-accident.html | Sadowski of Angels Cuts Cheek in Auto Accident | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sir-paul-boffa-72-maltese-politician.html | SIR PAUL BOFFA, 72, MALTESE POLITICIAN | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/canadas-exports-rise-by-97-on-big-gains-to-us-and-peiping-climb-in.html | Canada's Exports Rise by 9.7% On Big Gains to U.S. and Peiping CLIMB IN EXPORTS SHOWN BY CANADA | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/exposed-houses-draw-lightning-rods-invented-by-franklin-still-offer.html | EXPOSED HOUSES DRAW LIGHTNING; Rods, Invented by Franklin, Still Offer Protection | True | By Thomas W. Ennis | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/li-dance-festival-to-begin-on-july-15.html | L.I. DANCE FESTIVAL TO BEGIN ON JULY 15 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/fitz-gibbon-and-hobbs-gain-semifinals-in-state-tennis.html | Fitz Gibbon and Hobbs Gain Semi-Finals in State Tennis | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/john-p-carey.html | JOHN P. CAREY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/72-by-mrs-hagge-leads-maryland-golf-by-stroke.html | 72 by Mrs. Hagge Leads Maryland Golf by Stroke | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/clancy-quits-party-post-to-run-for-surrogate.html | Clancy Quits Party Post To Run for Surrogate | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/new-haven-road-wins-court-fight-appeals-unit-backs-bid-for-equality.html | NEW HAVEN ROAD WINS COURT FIGHT; Appeals Unit Backs Bid for Equality With the Central in Running Biltmore FINANCIAL GAIN SIGHTED Dispute Continues Between Carriers on 500 Million in Other Properties | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/a-vacant-store-plus-folding-furniture-equals-bank-bank-speeds-into.html | A Vacant Store Plus Folding Furniture Equals Bank; Bank Speeds Into Patchogue, Outracing Suit | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-us-farm-aides-admit-receiving-cash-from-estes-oklahomans-got-820.html | 2 U.S. FARM AIDES ADMIT RECEIVING CASH FROM ESTES; Oklahomans Got \$820 Each but Deny Improper Aid Department Ousts Them | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/salada-foods-promotes-aide.html | Salada Foods Promotes Aide | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bills-obtain-crow-in-trade-for-mcmurty-and-reynolds.html | Bills Obtain Crow in Trade For McMurty and Reynolds | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sites-for-children.html | Sites for Children | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lind-co-elects-president.html | Lind Co. Elects President | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-heldman-has-son.html | Mrs. Heldman Has Son | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rent-curb-laws-uphold-by-court-justices-in-albany-find-city-and.html | RENT CURB LAWS UPHOLD BY COURT; Justices in Albany Find City and State Legislation on Increases Constitutional LANDLORDS LOSE APPEAL New 2-Year Waiting Period Here for Rises Greater Than 15% Is Defended | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-sales-marks-reported-by-sears-roebuck-co.html | 2 Sales Marks Reported By Sears, Roebuck & Co. | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/8-to-start-today-in-100000-derby-admirals-voyage-choice-in-1-mile.html | 8 TO START TODAY IN \$100,000 DERBY; Admiral's Voyage Choice in 1 -Mile Race on Coast | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/time-for-decisions.html | Time for Decisions | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/british-bonds-up-on-london-board-government-issues-are-up.html | BRITISH BONDS UP ON LONDON BOARD; Government Issues Are Up Industrial Index Off | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/weather-may-delay-pacific-test-again.html | WEATHER MAY DELAY PACIFIC TEST AGAIN | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/canadians-aid-refugee-group.html | Canadians Aid Refugee Group | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jamaica-church-making-history-first-presbyterian-is-now-midway-in.html | JAMAICA CHURCH MAKING HISTORY; First Presbyterian Is Now Midway in 300th Year | True | By George Dugan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/authors-volumes-sold-about-10000000-copies.html | Author's Volumes Sold About 10,000,000 Copies | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dominicans-told-of-us-aid-plans-kennedy-gives-envoy-data-on.html | DOMINICANS TOLD OF U.S. AID PLANS; Kennedy Gives Envoy Data on Diversification Project | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/food-news-waiter-80-reminisces-opened-in-1919.html | Food News: Waiter, 80, Reminisces; Opened in 1919 | True | By Craig Claiborne | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/john-montgomery-jersey-official-77.html | JOHN MONTGOMERY, JERSEY OFFICIAL, 77 | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/injunction-ends-seaway-boycott-jurisdictional-dispute-tied-up.html | INJUNCTION ENDS SEAWAY BOYCOTT; Jurisdictional Dispute Tied Up Welland Canal | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/columbia-records-fills-post.html | Columbia Records Fills Post | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/flushing-houses-will-have-a-view-parks-and-gardens-border-on-site.html | FLUSHING HOUSES WILL HAVE A VIEW; Parks and Gardens Border on Site of Apartments | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/music-tanglewood-opens-with-bach-munch-enters-13th-and-last.html | Music: Tanglewood Opens With Bach; Munch Enters 13th and Last Festival Year | True | By Ross Parmenter Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bunche-bids-race-press-for-rights.html | BUNCHE BIDS RACE PRESS FOR RIGHTS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/transport-news-picketing-curbed-engineers-to-permit-export-lines.html | TRANSPORT NEWS; PICKETING CURBED; Engineers to Permit Export Lines Work at Army Piers | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/funeral-is-held-in-capital-for-retired-diplomat-79.html | Funeral Is Held in Capital For Retired Diplomat, 79 | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/laos-chiefs-plan-disappoints-west-draft-by-souvanna-phouma-at.html | LAOS CHIEF'S PLAN DISAPPOINTS WEST; Draft by Souvanna Phouma at Geneva Falls Short of Allied Neutrality Hopes | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/churchills-pulse-improves.html | Churchill's Pulse Improves | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-long-island-banks-get-us-approval-for-merger.html | 2 Long Island Banks Get U.S. Approval for Merger | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/foreign-affairs-two-angles-of-the-same-elephant.html | Foreign Affairs; Two Angles of the Same Elephant | True | By C.l. Sulzberger | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/multipurpose-cleaner.html | Multi-Purpose Cleaner | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/runyan-beats-briton-in-senior-golf-match.html | Runyan Beats Briton In Senior Golf Match | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/william-g-kearns-official-of-banking-concerns-53.html | William G. Kearns, Official Of Banking Concerns, 53 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/light-dessert-mold-accompanies-fruit.html | Light Dessert Mold Accompanies Fruit | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/vickis-jet-paces-a-mile-in-1959-45-in-yonkers-feature.html | Vicki's Jet Paces A Mile in 1:59 4/5 In Yonkers Feature | True | By Wilbur Bradbury Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/algeria-charges-moroccans-seize-a-post-in-sahara-reports-15mile.html | ALGERIA CHARGES MOROCCANS SEIZE A POST IN SAHARA; Reports 15-Mile Incursion Says 'Press Campaign' Aims at Another Region RABAT DENIES INVASION French Forces Again Patrol in European Sectors of Oran After Fatal Clashes | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/archery-title-meet-slated.html | Archery Title Meet Slated | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jazz-at-newport-starts-sedately-jewels-of-dixie-and-brubeck-quartet.html | JAZZ AT NEWPORT STARTS SEDATELY; Jewels of Dixie and Brubeck Quartet Open Festival | True | By John S. Wilson Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/commodities-index-rose-01-thursday.html | COMMODITIES INDEX ROSE 0.1 THURSDAY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-riots-in-brazil.html | The Riots in Brazil | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/sec-issues-warning-on-mearogas-shares.html | S.E.C. Issues Warning On Mearogas Shares | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/perus-mover-and-shaker-victor-raul-haya-de-la-torre.html | Peru's Mover and Shaker; Victor Raul Haya de la Torre | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/suspended-ceiling-easy-to-install.html | Suspended Ceiling Easy to Install | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/cotton-futures-are-mixed-here-prices-close-from-15-cents-a-bale.html | COTTON FUTURES ARE MIXED HERE; Prices Close From 15 Cents a Bale Down to 95 Up | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-senate-groups-will-investigate-foreign-lobbies-extradiplomatic.html | 2 SENATE GROUPS WILL INVESTIGATE FOREIGN LOBBIES; Extra-Diplomatic Activities Are to Be the Subject of a Foreign Relations Study SUGAR BILLSPURS MOVES Dodd Heads Judiciary Group for Inquiry Centering on Pressures for Quotas | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/model-farm-to-be-resort.html | Model Farm to Be Resort | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/3d-man-in-theft-sought-in-boston-scheme-in-100000-mystery-was.html | 3D MAN IN THEFT SOUGHT IN BOSTON; Scheme in $100,000 Mystery Was Developed There | True | By Charles Grutzner | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mrs-jerome-ziegler.html | MRS. JEROME ZIEGLER | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/golden-gate-ship-traffic-rises.html | Golden Gate Ship Traffic Rises | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rehired-policeman-sues-for-10050-back-pay.html | Rehired Policeman Sues For $10,050 Back Pay | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/jersey-guard-at-camp-drum.html | Jersey Guard at Camp Drum | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mahaffey-phils-tops-pirates-62-ace-gives-7-hits-and-gains-his-tenth.html | MAHAFFEY, PHILS, TOPS PIRATES, 6-2; Ace Gives 7 Hits and Gains His Tenth Triumph | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/clark-gains-pole-slot-for-french-race-briton-in-lotus-does-1084-mph.html | Clark Gains Pole Slot for French Race; BRITON, IN LOTUS DOES 108.4 M.P.H. Clark Paces Qualifiers for Tomorrow's Grand Prix Graham Hill Second | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/us-collections-galanos.html | U.S. Collections: Galanos | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/168675-more-found-in-jersey-a-block-from-24-million-hoard-168675-is.html | $168,675 More Found in Jersey; A Block From 2.4 Million Hoard; $168,675 IS FOUND NEAR FIRST CACHE | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mirror-scheduled-in-dallas.html | 'Mirror' Scheduled in Dallas | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/letters-to-the-times-uaw-defends-policy.html | Letters to The Times; U.A.W. Defends Policy | True | NAT WEINBERG, | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ambassador-to-laos-sworn.html | Ambassador to Laos Sworn | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/bond-sale-is-set-for-civic-center-florida-site-to-house-arts-and.html | BOND SALE IS SET FOR CIVIC CENTER; Florida Site to House Arts and Wares of America's 8 Million Sought | True | By Paul Heffernan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/yawl-mistral-overdue-located-in-rhode-island.html | Yawl Mistral, Overdue, Located in Rhode Island | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/section-of-queens-to-get-new-mains.html | SECTION OF QUEENS TO GET NEW MAINS | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/snead-cards-a-66-in-troon-tuneup-nicklaus-drills-for-british-open.html | SNEAD CARDS A 66 IN TROON TUNE-UP; Nicklaus Drills for British Open With 'Awful' 78 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/mayor-arthur-holland-of-trenton-to-marry.html | Mayor Arthur Holland Of Trenton to Marry | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/east-harlem-club-backs-wilson-for-state-senate.html | East Harlem Club Backs Wilson for State Senate | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/woman-illuminates-ecumenical-tribute.html | WOMAN ILLUMINATES ECUMENICAL TRIBUTE | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/lema-and-cooper-share-golf-lead-each-cards-a-69-for-140-rodriguez.html | LEMA AND COOPER SHARE GOLF LEAD; Each Cards a 69 for 140 Rodriguez, Collins at 141 | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/2-hurt-at-train-hits-burner.html | 2 Hurt at Train Hits Burner | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/weishaut-beim.html | Weishaut Beim | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/a-literary-personality-faulkners-legacy-is-found-in-his-diverse.html | A Literary Personality; Faulkner's Legacy Is Found in His Diverse Uses of Talent and Power | True | By Orville Prescott | 1990-05-16 | RE0000478678 | RE0000478678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/fbi-chief-honored.html | F.B.I. Chief Honored | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/rev-dr-percy-brown.html | REV. DR. PERCY BROWN | True | Special to The New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/ossining-coop-long-delayed-is-ready-for-its-first-tenants-more.html | Ossining Co-Op., Long Delayed, Is Ready for Its First Tenants; More Difficulties | True | By Dennis Duggan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/two-more-killed-in-brazil-looting-rio-stores-close-as-alarm-spreads.html | TWO MORE KILLED IN BRAZIL LOOTING; Rio Stores Close as Alarm Spreads From Suburbs | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/thirteen-in-tremont.html | Thirteen in Tremont | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/faulkners-home-family-and-heritage-were-genesis-of-y-oknapatawpha.html | Faulkner's Home, Family and Heritage Were Genesis of Yoknapatawpha County; AUTHOR RECEIVED LEADING PRIZES Novels Praised as Powerful Tragedy and Scorned as Raw Slabs of Depravity | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/india-assails-china-on-kashmir-policy.html | INDIA ASSAILS CHINA ON KASHMIR POLICY | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/cove-presidents-statement.html | Cove President's Statement | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/active-german-mark-advances-65-treasury-offering-cited.html | Active German Mark Advances; 6.5% Treasury Offering Cited | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/annick-h-jourdan-prospective-bride.html | Annick H. Jourdan Prospective Bride | True | Chell | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/exhead-of-grain-concern-pleads-not-guilty-to-theft.html | Ex-Head of Grain Concern Pleads Not Guilty to Theft | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Neal Boenzi) | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/humorists-idea-aids-red-cross-new-device-limits-blood-being-taken.html | Humorist's Idea Aids Red Cross; New Device Limits Blood Being Taken From Donors | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/nba-to-consider-adding-one-team-pipers-of-american-league-eyed-as.html | N.B.A. TO CONSIDER ADDING ONE TEAM; Pipers of American League Eyed as New Franchise | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/teachers-accept-use-of-sanctions-nea-resolution-approves.html | TEACHERS ACCEPT USE OF SANCTIONS; N.E.A. Resolution Approves 'Professional' Measures as Means of Protest | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/breeze-corporations-names-vice-president.html | Breeze Corporations Names Vice President | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/large-oil-field-in-sea-indicated-sound-echoes-detect-domes.html | LARGE OIL FIELD IN SEA INDICATED; Sound Echoes Detect Domes Suggesting Deposit Under Center of Gulf of Mexico FINDING FIRST OF KIND Discovery in Free Waters May Raise Legal Issues, Columbia Scientists Say | True | By Walter Sullivan | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/tigers-triumph-over-orioles-54-wertz-homer-off-wilhelm-in-ninth.html | TIGERS TRIUMPH OVER ORIOLES, 5-4; Wertz Homer Off Wilhelm in Ninth Inning Decides | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/emerson-electric-backs-merger-with-coast-concern.html | Emerson Electric Backs Merger With Coast Concern | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/orthodox-rabbis-see-failure-in-observing-spirit-of-sabbath.html | Orthodox Rabbis See Failure In Observing Spirit of Sabbath | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-07 | 1962-07-07 | https://www.nytimes.com/1962/07/07/archives/world-health-group-elects-a-new-yorker-as-president.html | World Health Group Elects a New Yorker as President | True | | 1990-05-16 | RE0000478678 | RE0000478678 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/camera-notes-scandinavian-unit-here-on-photographic-tour.html | CAMERA NOTES; Scandinavian Unit Here On Photographic Tour | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fiery-run-va-do-you-feel-depleted-sec-secretary-dillon.html | Fiery Run, Va.; Do You Feel Depleted? See Secretary Dillon | True | By James Reston | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/buffalo-exchanges-dittrich-a-guard-for-oakland-end.html | Buffalo Exchanges Dittrich, A Guard, for Oakland End | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/iron-ore-consumption-shows-decline-in-may.html | Iron Ore Consumption Shows Decline in May | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/queens-street-repairs.html | Queens Street Repairs | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/algerian-force-moves-into-oran-to-aid-ben-bella-1100-men-from.html | ALGERIAN FORCE MOVES INTO ORAN TO AID BEN BELLA; 1,100 Men From Morocco Strengthen the Dissident Vice Premier's Hand STEP WEAKENS REGIME Algiers Plans a 'Mission of Reconciliation'--Regains Its Embassy in Rabat ALGERIAN TROOPS MAKE ORAN ENTRY | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/treasure-chest.html | Treasure Chest | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/u-s-steel-officer-to-lead-transportation-symposium.html | U. S. Steel Officer to Lead Transportation Symposium | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/science-notes-virus-found-virus-identified-pioneer-cyclotron.html | SCIENCE NOTES: VIRUS FOUND; VIRUS IDENTIFIED-- PIONEER CYCLOTRON-- | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/graham-hill-has-come-long-way-in-small-car-favorite-in-todays.html | Graham Hill Has Come Long Way in Small Car; Favorite in Today's French Grand Prix to Drive a BRM His Climb to the Top Overcame Many Stiff Hurdles | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/uneasy-algeria-after-independence-leadership-problems-ben-bellas.html | Uneasy Algeria; After Independence Leadership Problems Ben Bella's Role Generals Dismissed The Outlook Border Problems | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/labor-disputes-on-rise-in-italy-metalworkers-and-printers.html | LABOR DISPUTES ON RISE IN ITALY; Metalworkers and Printers Strike--Unrest Spreading | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/florida-battling-fruit-fly-threat-state-and-us-join-to-halt-spread.html | FLORIDA BATTLING FRUIT FLY THREAT; State and U.S. Join to Halt Spread Throughout South | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/schwartz-and-fitzgibbon-gain-singles-final-in-state-tennis.html | Schwartz and FitzGibbon Gain Singles Final in State Tennis Championships; EASTERN WINNER DEFEATS RASKIND Schwartz Scores, 6-0, 6-3 --FitzGibbon, Defender, Beats Farrin, 6-4, 6-3 | True | By Allison Danzig | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-builds-port-in-crimea-for-oil.html | SOVIET BUILDS PORT IN CRIMEA FOR OIL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/u-s-warns-ceylon-on-aid.html | U. S. Warns Ceylon on Aid | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/constance-handler-becomes-affianced.html | Constance Handler Becomes Affianced | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/stahr-says-pentagon-rule-has-been-overcentralized-voices-mcnamara.html | Stahr Says Pentagon Rule Has Been Overcentralized; Voices McNamara Praise but Fears Stifling of Arms Leadership STAHR IS CRITICAL OF PENTAGON RULE | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-device-lifts-hatches-of-ships-it-saves-time-and-energy.html | NEW DEVICE LIFTS HATCHES OF SHIPS; It Saves Time and Energy-- Longshoremen Pleased | True | By John P. Callahan | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/good-example-for-moscow.html | Good Example for Moscow | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/eritrean-unrest-angers-selassie-ethiopian-emperor-visiting-area.html | ERITREAN UNREST ANGERS SELASSIE; Ethiopian Emperor, Visiting Area, Assails 'Traitors' | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/concert-at-library-to-honor-gershwin.html | CONCERT AT LIBRARY TO HONOR GERSHWIN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-world-maneuvers-on-laos-respite-for-soblen-yosefs-return.html | THE WORLD; Maneuvers on Laos Respite for Soblen Yosef's Return Doctors on Strike Sidelights | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/state-said-to-stint-mental-health-aid.html | STATE SAID TO STINT MENTAL HEALTH AID | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/imagination-on-the-commercial-front.html | IMAGINATION ON THE COMMERCIAL FRONT | True | By Donald J. Gormley | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/connecticut-democrats-to-name-slate-at-convention-this-week.html | Connecticut Democrats to Name Slate at Convention This Week | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/walton-osgood.html | Walton—Osgood | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-gundersen-dr-ralph-miller-marry-in-maine-father-escorts-bride.html | Miss Gundersen, Dr. Ralph Miller Marry in Maine; Father Escorts Bride at Marriage to Former U.S. Olympic Skier | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/drugs-and-war-on-mosquito-eliminate-elephantiasis-on-tahiti.html | Drugs and War on Mosquito Eliminate Elephantiasis on Tahiti | True | By John A. Osmundsen Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ftc-order-accuses-an-oil-company-here.html | F.T.C. ORDER ACCUSES AN OIL COMPANY HERE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/substitute-provides-key-victory-as-fencers-club-captures-3weapon.html | Substitute Provides Key Victory as Fencers Club Captures 3-Weapon Title; NEW YORKERS TOP SALLE CSISZAR 2-1 Adams Replaces Margolis, Scores in Epee to Spark Fencers Club Victory | True | By William J. Briordy | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/oconnor-scores-religious-vote-assails-party-idea-to-make-bid-for.html | O'CONNOR SCORES RELIGIOUS VOTE; Assails Party Idea to Make Bid for Jewish Support | True | By Richard P.hunt. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/whiton-is-among-victors-as-102-of-105-finish-in-orienta-regatta.html | Whiton Is Among Victors as 102 of 105 Finish in Orienta Regatta; RACES ARE HELD IN LIGHT BREEZE Whiton's Charlie Triumphs in International Class-- Jobsons' 210 First | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-place-to-visit.html | A Place To Visit | True | By Paul Showers | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/police-in-jersey-seek-new-hoards-area-where-millions-were-found-is.html | POLICE IN JERSEY SEEK NEW HOARDS; Area Where Millions Were Found Is Searched | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/pipers-son-triumphs-on-towsons-disqualification-after-blanket.html | Piper's Son Triumphs on Towson's Disqualification After Blanket Finish; FIRST 4 BUNCHED IN DELAWARE RACE Foul Drops Towson to 4th-- Yorktown, 2-to-5 Choice, Is Second to Piper's Son | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/births.html | Births | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/foreign-service-relies-on-school-us-officials-are-trained-at.html | FOREIGN SERVICE RELIES ON SCHOOL; U.S. Officials Are Trained at Institute in Arlington | True | By Lloyd B.dennis Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mikolainis-franck.html | Mikolainis—Franck | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-summer-walk-with-carlos-his-new-york-neighborhood-is-a-typical.html | A Summer Walk With Carlos; His New York neighborhood is a typical 'gray' area. There, with thousands of youths in enforced idleness, the summer often heats emotions to the boiling point. A Summer Walk With Carlos | True | By Samuel Kaplan | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sanity-rule-change-urged-in-california.html | SANITY RULE CHANGE URGED IN CALIFORNIA | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/enka-plant-to-produce-polyester-tire-yarn.html | Enka Plant to Produce Polyester Tire Yarn | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/summary-of-the-week-in-financial-market.html | Summary of the Week In Financial Market | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/saskatchewan-will-not-yield-to-doctors-premier-asserts.html | Saskatchewan Will Not Yield To Doctors, Premier Asserts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-aid-role-mounts-for-cuba-reds-supplying-more-than-us-did.html | SOVIET AID ROLE MOUNTS FOR CUBA; Reds Supplying More Than U.S. Did Before Revolt | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tennis-champion-is-a-happy-bride-mrs-susman-says-success-is-due-to.html | TENNIS CHAMPION IS A HAPPY BRIDE; Mrs. Susman Says Success Is Due to Married Life | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/opinion-of-the-week-at-home-and-abroad-major-issues-atlantic.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES ATLANTIC INTERDEPENDENCE FOR EUROPEAN UNITY DOCTOR'S STRIKE IDEAS AND MEN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/show-of-show-people.html | Show of Show People | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rolling-back-the-german-tide.html | Rolling Back the German Tide | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/structural-steel-sets-high-for-the-year-in-shipments.html | Structural Steel Sets High For the Year in Shipments | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/millionth-visitor-for-fort.html | Millionth Visitor for Fort | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/gold-rush-revived-british-columbia-reconstructs-ghost-mining-town.html | GOLD RUSH REVIVED; British Columbia Reconstructs Ghost Mining Town as Tourist Center | True | By Norman Cribbens | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-bookman-walks-the-streets-of-paris.html | A Bookman Walks The Streets of Paris | True | By Edwin Gilbert | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/olsen-takes-lead-in-semifinal-sail.html | OLSEN TAKES LEAD IN SEMI-FINAL SAIL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/applegate-tied-for-jet14-lead-he-and-birkholz-take-one-race-each-in.html | APPLEGATE TIED FOR JET-14 LEAD; He and Birkholz Take One Race Each in Jersey | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tenants-of-the-osborne-rescue-77yearold-apartment-house-osborne-is.html | Tenants of the Osborne Rescue 77-Year-Old Apartment House; OSBORNE IS SAVED BY TENANTS' MOVE | True | By Dennis Duggan | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tips-on-using-the-national-forests.html | TIPS ON USING THE NATIONAL FORESTS | True | By Marshall Sprague | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/carol-gaye-lindemann-bride-of-paul-e-grand.html | Carol Gaye Lindemann Bride of Paul R. Grand | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/accounting-office-watches-vast-us-spending-agency-checks-on.html | Accounting Office Watches Vast U.S. Spending; Agency Checks on Employes and Federal Contractors It Turned Back 38 Million to Treasury Last Year | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/william-j-orchard-retired-executive.html | WILLIAM J. ORCHARD, RETIRED EXECUTIVE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/all-smiles-wins-2-hunter-blues-susan-digney-rides-mare-at-great.html | ALL SMILES WINS 2 HUNTER BLUES; Susan Digney Rides Mare at Great Barrington | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/relocation-rules-affect-1500-here-city-agency-begins-handling.html | RELOCATION RULES AFFECT 1,500 HERE; City Agency Begins Handling Eviction Applications in State Rent-Control File STIPENDS DUE TENANTS Landlords' Plans to Convert Apartment Houses Likely to Raise Cases to 3,000 RELOCATION RULES AFFECT 1,500 HERE | True | By Thomas W. Ennis | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/weatherand-three-manmade-influences.html | WEATHER–AND THREE MAN-MADE INFLUENCES | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/carol-arlanian-wed-to-john-t-m-pryke.html | Carol Arlanian Wed To John T. M. Pryke | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-road-to-nowhere-wearies-mets.html | The Road to Nowhere Wearies Mets | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/final-round.html | Final Round | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/seattle-fair-cards-held-up.html | Seattle Fair Cards Held Up | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/folk-music-to-open-season-at-oceanside-tomorrow.html | Folk Music to Open Season At Oceanside Tomorrow | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dominican-crowd-in-antius-march-600-at-embassy-protest-yankee.html | DOMINICAN CROWD IN ANTI-U.S. MARCH; 600 at Embassy Protest 'Yankee Intervention' | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/pirates-down-phils-6to4-as-clemente-triples-in-tiebreaking-run-in.html | Pirates Down Phils, 6-to-4, as Clemente Triples In Tie-Breaking Run in 7th; ELROY FACE GAINS HIS FIFTH VICTORY Pirates Win After Phils Get 3-0 Lead—Cubs Conquer Braves,2-1,in Tenth 3-0 Lead-Cubs Conquer | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-homers-decide-lopez-skowron-clout-tworun-drives-as-yanks-top.html | 2 HOMERS DECIDE; Lopez, Skowron Clout Two-Run Drives As Yanks Top Twins YANKEES VICTORS OVER TWINS, 6-3 | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-linda-atwood-dryden-married-wed-in-st-james-to-james-carney-jr.html | Miss Linda Atwood Dryden Married; Wed in St. James' to James Carney Jr. --5 Attend Her | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-gymnasts-keep-womens-world-title.html | Soviet Gymnasts Keep Women's World Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/henry-the-seventh-is-victor.html | Henry the Seventh Is Victor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/detours-in-arizonas-vast-canyon-country.html | DETOURS IN ARIZONA'S VAST CANYON COUNTRY | True | By Thomas B.lesure | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sports-of-the-times-return-of-the-meal-ticket.html | Sports of The Times; Return of the Meal Ticket | True | By Arthur Daley | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/portugal-aiding-overseas-labor-selfhelp-and-more-outside-aid-urged.html | PORTUGAL AIDING OVERSEAS LABOR; Self-Help and More Outside Aid Urged in Vienna | True | By Benjamin Welles Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bulls-hurt-10-in-pamplona.html | Bulls Hurt 10 in Pamplona | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/beyond-the-fact.html | Beyond the Fact | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-theatre-party-sept-25-to-help-retarded-young-premiere-in-capital.html | A Theatre Party Sept. 25 To Help Retarded Young; Premiere in Capital of 'Mr. President' to Aid 2 Kennedy Agencies | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/australians-display-cautious-confidence-as-wool-production-and.html | Australians Display Cautious Confidence as Wool Production and Prices Move Up; AUSTRALIANS SEE GOOD WOOL YEAR Cautiously Optimistic About Sales in Coming Season Australians See Prices Steady And Demand Up for Wool Clip | True | By Alan R. Dobbyn Special to The New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nordic-photographers-visit.html | Nordic Photographers' Visit | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/textile-research-unit-set.html | Textile Research Unit Set | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/heroic-in-deed-heroic.html | Heroic In Deed; Heroic | True | By Harrison E. Salisbury | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-guide-for-uncertain-spankers.html | A guide for Uncertain Spankers | True | By Dorothy Barclay | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marcia-mahlan-married.html | Marcia Mahlan Married | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/norwalk-schools-to-offer-collegelevel-astronomy.html | Norwalk Schools to Offer College-Level Astronomy | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mnamara-plans-3-billion-a-year-in-arms-savings-tells-of-reduction.html | M'NAMARA PLANS 3 BILLION A YEAR IN ARMS SAVINGS; Tells of Reduction in Costs and Attributes It to More Efficient Management M'NAMARA PLANS DEFENSE SAVINGS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lake-erie-lighthouse-glowing-again.html | LAKE ERIE LIGHTHOUSE GLOWING AGAIN | True | By Irving R.cohen | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/harriet-feldman-wed.html | Harriet Feldman Wed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/business-too-has-its-ivory-towers-industrys-top-men-often-live-on.html | Business, Too, Has Its Ivory Towers; Industry's top men often live on such heights that they lose sight of everything outside their work. A colleague urges them to come down to earth. Business, Too, Has Its Ivory Towers | True | By Clarence B. Randall | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/julius-biederman.html | JULIUS BIEDERMAN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/seagram-official-in-new-post.html | Seagram Official in New Post | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/silverhallock.html | Silver--Hallock | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/twenty-years-of-francogerman-relations.html | TWENTY YEARS OF FRANCO-GERMAN RELATIONS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/party-is-planned-aug10-to-assist-edgartown-club-boys-unit-on.html | Party Is Planned Aug 10 to Assist Edgartown Club; Boys' Unit on Martha's Vineyard Will Gain by 'Salute to Britain' | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-summer-of-dance-offerings-at-festivals-enliven-season.html | A SUMMER OF DANCE; Offerings at Festivals Enliven Season | True | By Allen Hughes | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/balfanz-wins-ski-jump-on-muggy-afternoon-lake-placid-out-run-wears.html | Balfanz Wins Ski Jump on Muggy Afternoon; Lake Placid Out-Run Wears Covering of Straw, Not Snow | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/work-in-progress-capes-seashore-park-to-be-open-mainly-to-surveyors.html | WORK IN PROGRESS; Cape's Seashore Park to Be Open Mainly to Surveyors This Year | True | By John Fenton | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/red-china-protests-indian-troops-push.html | RED CHINA PROTESTS INDIAN TROOPS' PUSH | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-ubiquitous-poodle-breed-shows-gain-of-2157-over-1961-in.html | The Ubiquitous Poodle; Breed Shows Gain of 2,157 Over 1961 in American Kennel Club Listings | True | By Walter Fletcher | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/old-schism-again-divides-republicans-conservatives-renew-clash-with.html | OLD SCHISM AGAIN DIVIDES REPUBLICANS; Conservatives Renew Clash With the Liberals Over Which Direction the Party Should Take | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/official-sees-no-extra-cost-in-speedup-on-estes-grain.html | Official Sees No Extra Cost In Speed-up on Estes Grain | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/3-students-tour-capital-on-grant-guests-of-jersey-senator-see.html | 3 STUDENTS TOUR CAPITAL ON GRANT; Guests of Jersey Senator See Politics in Action | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/civil-rights-drive-set-by-naacp.html | CIVIL RIGHTS DRIVE SET BY N.A.A.C.P. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/montreal-bridge-fourth-span-now-links-city-to-south-shore.html | MONTREAL BRIDGE; Fourth Span Now Links City to South Shore | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/suzanne-m-gonsalves-is-married-in-baldwin.html | Suzanne M. Gonsalves Is Married in Baldwin | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dorothea-r-wilkie-prospective-bride.html | Dorothea R. Wilkie Prospective Bride | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/random-brushstrokes-of-a-radical-optimist.html | Random; Brushstrokes of a Radical Optimist | True | By Annette K. Baxter | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cleveland-signs-shortstop.html | Cleveland Signs Shortstop | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/feuds-and-issues-strikes-communism-and-rightists-are-debated-at-nea.html | FEUDS AND ISSUES; Strikes, Communism and Rightists Are Debated at N.E.A. Meeting | True | By Fred M. Hechinger | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/grossinger-golfers-triumph.html | Grossinger Golfers Triumph | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/virginia-collision-kills-8-4-in-baltimore-family-die.html | Virginia Collision Kills 8; 4 in Baltimore Family Die | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ellis-jersey-victor-by-record-15-shots-takes-open-by-record.html | Ellis Jersey Victor By Record 15 Shots; ELLIS TAKES OPEN BY RECORD MARGIN | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/j-c-penney-picks-goldsmith.html | J. C. Penney Picks Goldsmith | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aide-joins-dalzell-board.html | Aide Joins Dalzell Board | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-seaworthy-bonus-for-the-caribbean-tourist.html | A SEAWORTHY BONUS FOR THE CARIBBEAN TOURIST | True | By Betty Reef | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/elizabeth-trust-is-wed.html | Elizabeth Trust Is Wed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/model-suites-opened.html | Model Suites Opened | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/who-pushes-the-button-is-big-nuclear-problem-for-the-west-question.html | WHO PUSHES THE BUTTON IS BIG NUCLEAR PROBLEM FOR THE WEST; Question Is Whether NATO's Weapons Modernization Will Admit of Political Safety Controls U. S. Studies Many Precautionary Steps and Devices To Preclude Danger of Accidental Warfare I. U.S. POLICY II. THE CONFLICTS III. THE PROPOSALS | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/justice-warren-begins-weeks-visit-in-israel.html | Justice Warren Begins Week's Visit in Israel | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wheelermadden.html | Wheeler--Madden | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-the-adirondack-park.html | IN THE ADIRONDACK PARK | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-tax-question-when-and-how-much-washington-weighs-fiscal-and.html | THE TAX QUESTION: WHEN AND HOW MUCH?; Washington Weighs Fiscal and Political Factors as Sentiment for an Economic Stimulant Runs High | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/misleading-ads-fought-by-fha-2d-agency-moves-to-protect-buyers-of.html | MISLEADING ADS FOUGHT BY F.H.A.; 2d Agency Moves to Protect Buyers of New Houses | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/after-a-century-victoria-marking-100th-birthday-maintains-an-old.html | AFTER A CENTURY; Victoria, Marking 100th Birthday, Maintains an Old Tradition. | True | By Robert Meyer Jr. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yellowstone-tourist-boom-big-influx-of-visitors-at-park-is-causing.html | YELLOWSTONE TOURIST BOOM; Big Influx of Visitors At Park Is Causing Officials to Worry | True | By Jack Goodman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/john-talley-fiance-of-carmen-s-allen.html | John Talley Fiance Of Carmen S. Allen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/battle-is-nearing-on-li-shore-plan-public-to-present-views-at.html | BATTLE IS NEARING ON L.I. SHORE PLAN; Public to Present Views at Hearing on Tuesday | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/robert-w-tindall.html | ROBERT W. TINDALL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-tv-and-radio-central-park-shakespeare-dramas-may-be-shown.html | NEWS OF TV AND RADIO; Central Park Shakespeare Dramas May Be Shown Once a Year-- Items | True | By Val Adams | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/6443-at-finger-lakes-bet.html | 6,443 at Finger Lakes Bet | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-corrupt-artificial-hollow-little-world.html | A Corrupt, Artificial, Hollow Little World | True | By John Knowles | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/john-harris-stewart-fiance-of-sarah-elizabeth-dwight.html | John Harris Stewart Fiance Of Sarah Elizabeth Dwight | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/observations-from-a-masthead.html | Observations From a Masthead | True | By Max Eastman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rutgers-roll-rises-to-22046.html | Rutgers Roll Rises to 22,046 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/law-seniors-study-with-us-attorney.html | LAW SENIORS STUDY WITH U.S. ATTORNEY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/letters.html | Letters | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-linda-l-wiese-is-bride-in-chicago.html | Miss Linda L. Wiese Is Bride in Chicago | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ailing-woman-swimmer-doesnt-plan-new-effort.html | Ailing Woman Swimmer Doesn't Plan New Effort | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/coast-schools-set-tests-for-700000-california-seeks-to-gauge.html | COAST SCHOOLS SET TESTS FOR 700,000; California Seeks to Gauge Progress of Students | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/merle-bishop-85-retired-teacher-professor-known-here-as-mr.html | MERLE BISHOP, 85, RETIRED TEACHER; Professor Known Here as Mr. Mathematics Is Dead | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/carol-smith-bride-of-teacher-upstate.html | Carol Smith Bride Of Teacher Upstate | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/brazilian-army-prods-goulart-on-his-bid-to-end-premiership.html | Brazilian Army Prods Goulart On His Bid to End Premiership | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/syrian-regime-gains-strength-as-army-offers-its-support.html | Syrian Regime Gains Strength As Army Offers Its Support | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/secis-weighing-stock-credit-case-sutro-bros-and-former-aides-are-in.html | S.E.CIS WEIGHING STOCK CREDIT CASE; Sutro Bros. and Former Aides Are Involved in Suits | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/parks-and-the-future.html | Parks and the Future | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/robinson-and-davey-moore-in-coast-bouts-tomorrow.html | Robinson and Davey Moore In Coast Bouts Tomorrow | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/construction-of-new-skyscrapers-alters-skyline-of-downtown-atlanta.html | Construction of New Skyscrapers Alters Skyline of Downtown Atlanta | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/outlook-worries-purchasing-men-most-in-survey-concerned-over.html | OUTLOOK WORRIES PURCHASING MEN; Most in Survey Concerned Over Business Trends | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rams-sign-four-players.html | Rams Sign Four Players | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/li-bank-takes-merger-road-to-14fold-growth-in-a-decade-meadow.html | L.I. Bank Takes Merger Road To 14-Fold Growth in a Decade; Meadow Brook's Deposits in '61 Totaled $605 Million -- Expansion Continues L.I. BANK EXPANDS 14-FOLD IN DECADE | True | By Edward T. O'Toole | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ship-lines-plan-winter-cruises-schedules-indicate-season-will-match.html | SHIP LINES PLAN WINTER CRUISES; Schedules Indicate Season Will Match Last Year's | True | By Werner Bamberger | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/held-post-in-nea.html | Held Post in N.E.A. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/columbia-names-aide.html | Columbia Names Aide | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/british-report-no-change-in-condition-of-soblen.html | British Report No Change In Condition of Soblen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/x15-to-try-for-altitude-mark.html | X-15 to Try for Altitude Mark | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yugoslavs-plan-cabinet-setup-but-tito-will-remain-the-boss.html | Yugoslavs Plan Cabinet Set-Up But Tito Will Remain the Boss | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-navy-crew-scores-at-henley-favored-italians-are-beaten-in.html | SOVIET NAVY CREW SCORES AT HENLEY; Favored Italians Are Beaten in Final-- Mackenzie of Australia Also Wins SOVIET NAVY CREW FIRSTP AT HENLEY | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sara-goldstein-is-attended-by-7-at-her-nuptials-norwalk-teacher.html | Sara Goldstein Is Attended by 7 At Her Nuptials; Norwalk Teacher Bride of Robert S. Brown, a Graduate of N.Y.U. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/joanne-waldron-bride.html | Joanne Waldron Bride | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/first-returns-on-the-fair.html | FIRST RETURNS ON THE FAIR | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/profits-and-loss.html | Profits And Loss | True | By A.h. Raskin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-traffic-office-to-open.html | New Traffic Office to Open | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/readers-report-on-current-novels.html | Reader's Report on Current Novels | True | By Martin Levin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-girls-die-in-fiery-crash.html | 2 Girls Die in Fiery Crash | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/safety-first-with-garden-chemicals.html | SAFETY FIRST WITH GARDEN CHEMICALS | True | By Fred B. Widmoyer | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/herman-captures-title-in-pentathlon.html | HERMAN CAPTURES TITLE IN PENTATHLON | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/105-tombs-found-on-isle-in-aegean.html | 105 TOMBS FOUND ON ISLE IN AEGEAN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/14-maritime-groups-to-meet-in-detroit.html | 14 MARITIME GROUPS TO MEET IN DETROIT | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jean-l-schaffner-wed.html | Jean L. Schaffner Wed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aau-assails-school-vote-backing-ncaa-federations.html | A.A.U. Assails School Vote Backing N.C.A.A. Federations, | True | By Joseph M. Sheehan | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/state-gains-rights-to-recreation-land.html | STATE GAINS RIGHTS TO RECREATION LAND | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/europe-trying-anew-for-union-paris-and-bonn-seek-early-effort-to.html | EUROPE TRYING ANEW FOR UNION; Paris and Bonn Seek Early Effort To Merge the 'Six' Politically | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/north-south-gal-triumphs-by-six-lengths-at-suffolk.html | North South Gal Triumphs By Six Lengths at Suffolk | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/insurance-concern-elects-3-new-vice-presidents.html | Insurance Concern Elects 3 New Vice Presidents | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/progress-report.html | PROGRESS REPORT | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/greeks-and-turks-may-get-new-aid-unit-of-20nation-group-says-both.html | GREEKS AND TURKS MAY GET NEW AID; Unit of 20-Nation Group Says Both Have Sound Plans | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/animal-species-held-in-danger-many-in-world-are-facing-extinction.html | ANIMAL SPECIES HELD IN DANGER; Many in World Are Facing Extinction, Parley Told | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/auto-driver-killed-in-pileup.html | Auto Driver Killed in Pile-Up | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/newport-looks-forward-to-full-summer-season.html | Newport Looks Forward To Full Summer Season | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/athens-shifting-to-outdoor-life-its-classic-summerheat-cure-people.html | Athens Shifting to Outdoor Life, Its Classic Summer-Heat Cure; People Stay Up Late and Sleep Outside -Movies Try to Lure Customers by Changing Titles of Rerun Films | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-puerto-rican-division.html | New Puerto Rican Division | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/geneva-conference-at-impasse-on-laos.html | GENEVA CONFERENCE AT IMPASSE ON LAOS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sixbedroom-home-shown-at-li-development.html | Six-Bedroom Home Shown at L.I. Development | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/berlin-reds-tell-of-tunnel-fight-say-one-died-and-3-were-injured-in.html | BERLIN REDS TELL OF TUNNEL FIGHT; Say One Died and 3 Were Injured in Gun Battle | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wood-field-and-stream-production-of-trout-at-fish-hatchery-in.html | Wood, Field and Stream; Production of Trout at Fish Hatchery In Caledonia Augurs Big Catches | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mexicans-differ-on-kennedy-visit-they-debate-whether-us-gave-in-on.html | MEXICANS DIFFER ON KENNEDY VISIT; They Debate Whether U.S. Gave In on Cuban Issue | True | By Paul P.kennedy Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/indians-set-back-white-sox5-to-3-tworun-homer-by-phillips-in-eighth.html | INDIANS SET BACK WHITE SOX,5 TO 3; Two-Run Homer by Phillips in Eighth Allows Cleveland to Take Sixth in Row INDIANS SET BACK WHITE SOX, 5 TO 3 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wild-flowers-of-the-colorado-rocky-mountains-western-wildlings.html | WILD FLOWERS OF THE COLORADO ROCKY MOUNTAINS; WESTERN WILDLINGS | True | By Susan Marsh | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/toward-a-more-perfect-union.html | Toward a More Perfect Union | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lisbon-students-continue-dispute-fight-with-salazar-over-freedoms.html | LISBON STUDENTS CONTINUE DISPUTE; Fight With Salazar Over Freedoms in 3d Month | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/book-publisher-expects-record-sales-and-profits.html | Book Publisher Expects Record Sales and Profits | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/powder-puff-derby-begins.html | Powder Puff Derby Begins | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/father-escorts-jane-p-spaeth-at-her-nuptials-oceanographer-wed-to-a.html | Father Escorts Jane P. Spaeth At Her Nuptials; Oceanographer Wed to A. Conrad Neumann 3d, Teacher of Geology | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/harris-ashton-to-wed-miss-angela-murphy.html | Harris Ashton to Wed Miss Angela Murphy | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/luxury-rail-tour-allpullman-run-to-seattle-scheduled-trip-to.html | LUXURY RAIL TOUR; All-Pullman Run to Seattle Scheduled --Trip to Cariboo Area Also Set | True | By Ward Allan Howe | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mickey-wright-posts-a-68-and-leads-in-maryland-golf.html | Mickey Wright Posts a 68 And Leads in Maryland Golf | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/british-pick-4-for-forest-hills.html | British Pick 4 for Forest Hills | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/raymond-c-dodd-eye-specialist73-surgeon-who-practiced-35-years-is.html | RAYMOND C. DODD, EYE SPECIALIST, 73; Surgeon Who Practiced 35 Years Is Dead in Milford | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lucy-e-collins-becomes-bride-in-new-england-radcliffe-student-wed.html | Lucy E. Collins Becomes Bride In New England; Radcliffe Student Wed to William Ferguson in Milford, N.H., Church | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jane-l-brau-married-to-james-m-leonard.html | Jane L. Brau Married To James M. Leonard | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/3-are-attendants-of-jocelyn-clark-at-her-nuptials-graduate-of.html | 3 Are Attendants Of Jocelyn Clark At Her Nuptials; Graduate of Wesleyan Married in Ansonia to John Hayes | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/olsen-takes-sailing-lead.html | Olsen Takes Sailing Lead | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/moscow-gives-data-on-zirconium-plant.html | MOSCOW GIVES DATA ON ZIRCONIUM PLANT | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/frederick-f-e-zwirz-85-retired-detective-captain.html | Frederick F. E. Zwirz, 85, Retired Detective Captain | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/alaska-ferryboat-is-named-the-taku.html | ALASKA FERRYBOAT IS NAMED THE TAKU | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/zimmerman-wins-4th-sail-in-row-skippers-shark-iii-cotton-tail.html | ZIMMERMAN WINS 4TH SAIL IN ROW; Skipper's Shark III Cotton Tail Victor at Babylon | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/but-somebody-does-something-about-it-the-weather-that-is-many-of.html | --But Somebody Does Something About It; The weather, that is: many of man's activities affect it, but often without improving it. About The Weather | True | By George H.t. Kimble | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bridge-some-classic-coups-french-experts-show-how-clever-play-saves.html | BRIDGE: SOME CLASSIC COUPS; French Experts Show How Clever Play Saves Contracts | True | By Albert H. Morehead | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/freetrade-plan-nearing-reality-houseapproved-bill-would-give.html | FREE-TRADE PLAN NEARING REALITY; House-Approved Bill Would Give President a Strong Hand to Cut Tariffs SENATE VOTE IS NEEDED Action a Step Toward Closer Ties With Common Market and Greater Exports FREE-TRADE PLAN NEARING REALITY | True | By Brendan M. Jones | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/svensson-and-tattersall-drive-a-volvo-to-victory-in-little-le-mans.html | Svensson and Tattersall Drive a Volvo to Victory in Little Le Mans Race; WINNING AVERAGE IS 69.075 M.P.H. A Volvo Also Is Second in 8-Hour Lime Rock Race, Followed by 2 Saabs | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/crows-nest-is-a-hideaway-in-home.html | Crow's Nest Is a Hideaway in Home | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/islanders-press-statehood-drive-nauru-chief-says-at-un-they-will.html | ISLANDERS PRESS STATEHOOD DRIVE; Nauru Chief Says at U.N. They Will Accept Taxes | True | By Kathleen Teltsch Special to the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/franklin-warren-mcfarlan-to-marry-denise-p-rotival.html | Franklin Warren McFarlan To Marry Denise P. Rotival | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/frick-names-six-umpires-to-handle-allstar-game.html | Frick Names Six Umpires To Handle All-Star Game | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/officials-removal-reversed-in-nigeria.html | OFFICIAL'S REMOVAL REVERSED IN NIGERIA | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mccrannmcshane.html | McCrann--McShane | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/maine-lawyer-dies-in-haying-accident.html | MAINE LAWYER DIES IN HAYING ACIDENT | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cards-open-drills-july-22.html | Cards Open Drills July 22 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-notes-classroom-and-campus-openings-still-reported-by-colleges.html | NEWS NOTES: CLASSROOM AND CAMPUS; Openings Still Reported by Colleges Russian Lesson Aids U. S. 'Voice' COLLEGE OPENINGS-- | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/malcolm-m-manber-to-wed-miss-vivienne-m-schulman.html | Malcolm M. Manber to Wed Miss Vivienne M. Schulman | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/virginia-reeves-married.html | Virginia Reeves Married | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/blast-detection-of-atomic-tests-improved-by-us-officials-believe.html | BLAST DETECTION OF ATOMIC TESTS IMPROVED BY U.S.; Officials Believe Progress May Lead to Modification of Stand on Controls BLAST DETECTION IMPROVED BY U.S. | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/staten-island-cricket-club.html | Staten Island Cricket Club | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-woodfield-and-peter-lare-wed-in-suburbs-pine-manor-alumna-is.html | Miss Woodfield And Peter Lare Wed in Suburbs; Pine Manor Alumna Is Bride in Rye Church of Chase Bank Aide | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/florida-price-war-state-scored-on-claim-that-visitors-can-get-by-on.html | FLORIDA PRICE WAR; State Scored on Claim That Visitors Can Get By on Only $8.20 a Day | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-susan-a-silloway-married-in-greenwich.html | Miss Susan A. Silloway Married in Greenwich | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wool-riding-high-in-fashion-world-ancient-fiber-gains-favor-in-new.html | WOOL RIDING HIGH IN FASHION WORLD; Ancient Fiber Gains Favor in New Season--Blends Aid Industry's Advance LARGE SUPPLY FORECAST Greater World Consumption, Especially in Red Bloc and Japan, Keeps Prices Up WOOL RIDING HIGH IN FASHION WORLD | True | By William M. Freeman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/spurt-in-buildings-is-seen-for-france-sport-in-building-seen-for.html | Spurt in Buildings Is Seen for France; SPORT IN BUILDING SEEN FOR FRANCE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/less-costly-sites-urged-on-charities-nonprofit-groups-urged-to-go.html | Less Costly Sites Urged on Charities; NONPROFIT GROUPS URGED TO GO WEST | True | By Glenn Fowler | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/controlling-coffee.html | Controlling Coffee | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hifi-further-hints-on-taping-from-radio.html | HI-FI: FURTHER HINTS ON TAPING FROM RADIO | True | By A.l. Seligson | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/chemstrand-unit-to-build-an-acrilan-plant-in-israel.html | Chemstrand Unit to Build An Acrilan Plant in Israel | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/43to1-shot-wins-hollywood-derby-drill-site-scores-by-a-head-over.html | 43-TO-1 SHOT WINS HOLLYWOOD DERBY; Drill Site Scores by a Head Over Admiral's Voyage in $113.900 Stakes 43-TO-1 SHOT WINS HOLLWOODDERBY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/moscow-says-its-aid-increases-to-poorer-nonred-countries.html | Moscow Says Its Aid Increases To Poorer Non-Red Countries | True | By Harry Schwartz | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/backyard-retreat-again-in-voguewith-modern-touch.html | Backyard Retreat Again in Vogue--With Modern Touch | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/brown-citys-new-port-chief-urges-a-promotion-campaign-oconnors.html | Brown, City's New Port Chief, Urges a Promotion Campaign; O'Connor's Successor Says Need Is 'Crucial' to Keep High Rank for New York | True | By George Horne | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/speech-machine-being-developed-device-said-to-translate-and-print.html | SPEECH MACHINE BEING DEVELOPED; Device Said to Translate and Print Spoken Words | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/comeback-at-virginia-beach-coastal-resort-repairs-march-storm.html | COMEBACK AT VIRGINIA BEACH; Coastal Resort Repairs March Storm Damage -- Art Show Slated | True | By Alf J. Mapp Jr. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wreckage-of-jet-is-found-in-india-plane-carrying-94-hit-hill-police.html | WRECKAGE OF JET IS FOUND IN INDIA; Plane Carrying 94 Hit Hill, Police Report--Search Party Sent to Area WRECKAGE OF JET IS FOUND IN INDIA | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-laurie-gillespie-is-wed-to-edward-thomas-wyslick.html | Miss Laurie Gillespie Is Wed To Edward Thomas Wyslick | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-unions-set-strike-july-23-at-missile-and-plane-plants.html | 2 Unions Set Strike July 23 At Missile and Plane Plants | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/progress-is-reported-in-shore-damage-repair.html | Progress Is Reported In Shore Damage Repair | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/pinkham-quads-10-years-old.html | Pinkham Quads 10 Years Old | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/barbara-w-brandon-married-to-john-m-schnorrenberg.html | Barbara W. Brandon Married To John M. Schnorrenberg | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/100-reservists-due-home-from-europe-tomorrow.html | 100 Reservists Due Home From Europe Tomorrow | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aluminum-distributor-named.html | Aluminum Distributor Named | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/schoener-wins-golf-honors.html | Schoener Wins Golf Honors | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/press-in-korea-fears-new-curb-seoul-regime-sets-policy-to.html | PRESS IN KOREA FEARS NEW CURB; Seoul Regime Sets Policy to Discipline Papers | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-the-stamp-world-philatelists-are-offered-series-of-rare.html | NEWS OF THE STAMP WORLD; Philatelists Are Offered Series of Rare Birds --First-Day Ruling | True | By David Lidman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/time-marches-on-in-homachitto.html | Time Marches on in Homachitto | True | By Frank H. Lyell | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/barbara-jones-james-guetti-jr-engaged-to-wed-candidates-for-phd.html | Barbara Jones, James Guetti Jr. Engaged to Wed; Candidates for Ph.D. Degrees at Cornell Will Marry | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/medicare-and-politics-senate-passage-unlikely-to-assure-similar.html | Medicare and Politics; Senate Passage Unlikely to Assure Similar Success in House | True | By John D. Morris | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-mcintire-wins-final.html | Miss McIntire Wins Final | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/religion-in-israel-rifts-pointed-up-by-kidnapping.html | RELIGION IN ISRAEL; Rifts Pointed Up By Kidnapping | True | By Lawrence Fellows Special To the New York Times | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/problems-in-the-gop.html | PROBLEMS IN THE G.O.P. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bee-bill-called-vital-for-crops-curb-on-imports-is-aimed-at.html | BEE BILL CALLED VITAL FOR CROPS; Curb on Imports Is Aimed at Preventing Disease | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/veterans-aide-reappointed.html | Veterans' Aide Reappointed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/child-to-mrs-soloway.html | Child to Mrs. Soloway | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dartmouth-plans-summer-sessions-4th-term-next-year-open-to-women.html | DARTMOUTH PLANS SUMMER SESSIONS; 4th Term Next Year Open to Women Undergraduates | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-haven-line-still-in-trouble-after-a-year-of-reorganization-new.html | New Haven Line Still in Trouble After a Year of Reorganization; NEW HAVEN ROAD STILL IN TROUBLE | True | By John M. Lee | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/return-on-property-value-declines-for-hotel-industry.html | Return on Property Value Declines for Hotel Industry | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bonjour-beats-near-man-by-nose-in-70th-tremont-bonjour-1120-takes.html | Bonjour Beats Near Man By Nose in 70th Tremont; BONJOUR, $11.20, TAKES TREMONT | True | By Joseph C. Nichols | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-lineups.html | The Line-Ups | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jo-carol-too-sets-speed-skiff-record.html | JO CAROL TOO SETS SPEED SKIFF RECORD | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-gave-moslems-secret-food-help-algiers-operation-concealed-for.html | U.S. GAVE MOSLEMS SECRET FOOD HELP; Algiers Operation Concealed for Fear of Sabotage by European Terrorists U.S.GAVE MOSLEMS SECRET FOOD HELP | True | By Thomas F.brady Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/advertising-commissions-a-sturdy-relic-criticism-of-system-of.html | Advertising Commissions a Sturdy Relic; Criticism of System of Payment Fails to Shake Its Hold Method Survives by Ability to Adapt to Changing Needs | True | By Peter Bart | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dallas-and-fort-worth-set-mass-polio-immunization.html | Dallas and Fort Worth Set Mass Polio Immunization | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/summer-fruits-for-winter-meals.html | Summer Fruits For Winter Meals | True | By Jean Hewitt | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-taste-of-tokyo-plump-meaty-globefish-is-a-delicacy-worth-living.html | A TASTE OF TOKYO; Plump, Meaty Globefish Is a Delicacy Worth Living (or May be Dying) For | True | By A.m.rosenthal | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/14-rebels-killed-in-vietnam-clash-13-defenders-die-in-ambush-diem.html | 14 REBELS KILLED IN VIETNAM CLASH; 13 Defenders Die in Ambush --Diem Marks Anniversary | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/draining-of-tanks-advised.html | Draining of Tanks Advised | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/joseph-kennedy-quits-hospital-president-greets-him-on-cape-joseph.html | Joseph Kennedy Quits Hospital; President Greets Him on Cape; JOSEPH KENNEDY LEAVES HOSPITAL | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/father-escorts-julia-b-denny-at-her-nuptials-bride-attended-by-5-at.html | Father Escorts Julia B. Denny At Her Nuptials; Bride Attended by 5 at New Canaan Wedding to Harold Clark Jr. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-seizes-japanese-boat.html | U.S. Seizes Japanese Boat | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/by-way-of-report-howard-hawks-future-trioother-items.html | BY WAY OF REPORT; Howard Hawks' Future Trio--Other Items | True | By A. H. Weiler | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/stephanie-mennen-prospective-bride.html | Stephanie Mennen Prospective Bride | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tv-programs-91174184.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/grant-barnitz-hering-weds-katrina-van-valkenburgh.html | Grant Barnitz Hering Weds Katrina Van Valkenburgh | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/powell-planning-garment-inquiry-he-will-head-house-group-on-unions.html | POWELL PLANNING GARMENT INQUIRY; He Will Head House Group on Union's Practices | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/elks-in-chicago-for-parley.html | Elks in Chicago for Parley | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lee-rubber-promotes-three.html | Lee Rubber Promotes Three | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cordette-booklet-wed.html | Cordette Booklet Wed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/plays-set-at-douglass-college.html | Plays Set at Douglass College | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/millmanfriedman.html | Millman--Friedman | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rhodesian-miners-call-strike.html | Rhodesian Miners Call Strike | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-combat-instructors-learn-as-they-teach-in-south-vietnam.html | U.S. Combat Instructors Learn As They Teach in South Vietnam | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fellini-on-censors-director-blasts-away-in-boccaccio-70.html | FELLINI ON CENSORS; Director Blasts Away in "Boccaccio '70" | True | By Bosley Crowther | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-royal-violinist-has-reunion-with-two-proteges-in-vermont.html | A Royal Violinist Has Reunion With Two Proteges in Vermont | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/red-chow-chow-takes-top-award-in-690dog-field.html | Red Chow Chow Takes Top Award In 690-Dog Field | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/earnings-ratios-get-new-stress-classic-method-used-again-to-measure.html | EARNINGS RATIOS GET NEW STRESS; Classic Method Used Again to Measure Stock Values Price-Earning Ratio Getting New Stress After Market Drop | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/inamorat-a-winner-in-luders16-class.html | INAMORAT A WINNER IN LUDERS-16 CLASS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-merchants-view-a-glance-at-the-situation-in-retailing-finds.html | The Merchant's View; A Glance at the Situation in Retailing Finds Stores Making Clearance Drives | True | By Herbert Koshetz | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/angry-us-army-says-struggle-to-save-vietnam-is-fouled-up.html | Angry U.S. Army Says Struggle To Save Vietnam Is 'Fouled Up' | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/pontiff-appeals-to-nuns-for-support-of-council.html | Pontiff Appeals to Nuns For Support of Council | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/churchill-develops-signs-of-phlebitis-in-his-injured-leg-churchill.html | Churchill Develops Signs of Phlebitis In His Injured Leg; CHURCHILL SHOWS SIGN OF PHLEBITIS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/korean-truce-group-to-meet.html | Korean Truce Group to Meet | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/exotic-power-sources-stir-interest-research-is-pressed-into-new.html | 'Exotic' Power Sources Stir Interest; Research Is Pressed Into New Means of Fuel-Conversion EXOTIC SOURCES OF POWER SOUGHT | True | By Gene Smith | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nefertiti-triumphs-a-fifth-time-boston-boat-scores-over-weatherly.html | Nefertiti Triumphs a Fifth Time; Boston Boat Scores Over Weatherly-- Columbia Wins SLOOP NEFERTITI WINS FIFTH TIME | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/east-berlin-court-to-try-us-student.html | EAST BERLIN COURT TO TRY U.S. STUDENT | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cards-54-before-losing-32-on-a-drive-by-musical-in-eighth-day-with.html | Cards, 5-4, Before Losing, 3-2, on a Drive by Musical in Eighth Day With the Mets: Life on Road for the Big League Ball Player is Weary Round of Sleeping, Killing Time and Traveling | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-big-ten.html | THE BIG TEN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/silver-scotch-trot-victor.html | Silver Scotch Trot Victor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/plan-would-add-an-airline-class-third-level-seen-filling-a-gap-in.html | PLAN WOULD ADD AN AIRLINE CLASS; Third Level' Seen Filling a Gap in Service | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/abigail-clement-attended-by-five-at-her-wedding-married-in.html | Abigail Clement Attended by Five At Her Wedding; Married in Chappaqua to Bruce E. LePage, Cornell Graduate | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/giants-trounce-dodgers-10-to-3-kuenn-sparks-clubs-return-to-first.html | GIANTS TROUNCE DODGERS, 10 TO 3; Kuenn Sparks Club's Return to First Place With 3 Hits and 4 Runs Batted in GIANTS TROUNCE DODGERS, 10 TO 3 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/airlines-dispute-enters-3d-week-pan-am-to-attack-restraint-eastern.html | AIRLINES DISPUTE ENTERS 3D WEEK; Pan Am to Attack Restraint -- Eastern Still Grounded | True | By Edward Hudson | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/child-to-mrs-robert-elder.html | Child to Mrs. Robert Elder | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/youth-group-acts-to-prevent-fights-lower-east-side-unit-seeks-to.html | YOUTH GROUP ACTS TO PREVENT FIGHTS; Lower East Side Unit Seeks to Remove Prejudices | True | By Theodore Jones | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/automatic-controls-camera-corrects-users-exposure-mistakes.html | AUTOMATIC CONTROLS; Camera Corrects User's Exposure Mistakes | True | By Jacob Deschin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-ocean-liners-visited-by-11000-the-france-draws-7500-bremen.html | 2 OCEAN LINERS VISITED BY 11,000; The France Draws 7,500-- Bremen Attracts 3,500 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-memoriam2.html | In Memoriam(2) | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cardinal-panico-diplomat-dead-was-elevated-in-march-served-in.html | CARDINAL PANICO, DIPLOMAT, DEAD; Was Elevated in March-- Served in Foreign Posts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/masterson-leads-advance-in-eastern-senior-tennis.html | Masterson Leads Advance In Eastern Senior Tennis | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/54-islands-of-city-traced-in-study-some-have-vanished-others-have.html | 54 ISLANDS OF CITY TRACED IN STUDY; Some Have Vanished, Others Have Gained in Size | True | By Peter Kihss | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/from-deadly-hatred-to-solemn-accord.html | From Deadly Hatred To Solemn Accord | True | By Flora Lewis | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/post-office-fails-to-spend-all-of-its-appropriations.html | Post Office Fails to Spend All of Its Appropriations | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/angelica-ciminello-engaged-to-marry.html | Angelica Ciminello Engaged to Marry | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/homer-paintings-seen-in-capital-summer-art-shows-cover-davies-and.html | HOMER PAINTINGS SEEN IN CAPITAL; Summer Art Shows Cover Davies and Dubuffet | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/patterson-continues-in-post-as-maritime-commissioner.html | Patterson Continues in Post As Maritime Commissioner | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nancy-mcdonald-wed-to-homer-v-hervey.html | Nancy McDonald Wed To Homer V. Hervey | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marion-schwartz-engaged.html | Marion Schwartz Engaged | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wagner-will-appoint-shaw-to-bench-councilman-says.html | Wagner Will Appoint Shaw To Bench, Councilman Says | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dancers-perform-at-newport-fete-shim-sham-sand-shuffle-tap-and-soft.html | DANCERS PERFORM AT NEWPORT FETE; Shim Sham, Sand, Shuffle, Tap and Soft Shoe Offered | True | By John S. Wilson Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/curray-glass-tennis-victors.html | Curray-Glass Tennis Victors | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/skyline-driving-now-made-easier.html | SKYLINE DRIVING NOW MADE EASIER | True | By E. John Long | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/news-of-the-rialto-odets-at-work.html | NEWS OF THE RIALTO: ODETS AT WORK | True | By Lewis Funke | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/business-index-eased-in-the-week.html | Business Index Eased in the Week | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/silver-song-51-triumphs-in-trot-rodare-is-next-at-yonkers-duke.html | SILVER SONG, 5-1, TRIUMPHS IN TROT; Rodare Is Next at Yonkers --Duke Rodney Breaks | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/czech-star-bows-mrs-susman-scores-64-64-triumph-wins-in-doubles.html | CZECH STAR BOWS; Mrs. Susman Scores 6-4, 6-4 Triumph-- Wins in Doubles WIMBLEDON TITLE TO MRS. SUSMAN | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rabbi-urges-help-for-soviet-jews-bids-leaders-of-all-faiths-censure.html | RABBI URGES HELP FOR SOVIET JEWS; Bids Leaders of All Faiths Censure Suppression | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/faulkner-buried-in-private-rites-family-of-writer-attends-service.html | FAULKNER BURIED IN PRIVATE RITES; Family of Writer Attends Service in Oxford, Miss. | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cuba-short-of-doctors-cuts-medical-course-to-5-years.html | Cuba, Short of Doctors, Cuts Medical Course to 5 Years | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/genuine-article-young-conductors-get-a-living-orchestra.html | GENUINE ARTICLE; Young Conductors Get A Living Orchestra | True | By John Briggs Baltimore. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mets-win-54-lose-32-throneberry-clouts-two-mets-beat-cards-54.html | Mets Win, 5-4; Lose, 3-2; Throneberry Clouts Two; Mets Beat Cards, 5-4, Before Losing, 3-2, on a Drive by Musical in Eighth TWO HOMERS HIT BY THRONEBERRY First Clout Wins for Mets in Opener, Second One Ties Score in Finale | True | By Robert L. Teague | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/rendezvous-near-the-moon.html | Rendezvous Near the Moon | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wisconsins-gop-shifting-to-right-trend-attributed-to-anger-at.html | WISCONSIN'S G.O.P. SHIFTING TO RIGHT; Trend Attributed to Anger at Administration Spending | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/crisis-threatens-milk-marketing-decision-of-high-court-may-bring.html | CRISIS THREATENS MILK MARKETING; Decision of High Court May Bring End to System | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/personality-underwoods-fine-italian-hand-ugo-galassi-has-put-new.html | Personality: Underwood's Fine Italian Hand; Ugo Galassi Has Put New Life in Ailing U.S. Company Olivetti Official Has Spurred Vigorous Sales Campaign | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/owen-leads-coast-trapshoot.html | Owen Leads Coast Trapshoot | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mrs-j-russell-smith-89-was-editor-of-textbooks.html | Mrs. J. Russell Smith, 89, Was Editor of Textbooks | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jersey-garden-suites-readied.html | Jersey Garden Suites Readied | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/business-is-told-of-foes-in-press-editor-wants-advertising-barred.html | BUSINESS IS TOLD OF 'FOES' IN PRESS; Editor Wants Advertising Barred to 'Enemies' | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/chess-how-the-masters-played.html | CHESS HOW THE MASTERS PLAYED | True | By Al Horowitz | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/town-saved-from-river.html | Town Saved From River | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/intemann-yacht-overall-victor-cruiser-gets-994032-score-in-block.html | INTEMANN YACHT OVER-ALL VICTOR; Cruiser Gets 99.4032 Score in Block Island Event | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-mary-engelking-bride-of-richard-hall.html | Miss Mary Engelking Bride of Richard Hall | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/frederick-wright-weds-miss-florence-mccrea.html | Frederick Wright Weds Miss Florence McCrea | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/1063-ocean-ships-docked-here-in-june-as-1106-cleared-harbor.html | 1,063 Ocean Ships Docked Here In June as 1,106 Cleared Harbor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/beth-baehr-fiancee-of-truman-bullard.html | Beth Baehr Fiancee Of Truman Bullard | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-johanna-bernstein-bride-of-george-cohen.html | Miss Johanna Bernstein Bride of George Cohen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/adenauer-faces-vote-test-today-outcome-in-north-rhine-holds-key-to.html | ADENAUER FACES VOTE TEST TODAY; Outcome in North Rhine Holds Key to Future | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hennessey-viarengo.html | Hennessey—Viarengo | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/interstate-union-of-college-urged.html | INTERSTATE UNION OF COLLEGE URGED | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/problems-ahead-for-algeria-factionalism-and-military-politics.html | PROBLEMS AHEAD FOR ALGERIA; Factionalism and Military Politics Shadow New Nation's Freedom | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/raising-of-sheep-spurred-in-south-wool-company-encourages-south.html | RAISING OF SHEEP SPURRED IN SOUTH; Wool Company Encourages South Carolina Industry | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/short-take.html | SHORT TAKE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-city-agency-planned-to-spur-relocation-task-bureau-now-an-arm.html | NEW CITY AGENCY PLANNED TO SPUR RELOCATION TASK; Bureau, Now an Arm of Real Estate Department, Will Become Autonomous BADILLO TO BE ITS HEAD Expansion of Present Unit Ordered Pending Laws to Effect Changeover CITY ACTS TO SPUR RELOCATION TASK | True | By Charles G. Bennett | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/all-the-world-was-a-stage-and-father-was-in-the-wings.html | All the World Was a Stage and Father Was in the Wings | True | By Stanley Young | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/charlottesvilles-heritage-town-200-years-old-has-had-many-links.html | CHARLOTTESVILLE'S HERITAGE; Town, 200 Years Old, Has Had Many Links With Nation's History | True | By Philip R. Smith Jr. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/watson-barratt-designer78dies-art-director-for-premiere-of-student.html | WATSON BARRATT, DESIGNER,78,DIES; Art Director for Premiere of 'Student Prince' in 1924 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/newark-to-see-old-films.html | Newark to See Old Films | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/chase-manhattan-buying-stock-in-venezuelan-bank.html | Chase Manhattan Buying Stock in Venezuelan Bank | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/market-official-hopeful-on-reds-trade-rise-may-curb-attack-on-west.html | MARKET OFFICIAL HOPEFUL ON REDS; Trade Rise May Curb Attack on West European Bloc | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mohawk-airlines-and-pilots-resume-talks-this-week.html | Mohawk Airlines and Pilots Resume Talks This Week | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/coffee-the-hope-of-2-new-states-rwanda-and-burundi-grow-it-on-small.html | COFFEE THE HOPE OF 2 NEW STATES; Rwanda and Burundi Grow It on Small Plots | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/banker-asks-study-of-us-supervision.html | BANKER ASKS STUDY OF U.S. SUPERVISION | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-week-in-finance-stock-rally-may-be-called-encouraging-but-the.html | The Week in Finance; Stock Rally May Be Called Encouraging, But the Case for Caution Remains Strong WEEK IN FINANCE: RALLY ANALYZED | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/firm-finds-profit-in-conversion-of-obsolete-sites-to-new-uses-firm.html | Firm Finds Profit in Conversion Of Obsolete Sites to New Uses; FIRM FINDS PROFIT IN OBSOLETE SITES | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2d-man-is-sought-on-100000-deal-hunt-continues-for-money-missing.html | 2D MAN IS SOUGHT ON $100,000 DEAL; Hunt Continues for Money Missing From Bank Box | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/boom-reshapes-atlanta-skyline-100-million-invested-in-2-years-boom.html | Boom Reshapes Atlanta Skyline; 100 Million Invested in 2 Years; BOOM RESHAPING ATLANTA SKYLINE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-struggles-to-ease-its-problem-over-sugar-but-compromise.html | U.S. STRUGGLES TO EASE ITS PROBLEM OVER SUGAR; But Compromise Legislation Still Fails to Correct Basic Inequities Of Quotas That Provide Bonanza for Foreign Growers | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/student-dies-in-plunge.html | Student Dies in Plunge | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | By Patricia Peterson | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/garden-retreat-makes-comeback-victorianera-structures-return-to.html | GARDEN RETREAT MAKES COMEBACK; Victorian-Era Structures Return to Backyards | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nancy-c-larson-and-peter-huff-wed-in-darien-she-wears-silk-organza.html | Nancy C. Larson And Peter Huff Wed in Darien; She Wears Silk Organza at Nuptials in Noroton Presbyterian Church | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/michael-barrett-weds-anne-marie-tierney.html | Michael Barrett Weds Anne Marie Tierney | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/english-cricketers-win-from-pakistan.html | ENGLISH CRICKETERS WIN FROM PAKISTAN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marylands-historic-eastern-shore.html | MARYLAND'S HISTORIC EASTERN SHORE | True | By Robert B. MacPherson | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/battle-royal-old-style-two-pianists-engaged-in-printed-slugfest-116.html | BATTLE ROYAL, OLD STYLE; Two Pianists Engaged In Printed Slugfest 116 Years Ago | True | By Harold C. Schonberg | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dollars-across-the-border-devaluation-is-a-boon-to-resorts-in.html | DOLLARS ACROSS THE BORDER; Devaluation Is a Boon To Resorts in Canada But Not in U.S. DOLLARS IN CANADA | True | By Charles J. Lazarus | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/city-auto-deaths-up-23-this-year-325-killed-26230-hurt-drinking.html | CITY AUTO DEATHS UP 23% THIS YEAR; 325 Killed, 26,230 Hurt—Drinking Termed Factor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/as-time-goes-by-in-old-casablanca.html | AS TIME GOES BY IN OLD CASABLANCA | True | By H.p.koenig | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mt-kisco-teachers-hit-school-rebuffs.html | MT. KISCO TEACHERS HIT SCHOOL REBUFFS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lynn-rider-is-engaged-to-alfred-jacobsen-3d.html | Lynn Rider Is Engaged To Alfred Jacobsen 3d | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/robert-f-schreiber-fiance-of-marion-alvarez-correa.html | Robert F. Schreiber Fiance Of Marion Alvarez Correa | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/kitchen-counter-tile-can-be-applied-over-existing-top.html | KITCHEN COUNTER; Tile Can Be Applied Over Existing Top | True | By Bernard Gladstone | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/billou-mare-wins-hunter-laurels-althea-knickerbocker-rides-silver.html | BILLOU MARE WINS HUNTER LAURELS; Althea Knickerbocker Rides Silver Lady to Victory | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/faa-research-contracts.html | F.A.A. Research Contracts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-urges-kazakh-farmers-to-speed-harvest-preparation.html | Soviet Urges Kazakh Farmers To Speed Harvest Preparation | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dana-c-820-caliente-victor.html | Dana C, $8.20, Caliente Victor | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/for-younger-readers.html | For Younger Readers | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/2-watusi-tribesmen-slain.html | 2 Watusi Tribesmen Slain | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/law-professor-to-aid-ghana.html | Law Professor to Aid Ghana | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-moyer-denny-finally-wins-a-decision-from-teddy-wright.html | A Moyer (Denny) Finally Wins A Decision From Teddy Wright | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/copy-peace-corps-business-is-urged-reach-grass-roots-in-latin.html | COPY PEACE CORPS. BUSINESS IS URGED; Reach Grass Roots in Latin America, Expert Advises | True | By Philip Shabecoff | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | By George O'Brien | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/first-private-satellite-is-ready-for-test-of-transatlantic-tv.html | First Private Satellite Is Ready For Test of Trans-Atlantic TV; A.T.&T.SATELLITE IS SET FOR TV TEST | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/amsterdams-hilton-hotel-in-debut-tuesday.html | AMSTERDAM'S HILTON HOTEL IN DEBUT TUESDAY | True | By Harry Gilroy | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/german-reds-captives-rise.html | German Reds' Captives Rise | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-brief.html | IN BRIEF | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/6day-december-season-on-deer-asked-in-jersey.html | 6-Day December Season On Deer Asked in Jersey | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fast-footwork-low-blows-and-beating-the-reader-to-the-punch.html | Fast Footwork, Low Blows, and Beating the Reader to the Punch | True | By Selden Rodman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/steelpipe-process-resists-corrosion.html | STEEL-PIPE PROCESS RESISTS CORROSION | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jerseyans-resist-plan-to-pave-gravel-surface-of-their-trail.html | Jerseyans Resist Plan to Pave Gravel Surface of Their Trail | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hollywood-switch-new-heroes-heavy-in-fox-power-play.html | HOLLYWOOD SWITCH; New 'Heroes', 'Heavy' In Fox Power Play | True | By Murray Schumach | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/khrushchev-talk-expected-at-moscow-arms-meeting.html | Khrushchev Talk Expected At Moscow Arms Meeting | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/london-lesson-british-report-on-tv-raises-questions-that-apply-in.html | LONDON LESSON; British Report on TV Raises Questions That Apply in This Country, Too | True | By Jack Gould | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/susan-calder-married.html | Susan Calder Married | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/july-treat-visiting-the-shrewsbury-short-north-jersey-trip-is.html | July Treat: Visiting the Shrewsbury; Short North Jersey Trip Is Easy-Going and Picturesque Trek Offers Chance to Test Equipment Without Ordeal | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/commonwealth-oil-elects.html | Commonwealth Oil Elects | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/births2.html | Births(2) | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-aide-flying-to-europe-to-discuss-problems-of-un.html | U.S. Aide Flying to Europe To Discuss Problems of U.N. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/report-on-business-in-nation.html | Report on Business in Nation | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/philippines-cheated-of-fees.html | Philippines Cheated of Fees | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/adenauer-touring-in-france-vows-fight-for-european-unity.html | Adenauer, Touring in France, Vows Fight for European Unity | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nixon-will-test-prestige-tuesday-adviser-is-seeking-party-post-in.html | NIXON WILL TEST PRESTIGE TUESDAY; Adviser Is Seeking Party Post in Los Angeles | True | By Gladwin Hill Special To the New York Times | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/us-permits-atest-claims.html | U.S. Permits A-Test Claims | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/recollections-of-a-public-man-in-his-long-career-admiral-strauss.html | RECOLLECTIONS OF A PUBLIC MAN; In His Long Career, Admiral Strauss Finds Lessons About the Ways of Men Some Recollections of a Public Man | True | By Sidney Hyman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/world-scientists-produce-journal-east-and-west-join-to-deal-with.html | WORLD SCIENTISTS PRODUCE JOURNAL; East and West Join to Deal With Rush of Discoveries | True | By Walter Sullivan | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/citizenship-loss-faces-court-test-exgerman-fights-penalty-for-stay.html | CITIZENSHIP LOSS FACES COURT TEST; Ex-German Fights Penalty for Stay in Native Land | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/berliner-ensemble-acting-company-plays-with-cohesive-style-by.html | BERLINER ENSEMBLE; Acting Company Plays With Cohesive Style By HOWARD TAUBMAN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/clarence-marsh-educatorwas79-designer-of-ccc-program-diesdean-at.html | CLARENCE MARSH, EDUCATOR, WAS79; Designer of C.C.C. Program Dies--Dean at Buffalo | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/formula-offered-on-needy-lands-vienna-parley-for-selfhelp-and-more.html | FORMULA OFFERED ON NEEDY LANDS; Vienna Parley for Self-Help and More Outside Aid | True | By M.s. Handler Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-jeanne-winkenwerder-bride-of-george-s-oldberg.html | Miss Jeanne Winkenwerder Bride of George S. Oldberg | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/illinois-entry-is-best-of-71-in-buffalo-spaniel-fixture.html | Illinois Entry Is Best of 71 In Buffalo Spaniel Fixture | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/w-and-m-appoints-coach.html | W. and M. Appoints Coach | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/european-unity-and-role-of-u-s-de-gaulle-adenauer-commonwealth.html | European Unity; --and Role of U. S. De Gaulle & Adenauer Commonwealth Issue Hopes and Fears Political Union Moves in U.S. Partners, Not Rivals. Loose Links Envisaged | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/father-escorts-sarah-bradley-at-her-wedding-alumna-of-wheelock-is.html | Father Escorts Sarah Bradley At Her Wedding; Alumna of Wheelock Is Bride of Gary Richard Tabor, Duke '59 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/a-silent-centennial.html | A SILENT CENTENNIAL | True | By Howard Taubman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/attempt-to-save-paper-fails.html | Attempt to Save Paper Fails | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/wine-gain-forecast-in-common-market-common-market-seen-aid-to-winc.html | Wine Gain Forecast In Common Market; COMMON MARKET SEEN AID TO WINE | True | By James J. Nagle | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/grandmother-54-lively-mayor-chosen-in-close-richmond-vote-new.html | Grandmother, 54, Lively Mayor; Chosen in Close Richmond Vote; New Official, a Fancier of Picture Hats, Has Mirror Installed in Office | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/unlisted-stocks-advance-in-week-show-best-gains-in-three-months-on.html | UNLISTED STOCKS ADVANCE IN WEEK; Show Best Gains in Three Months on Bigger Volume | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/charles-siffon-weds-elisabeth-b-niebuhr.html | Charles Siffon Weds Elisabeth B. Niebuhr | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/nancy-follett-is-bride-of-william-sweningsen.html | Nancy Follett Is Bride Of William Sweningsen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/benson-son-in-house-race.html | Benson Son In House Race | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lynn-mcdonald-attended-by-five-at-her-marriage-alumna-of-bryn-mawr.html | Lynn McDonald Attended by Five At Her Marriage; Alumna of Bryn Mawr Is Bride Here of Earl Burton Hathaway Jr. | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/james-p-neilsen.html | JAMES P. NEILSEN | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/usteam-finds-3-mayan-tombs-discoveries-in-guatemala-shed-light-on.html | U.S TEAM FINDS 3 MAYAN TOMBS; Discoveries in Guatemala Shed Light on Lost City | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sealand-will-get-4-vessels-for-intercoastal-trailer-runs-first.html | Sea-Land Will Get 4 Vessels For Intercoastal Trailer Runs; First Converted Tanker to Be Delivered in September-- Company Predicts Revival of Nation's Shipping | True | By Edward A. Morrow | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/shipyard-excess-shown-in-survey-world-capacity-far-above-need.html | SHIPYARD EXCESS SHOWN IN SURVEY; World Capacity Far Above Need, Britons Report | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cesca-sets-record-taking-match-race.html | CESCA SETS RECORD TAKING MATCH RACE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/kohler-strike-parley-gains.html | Kohler Strike Parley Gains | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/india-will-study-british-jet-plane-lightning-fighter-would-be.html | INDIA WILL STUDY BRITISH JET PLANE; Lightning Fighter Would Be Alternative to MIG-21's | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/apparel-and-carpet-wool-use.html | APPAREL AND CARPET WOOL USE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/death-knell-for-travel-tax-it-will-end-on-nov-15-except-for-5-per.html | DEATH KNELL FOR TRAVEL TAX; It Will End on Nov. 15 Except for 5 Per Cent Levy on Air Trips DEATH KNELL FOR TAX | True | By Paul J.c. Friedlander | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/peru-party-sees-victory-for-haya-but-foe-backed-by-military-expects.html | PERU PARTY SEES VICTORY FOR HAYA; But Foe Backed by Military Expects Crisis This Week | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/li-town-maps-ban-on-scanty-apparel.html | L.I. TOWN MAPS BAN ON SCANTY APPAREL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/opera-star-assumes-new-role-helping-run-osborne-now-a-coop.html | Opera Star Assumes New Role Helping Run Osborne, Now a Co-op | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/utilities-assail-udall-for-views-on-power-plan-public-and-private.html | Utilities Assail Udall for Views on Power Plan; Public and Private Groups in Northwest Are Aroused They Attack His Proposal for a Project on Snake River | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/daughter-to-mrs-block.html | Daughter to Mrs. Block | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/patricia-s-day-becomes-bride-in-locust-valley-eesmith-student-wed.html | Patricia S. Day Becomes Bride In Locust Valley; Ex-Smith Student Wed to John L. Putnam Jr., Virginia Alumnus | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mr-rostow-presents-a-paper-a-secret-document-focuses-attention-on-a.html | Mr. Rostow Presents a Paper; A 'secret' document focuses attention on a key idea man of foreign policy planning. Mr. Rostow Presents a Paper | True | By Peter Lisagor | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/restoration-of-old-floors.html | Restoration of Old Floors | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/dodd-drops-role-in-sugar-inquiry-connecticut-senator-wont-head.html | DODD DROPS ROLE IN SUGAR INQUIRY; Connecticut Senator Won't Head Panel Investigating Foreign Agents' Lobbying DODD DROPS ROLE IN SUGAR INQUIRY | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/needs-of-the-aged-day-centers-offer-programs-that-brighten-the.html | Needs of the Aged--I; Day Centers Offer Programs That Brighten the Lives of the Retired | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/peronist-leader-predicts-revival-asserts-party-will-triumph-even-if.html | PERONIST LEADER PREDICTS REVIVAL; Asserts Party Will Triumph Even if it Is Banned | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/market-statistics.html | Market Statistics | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jersey-cleanup-state-moves-to-prevent-pollution-of-coastal-waters.html | JERSEY CLEAN-UP; State Moves to Prevent Pollution Of Coastal Waters by Litterbugs | True | By George Cable Wright | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/churches.html | CHURCHES | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/son-to-mrs-a-e-scherr-3d.html | Son to Mrs. A. E. Scherr 3d | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night, July 6 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/emil-sandstrom-is-dead-at-75-led-swedish-supreme-court.html | Emil Sandstrom Is Dead at 75; Led Swedish Supreme Court | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/records-baroque-pure-and-impure.html | RECORDS: BAROQUE, PURE AND IMPURE | True | By Howard Klein | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/japanese-mayors-in-chicago.html | Japanese Mayors in Chicago | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/red-sox-home-run-downs-angels-54.html | RED SOX HOME RUN DOWNS ANGELS, 5-4 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lavinia-mclean-bride-of-dr-charles-fischer.html | Lavinia McLean Bride Of Dr. Charles Fischer | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/oil-and-gas-companies-form-new-sulphur-concern.html | Oil and Gas Companies Form New Sulphur Concern | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/guiana-to-sell-rice-to-czechs.html | Guiana to Sell Rice to Czechs | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/film-fun-fest-finds-gleason-in-a-healthy-condition.html | FILM FUN FEST FINDS GLEASON IN A HEALTHY 'CONDITION' | True | By Thomas McDonald | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/california-faces-ballot-problem-condensation-is-difficult-for.html | CALIFORNIA FACES BALLOT PROBLEM; Condensation Is Difficult for Anti-Red Amendment | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/toures-country-africa-incarnate-guinea-embodies-the-emphatic.html | Touré's Country--'Africa Incarnate'; Guinea embodies the emphatic nationalism and revolutionary hopes of ex-colonial Africa, but its energetic President confronts handicaps that are also typically African. Touré's Country--'Africa Incarnate' | True | By David Halberstam | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/vancouver-festival-sets-arts-program.html | VANCOUVER FESTIVAL SETS ARTS PROGRAM | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/samuel-woronoff.html | SAMUEL WORONOFF | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/allied-chemical-in-korea-deal.html | Allied Chemical in Korea Deal | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/circle-trip-through-scenic-oregon-highlands.html | CIRCLE TRIP THROUGH SCENIC OREGON HIGHLANDS | True | By Ralph Friedman | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/israel-picks-up-the-art-boom.html | ISRAEL PICKS UP THE ART BOOM | True | By Meyer Levin | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hearings-to-reopen-on-alcoa-utility-sale.html | Hearings to Reopen On Alcoa Utility Sale | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mary-ann-wood-wed.html | Mary Ann Wood Wed | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/teaching-via-disks-can-be-tricky.html | TEACHING VIA DISKS CAN BE TRICKY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/taiwan-has-trade-deficit.html | Taiwan Has Trade Deficit | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/meany-plan-to-open-wall-rejected-by-east-germans.html | Meany Plan to Open Wall Rejected by East Germans | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/insurance-course-published.html | Insurance Course Published | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/katharine-salter-becomes-a-bride-in-new-england-married-to-everard.html | Katharine Salter Becomes a Bride In New England; Married to Everard K. Pinneo at Church in Old Bennington | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/ibm-to-occupy-building-in-jersey-industrial-park.html | I.B.M. to Occupy Building In Jersey Industrial Park | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/austrian-doctors-set-oneday-strike.html | AUSTRIAN DOCTORS SET ONE-DAY STRIKE | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/argentina-seizes-red-tracts.html | Argentina Seizes Red Tracts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/lily-shows-and-design-courses.html | LILY SHOWS AND DESIGN COURSES | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/to-heart-of-atom-neutrino-discoveries-take-man-nearer-to-center-of.html | TO HEART OF ATOM; Neutrino Discoveries Take Man Nearer to Center of Cosmos | True | By William L. Laurence | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/radioactive-destroyer-sunk-in-exercise-of-firepower.html | Radioactive Destroyer Sunk In Exercise of Firepower | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/music-programs.html | MUSIC PROGRAMS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/village-apartments-begun.html | 'Village' Apartments Begun | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/three-212-cards-share-golf-lead-cooper-lema-and-collins-set-3round.html | THREE 212 CARDS SHARE GOLF LEAD; Cooper, Lema and Collins Set 3-Round Pace in Open | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fishbach-wins-tennis-final.html | Fishbach Wins Tennis Final | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/indicator-plants-certain-species-reveal-presence-of-minerals.html | INDICATOR PLANTS; Certain Species Reveal Presence of Minerals | True | By Alma C. Moore | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/frances-wood-is-bride.html | Frances Wood Is Bride | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/britain-will-compete-in-jet-airliner-field-vickers-will-seek-share.html | Britain Will Compete in Jet Airliner Field; Vickers Will Seek Share of Market U.S. Dominates | True | By Joseph Carter | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/british-reassure-thant-on-congo-un-chief-says-london-has-plan-for.html | BRITISH REASSURE THANT ON CONGO; U.N. Chief Says London Has Plan for Future Action | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-world-of-music-modern-opera-sparks-busy-budapest-season.html | THE WORLD OF MUSIC; Modern Opera Sparks Busy Budapest Season | True | By Ross Parmenter | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/bailey-says-gop-splits-with-radical-right-forming.html | Bailey Says G.O.P. Splits, With Radical Right Forming | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/burtsonne.html | Burt--Sonne | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/60-census-here-led-by-italians-858601-listed-in-first-or-second.html | '60 CENSUS HERE LED BY ITALIANS; 858,601 Listed in First or Second Generation | True | By Will Lissner | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/boston-market-is-worried-giant-leading-wool-center-fears.html | BOSTON MARKET IS WORRIED GIANT; Leading Wool Center Fears Competition From Imports | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/japan-is-seeking-sounder-growth-reasonable-rate-is-goal-as-end-to.html | JAPAN IS SEEKING SOUNDER GROWTH; Reasonable Rate Is Goal as End to Slowdown Is Seen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/medical-aid-in-britain-despite-some-criticism-from-medical.html | MEDICAL AID IN BRITAIN; Despite Some Criticism From Medical Profession the National Health Service Had Become Entrenched | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/maltese-from-hawaii-wins-best-in-show-at-rochester.html | Maltese From Hawaii Wins Best in Show at Rochester | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/juveniles-helped-in-philadelphia-drive-converts-delinquent-groups.html | JUVENILES HELPED IN PHILADELPHIA; Drive Converts Delinquent Groups to Social Clubs | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/two-tie-for-lead-in-505-regatta-hornidge-and-franklin-take-race.html | TWO TIE FOR LEAD IN 5-0-5 REGATTA; Hornidge and Franklin Take Race Each at Larchmont | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/the-nation-tax-cut-now-reforms-a-factor-chambers-proposal-what-for.html | THE NATION; Tax Cut Now? Reforms a Factor Chamber's Proposal What for Republicans? 'Et' and 'Charlie' Eisenhower's View Policy on Sugar Imports Reduced Estes' Friends The Unvanquished Moriarty's Money | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/25th-voyage-around-world.html | 25th Voyage Around World | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/cecilia-h-grebenstein-bride-of-ugo-volpati.html | Cecilia H. Grebenstein Bride of Ugo Volpati | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/football-players-summer-foe-juvenile-crime-drills-in-fall-seem-soft.html | Football Player's Summer Foe: Juvenile Crime; Drills in Fall Seem Soft to Bob Long After 'Vacation' 16-Hour Days Mark Work of Domestic Peace Corps | True | By Howard M. Tuckner | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/goodman-vocalist-cheered-after-controversial-song.html | Goodman Vocalist Cheered After Controversial Song | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/congress-on-home-rule-will-open-in-city-today.html | Congress on Home Rule Will Open in City Today | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soviet-artists-union-is-accused-of-restraining-taste-and-talent.html | Soviet Artists Union Is Accused of Restraining Taste and Talent; SOVIET ART UNION HELD DICTATORIAL | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/maudling-lands-in-kenya.html | Maudling Lands in Kenya | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/greece-warns-bulgaria-over-shooting-of-youth.html | Greece Warns Bulgaria Over Shooting of Youth | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/mrs-b-thomashefsky.html | MRS. B. THOMASHEFSKY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/james-w-coleman-dies-norwich-city-attorney-58.html | James W. Coleman Dies; Norwich City Attorney, 58 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/u-thant-as-candidate-u-n-chiefs-strategy-suggests-he-would-welcome.html | U Thant as Candidate; U. N. Chief's Strategy Suggests He Would Welcome a Full Term | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/louis-rittenberg-editor-dead-revised-jewish-encyclopedia.html | Louis Rittenberg, Editor, Dead; Revised Jewish Encyclopedia | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/luckenbach-elects-treasurer.html | Luckenbach Elects Treasurer | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/miss-carolyn-doig-engaged-to-marry.html | Miss Carolyn Doig Engaged to Marry | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/tests-find-level-of-fallout-safe-amount-in-childrens-glands-gauged.html | TESTS FIND LEVEL OF FALL-OUT SAFE; Amount in Children's Glands Gauged in Project Here | True | By Arnold H. Lubasch | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/pacing-mark-set-at-vernon.html | Pacing Mark Set at Vernon | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/disarmament-agency-starts-15000-study-of-conflicts.html | Disarmament Agency Starts $15,000 Study of Conflicts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/paramus-playhouse-given-ancient-greek-theatre-slab.html | Paramus Playhouse Given Ancient Greek Theatre Slab | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/from-the-field-of-travel-pan-american-records-1000000th-flight-over.html | FROM THE FIELD OF TRAVEL; Pan American Records 1000,000th Flight Over Atlantic | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/u-s-woman-wins-wimbledon-title-mrs-sussman-also-victor-in-tennis.html | U. S. WOMAN WINS WIMBLEDON TITLE; Mrs. Sussman Also Victor in Tennis Doubles Final | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/syndicate-action-continues-heavy-survey-shows-no-letup-in.html | SYNDICATE ACTION CONTINUES HEAVY; Survey Shows No Let-Up In Investment Demand | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/alaskan-statute-bars-realty-bias-law-comprehensivejail-and-fines.html | ALASKAN STATUTE BARS REALTY BIAS; Law Comprehensive--Jail and Fines Are Provided ALASKAN STATUTE BARS REALTY BIAS | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/states-tax-laws-perplex-business-conflicting-rules-are-cited-as.html | STATES TAX LAWS PERPLEX BUSINESS; Conflicting Rules Are Cited As Expansion Deterrent STATES TAX LAWS PERPLEX BUSINESS | True | By Robert Metz | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/atom-shot-fired-in-air-in-nevada-test-is-first-above-ground-in-us.html | ATOM SHOT FIRED IN AIR IN NEVADA; Test Is First Above Ground In U.S. Since 1958--Blast in the Pacific Is Delayed ATOM SHOP FIRED IN AIR IN NEVADA | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/zeger-brothers-take-lead-in-flying-dutchman-sailing.html | Zeger Brothers Take Lead In Flying Dutchman Sailing | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/focus-on-the-turkish-movie-blend.html | FOCUS ON THE TURKISH MOVIE BLEND | True | By Carolyn Graham | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/turks-vote-backs-inonus-coalition.html | TURKS VOTE BACKS INONU'S COALITION | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/firecracker-throwers-fined.html | Firecracker Throwers Fined | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/soccer-twin-bill-scheduled-today-hungarians-face-swedes-in-randalls.html | SOCCER TWIN BILL SCHEDULED TODAY; Hungarians Face Swedes in Randalls Island Opener | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/in-the-lap-of-luxury-on-newports-cliff-walk.html | IN THE LAP OF LUXURY ON NEWPORT'S CLIFF WALK | True | By William Stockdale | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/american-dance-festival.html | AMERICAN DANCE FESTIVAL | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/france-signs-pact-for-new-program-of-aid-to-morocco.html | France Signs Pact For New Program Of Aid to Morocco | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/hartack-scores-3000th-victory-by-nose-on-arlington-park-turf-8th.html | Hartack Scores 3,000th Victory By Nose on Arlington Park Turf; 8th Jockey in U.S. to Do So -- Rode 9,000 Losers Just as Hard, He Declares | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/box-scores-of-mets-games.html | Box Scores of Mets' Games | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/boat-trips-where-the-river-shannon-flows.html | BOAT TRIPS WHERE THE RIVER SHANNON FLOWS | True | By Hugh G. Smith | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/scientist-finds-man-a-prisoner-within-confines-of-solar-system.html | Scientist Finds Man a Prisoner Within Confines of Solar System | True | By Harold Schmeck Jr. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/karen-hantze-susman-turns-on-the-power-to-gain-wimbledon-title.html | Karen Hantze Susman Turns on the Power to Gain Wimbledon Title | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/marine-life-studies-to-get-laboratory.html | MARINE LIFE STUDIES TO GET LABORATORY | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/transatlantic-tv-launching-of-satellite-soon-will-send-live.html | TRANSATLANTIC TV; Launching of Satellite Soon Will Send Live Programs Across the Ocean | True | By Richard F. Shepard | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/jewish-museum-names-director-of-operations.html | Jewish Museum Names Director of Operations | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/commuters-spur-putnams-growth-population-expansion-brings-boom-in.html | COMMUTERS SPUR PUTNAM'S GROWTH; Population Expansion Brings Boom in Homebuilding to the County BUSINESS IS ON RISE Once Remote Vacationland Today Is a Part of New York's Suburbs COMMUTERS SPUR PUTNAM'S GROWTH | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/daughter-to-mrs-roberts.html | Daughter to Mrs. Roberts | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/fairbankscullen.html | Fairbanks—Cullen | True | | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/coast-employers-see-costs-rising-labor-contracts-in-building-trades.html | COAST EMPLOYERS SEE COSTS RISING; Labor Contracts in Building Trades Will Raise Wages | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-08 | 1962-07-08 | https://www.nytimes.com/1962/07/08/archives/shoppers-progress-what-price-benediction-and-other-questions.html | SHOPPER'S PROGRESS; What Price Benediction And Other Questions | True | By John Canaday | 1990-05-16 | RE0000478679 | RE0000478679 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/orders-are-heavy-for-woolen-suits.html | ORDERS ARE HEAVY FOR WOOLEN SUITS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/george-h-de-luna.html | GEORGE H. DE LUNA | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/indian-deal-is-set-by-revere-copper.html | INDIAN DEAL IS SET BY REVERE COPPER | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/unlisted-stock-study-is-expanded-by-sec.html | Unlisted Stock Study Is Expanded by S.E.C. | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mca-will-drop-its-talent-office-hollywood-giant-complying-with-rule.html | M.C.A. WILL DROP ITS TALENT OFFICE; Hollywood Giant Complying With Rule on Producers | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/girls-death-laid-to-parents.html | Girl's Death Laid to Parents | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/elks-open-chicago-convention.html | Elks Open Chicago Convention | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/churchill-unchanged-as-doctors-block-advance-of-inflammation.html | Churchill Unchanged as Doctors Block Advance of Inflammation | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/tepees-and-totem-poles-spring-up-at-home-for-boys.html | Tepees and Totem Poles Spring Up at Home for Boys | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/us-aides-to-study-a-year-at-princeton.html | U.S. AIDES TO STUDY A YEAR AT PRINCETON | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/fanatics-termed-a-peril-to-israel-security-chief-says-some-jews.html | FANATICS TERMED A PERIL TO ISRAEL; Security Chief Says Some Jews Abroad Fight State | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/homer-by-runnels-provides-margin-for-red-sox.html | Homer by Runnels Provides Margin for Red Sox | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/belenenses-wins-from-spaniards-silva-and-fernandes-score-for.html | BELENENSES WINS FROM SPANIARDS; Silva and Fernandes Score for Portuguese Ruberg's Second Goal Ties Opener | True | By William J. Briordy | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/foreign-affairs-strategy-vs-strategys-aims.html | Foreign Affairs; Strategy Vs. Strategy's Aims | True | By C.I. Sulzberger | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/exnautilus-skipper-named.html | Ex-Nautilus Skipper Named | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/arabs-greet-ben-bella.html | Arabs Greet Ben Bella | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/newport-jazz-festival-ends-on-a-calm-and-orderly-note.html | Newport Jazz Festival Ends On a Calm and Orderly Note | True | By John S. Wilson Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/rochelle-nitzberg-is-wed.html | Rochelle Nitzberg Is Wed | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/pickets-at-hospital-oppose-segregation.html | PICKETS AT HOSPITAL OPPOSE SEGREGATION | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/decision-on-expressway-urged-auto-club-scores-delay-by-city.html | Decision on Expressway Urged; Auto Club Scores Delay by City | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/concert-is-planned-for-hammarskjold.html | CONCERT IS PLANNED FOR HAMMARSKJOLD | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/rusk-anticipates-new-berlin-talks-will-see-gromyko-in-geneva-at.html | RUSK ANTICIPATES NEW BERLIN TALKS; Will See Gromyko in Geneva at Laos Accord Signing | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/the-stake-in-foreign-aid.html | The Stake in Foreign Aid | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/clergy-is-divided-on-school-prayer-sockman-and-rabbi-decry-ban-as.html | CLERGY IS DIVIDED ON SCHOOL PRAYER; Sockman and Rabbi Decry Ban as Dispute Goes On | True | By George Dugan | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/futures-in-cotton-hold-narrow-range.html | FUTURES IN COTTON HOLD NARROW RANGE | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/antilitter-squad-raised-to-100-men-working-in-4-units.html | Anti-Litter Squad Raised to 100 Men Working in 4 Units | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/portuguese-gain-20-soccer-victory-after-swedes-and-hungarians-tie.html | Portuguese Gain 2-0 Soccer Victory After Swedes and Hungarians Tie, 3-3 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/parley-on-laos-breaks-impasse-over-neutrality-hope-for-accord.html | PARLEY ON LAOS BREAKS IMPASSE OVER NEUTRALITY; Hope for Accord Renewed Terms to Be Reviewed at Geneva Today PARLEY ON LAOS BREAKS IMPASSE | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/prices-for-grain-move-narrowly-futures-contracts-change-moderately.html | PRICES FOR GRAIN MOVE NARROWLY; Futures Contracts Change Moderately in Midwest | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/city-finances-sewing-plant.html | City Finances Sewing Plant | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/vogelbaum-goldstein.html | Vogelbaum Goldstein | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/barbara-thalhimer-is-bride-of-stanton-oppenheimer-jr.html | Barbara Thalhimer Is Bride Of Stanton Oppenheimer Jr. | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/father-escorts-wally-goldstein-at-her-nuptials-teacher-here-married.html | Father Escorts Wally Goldstein At Her Nuptials; Teacher Here Married to G. Peter Buchband, a Sperry Rand Aide | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/de-gaulle-and-adenauer-affirm-nations-alliance-de-gaulle-extols.html | De Gaulle and Adenauer Affirm Nations' Alliance; DE GAULLE EXTOLS ADENAUER BONDS | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/3d-nomination-made-for-brazils-premier.html | 3D NOMINATION MADE FOR BRAZIL'S PREMIER | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/striking-metalworkers-in-turin-fight-with-police.html | Striking Metal-Workers In Turin Fight With Police | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/350-tee-off-today-in-british-open-field-will-be-cut-to-120-after-36.html | 350 Tee Off Today in British Open; Field Will Be Cut to 120 After 36 Holes of Qualifying Palmer, 1961 Victor, Favored in Strong Entry at Troon | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/merriam-to-get-new-pulpit-here-ousted-cleric-to-substitute-at.html | MERRIAM TO GET NEW PULPIT HERE; Ousted Cleric to Substitute at Rutgers Presbyterian | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/london-cleric-cautions-on-turning-against-god.html | London Cleric Cautions On Turning Against God | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/first-game-82053270.html | FIRST GAME | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/syracuse-gets-vitamin-grant.html | Syracuse Gets Vitamin Grant | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/si-restoration-to-get-1742-home-house-to-be-moved-a-mile-to.html | S.I. RESTORATION TO GET 1742 HOME; House to Be Moved a Mile to Historical Site | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/better-nuclear-test-detection.html | Better Nuclear Test Detection | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/susan-maier-is-married.html | Susan Maier Is Married | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/reds-take-8-hours-7-minutes-to-top-colts-twice-128-1211.html | Reds Take 8 Hours 7 Minutes To Top Colts Twice, 12-8, 12-11 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kennecott-facing-strike-as-talks-with-union-fail.html | Kennecott Facing Strike As Talks With Union Fail | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/another-revival-planned-for-the-brooklyn-eagle.html | Another Revival Planned For The Brooklyn Eagle | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/city-university-will-get-science-foundation-grants.html | City University Will Get Science Foundation Grants | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/bridge-a-negative-reply-need-not-be-given-in-two-notrump.html | Bridge; A Negative Reply Need Not Be Given in Two No-Trump | True | By Albert H. Morehead | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/impact-of-tv-on-children-to-be-evaluated-by-us-ribicoff-announces.html | Impact of TV on Children To Be Evaluated by U.S.; Ribicoff Announces Far-Reaching Study to Distinguish Fact From Fancy Industry Offers Its Support U.S. TO SIFT EFFECT OF TV ON CHILDREN | True | By United Press International. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mkeon-acclaims-buckleys-record-cites-his-voting-in-congress-to.html | M'KEON ACCLAIMS BUCKLEY'S RECORD; Cites His Voting in Congress to Sustain Party Tenets | True | By Clayton Knowles | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/us-unionists-meet-in-algeria.html | U.S. Unionists Meet in Algeria | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/ensign-cs-thorell-weds-patricia-merrill.html | Ensign C.S. Thorell Weds Patricia Merrill | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/perri-drives-speed-skiff-to-national-championship.html | Perri Drives Speed Skiff To National Championship | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/jersey-standard-promotes-two.html | Jersey Standard Promotes Two | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mandays-lost-in-strikes-increased-slightly-in-may.html | Man-Days Lost in Strikes Increased Slightly in May | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/empire-cricketers-victors.html | Empire Cricketers Victors | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/shoal-race-taken-by-gibsons-sloop-mag-triumphs-in-46mile-sail.html | SHOAL RACE TAKEN BY GIBSON'S SLOOP; Mag Triumphs in 46-Mile Sail Marked by Light Air | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/summaries-of-sailing-regattas.html | Summaries of Sailing Regattas | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/warmth-will-be-fashionable-in-american-millinery-this-winter.html | Warmth Will Be Fashionable in American Millinery This Winter | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/us-women-finish-eighth-in-world-gymnastics-meet.html | U.S. Women Finish Eighth In World Gymnastics Meet | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/james-j-allen-painter-was-64-artist-whose-works-included-seascapes-dies.html | JAMES J. ALLEN, PAINTER, WAS 64; Artist Whose Works Included Seascapes Dies Here | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/an-insurer-hails-ships-launching-freighter-investment-held-sign-of.html | AN INSURER HAILS SHIP'S LAUNCHING; Freighter Investment Held Sign of Faith in Industry | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/west-bengal-leader-named.html | West Bengal Leader Named | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kennedy-has-a-day-in-sun-and-a-talk-with-edward.html | Kennedy Has a Day in Sun, And a Talk With Edward | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/long-leasehold-sold-on-e-33d-st-999year-contract-bought-on.html | LONG LEASEHOLD SOLD ON E. 33D ST.; 999-Year Contract Bought on Apartment House | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/son-to-the-stanley-broders.html | Son to the Stanley Broders | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kuwait-pays-420000-for-house-on-east-side.html | Kuwait Pays $420,000 For House on East Side | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/washing-bath-mats.html | Washing Bath Mats | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/elwells-rascal-takes-110-honors-wind-shift-harasses-fleet-of-124-in.html | ELWELL'S RASCAL TAKES 110 HONORS; Wind Shift Harasses Fleet of 124 in Orienta Regatta | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/alexander-gains-finals-in-sailing-larchmont-skipper-beats-two.html | ALEXANDER GAINS FINALS IN SAILING; Larchmont Skipper Beats Two Rivals by One Point | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/paraguay-stages-rallies-to-back-stroessner-main-opposition-party.html | Paraguay Stages Rallies to Back Stroessner; Main Opposition Party Says It May Shun Election Main Opposition Party Plans to Shun Election | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/red-offices-in-berlin-damaged.html | Red Offices in Berlin Damaged | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/london-stocks-maintain-gains-of-earlier-rally-in-a-dull-week.html | London Stocks Maintain Gains Of Earlier Rally in a Dull Week | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/sports-of-the-times-flashback-on-the-flash.html | Sports of The Times; Flashback on the Flash | True | By Arthur Daley | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/soviet-gains-cited-in-atom-submarines.html | SOVIET GAINS CITED IN ATOM SUBMARINES | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/2-big-stores-plan-south-jersey-units.html | 2 BIG STORES PLAN SOUTH JERSEY UNITS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/2-states-seeking-lake-tahoe-park-california-and-nevada-move-to.html | 2 STATES SEEKING LAKE TAHOE PARK; California and Nevada Move to Preserve Scenic Area | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/politics-and-protests-city-aides-treat-projects-gingerly-because.html | Politics and Protests; City Aides Treat Projects Gingerly Because They Fear Voter Reprisals | True | By Charles G. Bennett | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/un-survey-to-examine-evolution-of-niari-valley-un-survey-is-set-for.html | U.N. Survey to Examine Evolution of Niari Valley; U.N. SURVEY IS SET FOR NIARI VALLEY | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/herald-tribune-names-aide.html | Herald Tribune Names Aide | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/random-notes-in-washington-soviet-envoy-seeks-chess-mate-us-combs.html | Random Notes in Washington; Soviet Envoy Seeks Chess Mate; U.S. Combs Files for Player of Rank F.B.I. Steps Aside in Inquiry | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/weaver-reluctant-on-ribicoffs-post.html | Weaver Reluctant on Ribicoff's Post | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/building-owners-group-fills-executive-position.html | Building Owners' Group Fills Executive Position | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/yanks-halt-twins-late-rally-to-triumph-9-to-8-and-regain-league.html | Yanks Halt Twins' Late Rally to Triumph, 9 to 8, and Regain League Lead; FORD TAKES NO. 7 WITH ARROYO'S AID Twins Halted After 3 Score in 9th Tresh, Lopez and Richardson Hit Homers | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/stephen-h-barlow-dies-at-67-was-exjersey-military-official.html | Stephen H. Barlow Dies at 67; Was Ex-Jersey Military Official | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/county-officials-urged-to-aid-shelter-program-2000-here-for-parley.html | County Officials Urged to Aid Shelter Program; 2,000 Here for Parley Asked to Plan at Local Level Survey Shows Buildings Can Now Protect 60 Million | True | By Leonard Ingalls | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/prices-show-rise-on-swiss-boards-all-sectors-of-the-market-register.html | PRICES SHOW RISE ON SWISS BOARDS; All Sectors of the Market Register Gains on Week | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/israelis-pursue-algerian-accord-officially-seek-the-goodwill-of-new.html | ISRAELIS PURSUE ALGERIAN ACCORD; Officially Seek the Goodwill of New Arab State ISRAELIS PURSUE ALGERIAN ACCORD | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/325-korean-aides-to-be-punished.html | 325 Korean Aides to Be Punished | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/red-skeltons-daughter-hurt.html | Red Skelton's Daughter Hurt | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/keating-sees-runaround-on-marshall-confirmation.html | Keating Sees 'Run-Around' On Marshall Confirmation | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/udall-names-aide-to-oil-board.html | Udall Names Aide to Oil Board | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/49-reported-executed.html | 49 Reported Executed | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/byrd-denounces-chambers-call-for-cut-in-taxes-senator-shocked-by.html | BYRD DENOUNCES CHAMBER'S CALL FOR CUT IN TAXES; Senator Shocked by 'Fiscal Irresponsibility' Warns on Debt and Inflation AID DEBATE OPENS TODAY Senate May Vote This Week on Compromise Form of Medical Care for Aged BYRD DENOUNCES CHAMBER'S STAND | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kennan-scores-plan-to-cut-yugoslav-aid.html | KENNAN SCORES PLAN TO CUT YUGOSLAV AID | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/wolf-parker.html | Wolf Parker | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/jersey-city-topic-is-money-money-fortunehunters-break-into-garages.html | JERSEY CITY TOPIC IS MONEY, MONEY; Fortune-Hunters Break Into Garages in Cache Area | True | By Murray Illson Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/paul-hardeman-raises-earnings-universal-american-units-halfyear.html | PAUL HARDEMAN RAISES EARNINGS; Universal American Unit's Half-Year Profit at High | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/musials-three-straight-homers-help-cards-whip-mets-15-to-1-slugger.html | Musial's Three Straight Homers Help Cards Whip Mets, 15 to 1; Slugger Fans in 8th Gibson Winner on 3-Hit Pitching | True | By Howard M. Tuckner | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/first-game.html | FIRST GAME | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/syria-warns-of-threats-2-slain-in-clash-with-police.html | Syria Warns of Threats; 2 Slain in Clash With Police | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/that-fire-island-road.html | That Fire Island Road | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/15-dead-in-burma-in-students-riot-27-wounded-by-army-after-curfew.html | 15 DEAD IN BURMA IN STUDENTS RIOT; 27 Wounded by Army After Curfew Protest Campus Building Is Blown Up 15 DIE IN BURMA AS STUDENTS RIOT | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/dodgers-conquer-giants-2-to-0-and-regain-first-place-drysdale-saves.html | Dodgers Conquer Giants, 2 to 0, and Regain First Place; DRYSDALE SAVES KOUFAX IN 9TH Retires Giants With Bases Filled After Dodgers Get 2 in Eighth Off O'Dell | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/260-madison-ave-gets-new-tenant-ad-agency-takes-space-other-lease.html | 260 MADISON AVE. GETS NEW TENANT; Ad Agency Takes Space Other Lease Deals | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/queens-college-sets-concerts.html | Queens College Sets Concerts | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mrs-richard-corroon.html | MRS. RICHARD CORROON | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/accord-hopes-rise.html | Accord Hopes Rise | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/controversial-tax-bill-foes-of-measure-hopeful-that-senate-will-not.html | Controversial Tax Bill; Foes of Measure Hopeful that Senate Will Not Act on It During This Session | True | By Robert Metz | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/john-l-jordan.html | JOHN L. JORDAN | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/vivien-browns-0241-in-220-lowers-us-record-on-coast-leah-bennett.html | Vivien Brown's 0:24:1 in 220 Lowers U.S. Record on Coast; Leah Bennett Sets Mark in A.A.U. 880 With 2:12.3 Mrs. Ward Takes 100 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kathy-whitworth-wins.html | Kathy Whitworth Wins | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/chess-evans-weak-pawns-stand-despite-lombardys-assault.html | Chess; Evans' Weak Pawns Stand Despite Lombardy's Assault | True | By Al Horowitz | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/neutral-nations-meeting-in-cairo-30-delegations-will-assay-effect.html | NEUTRAL NATIONS MEETING IN CAIRO; 30 Delegations Will Assay Effect of European Blocs | True | By Jay Walz Special To The New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/music-weekend-of-bach-16855-flock-to-hear-tanglewood-series.html | Music: Week-end of Bach; 16,855 Flock to Hear Tanglewood Series | True | By Ross Parmenter Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/pact-with-polish-printer-questioned-by-lawmaker.html | Pact With Polish Printer Questioned by Lawmaker | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/congo-mercenary-killed.html | Congo Mercenary Killed | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/army-chief-denies-accuracy-of-report-on-vietnam-action-decker-says.html | Army Chief Denies Accuracy Of Report on Vietnam Action; Decker Says U.S. Assistance is Not Ineffective Rusk Also Tells of Gains | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/uhrlass-captures-senior-bike-race.html | UHRLASS CAPTURES SENIOR BIKE RACE | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/peiping-charges-indian-intrusion-chinese-see-hostile-intent-in.html | PEIPING CHARGES INDIAN INTRUSION; Chinese See Hostile Intent in Moves in Sinkiang Area New Delhi Denies It PEIPING CHARGES INDIAN INTRUSION | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/straw-tote-is-lined.html | Straw Tote Is Lined | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/american-scores-by-nearly-2-laps-gurneys-average-speed-is-1028-mph.html | AMERICAN SCORES BY NEARLY 2 LAPS; Gurney's Average Speed Is 102.8 M.P.H. at Rouen Maggs' Cooper Second | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/german-princess-dies-in-crash.html | German Princess Dies in Crash | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/threat-of-a-coup-unites-peru-foes-2-rivals-for-president-join.html | THREAT OF A COUP UNITES PERU FOES; 2 Rivals for President Join 'Constitutionalist' Front | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/seafarers-agree-to-end-picketing.html | SEAFARERS AGREE TO END PICKETING | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kennedy-presses-fitness-program-asks-school-heads-to-start-plans.html | KENNEDY PRESSES FITNESS PROGRAM; Asks School Heads to Start Plans Next Term Test Results Held Shocking | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/directors-meet-today-at-curtis-publishing-co.html | Directors Meet Today At Curtis Publishing Co. | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/venezuelan-moderates-seek-unity-in-crisis.html | Venezuelan Moderates Seek Unity in Crisis | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/irish-football-results.html | Irish Football Results | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/ben-bella-sees-nasser.html | Ben Bella Sees Nasser | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/neurotic-fear-of-reds-assailed-by-mccracken.html | 'Neurotic' Fear of Reds Assailed by McCracken | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/threecar-accident-kills-7.html | Three-Car Accident Kills 7 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/queen-of-the-courts-returns.html | Queen of Courts Returns | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/brides-seek-to-combine-homes-jobs.html | Brides Seek To Combine Homes, Jobs | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/space-health-unit-set-up-at-harvard.html | SPACE HEALTH UNIT SET UP AT HARVARD | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/control-of-crossett-co-is-won-by-georgia-pacific.html | Control of Crossett Co. Is Won by Georgia Pacific | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/athletics-top-senators-65-on-brinkmans-error-in-15th.html | Athletics Top Senators, 6-5, On Brinkman's Error in 15th | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/ann-p-proctor-is-future-bride-of-yale-alumnus-fashion-copy-writer.html | Ann P. Proctor Is Future Bride Of Yale Alumnus; Fashion Copy Writer to Be Married to James Sperber, Bank Aide | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mutual-funds-restrictions-on-ads-abound.html | Mutual Funds: Restrictions on Ads Abound | True | By Gene Smith | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/atest-is-postponed-third-time-by-aec.html | A-TEST IS POSTPONED THIRD TIME BY A.E.C. | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/negroes-arrive-at-concord-nh-5-reverse-riders-first-to-enter-state.html | NEGROES ARRIVE AT CONCORD, N.H.; 5 'Reverse Riders' First to Enter State From South | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/store-display-hails-landmarks-in-city.html | Store Display Hails Landmarks in City | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mclaughlin-stock-car-victor.html | McLaughlin Stock Car Victor | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/margery-l-flocks-married-to-lawyer.html | Margery L. Flocks Married to Lawyer | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/garvey-signs-with-reds.html | Garvey Signs With Reds | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/prelates-of-2-faiths-signify-brotherhood.html | Prelates of 2 Faiths Signify Brotherhood | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/pilson-rudman.html | Pilson Rudman | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/maritime-agency-asks-bids-for-2-hydrographic-ships.html | Maritime Agency Asks Bids For 2 Hydrographic Ships | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/israeli-dialogue-scored-by-rabbis-it-ignored-religious-jewry.html | ISRAELI DIALOGUE SCORED BY RABBIS; It Ignored Religious Jewry, Orthodox Leaders Say | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/glen-ora-still-under-security.html | Glen Ora Still Under Security | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/rosalie-horne-married-to-john-evan-franks.html | Rosalie Horne Married To John Evan Franks | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/peter-gunn-gains-top-hunter-prize-kitty-cox-rides-horse-to-6th-blue.html | PETER GUNN GAINS TOP HUNTER PRIZE; Kitty Cox Rides Horse to 6th Blue at Great Barrington GREAT BARRINGTON, | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/dutch-market-strong.html | DUTCH MARKET STRONG | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/adenauer-halls-success.html | Adenauer Halls 'Success' | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/negroes-on-coast-fight-for-housing-hunt-for-dwellings-in-white.html | NEGROES ON COAST FIGHT FOR HOUSING; Hunt for Dwellings in White Areas of Los Angeles NEGROES ON COAST FIGHT FOR HOUSING | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/adenauer-party-loses-majority-in-largest-state-christian-democrats.html | ADENAUER PARTY LOSES MAJORITY IN LARGEST STATE; Christian Democrats Must Form Coalition to Govern North Rhine-Westphalia | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/ke-van-riper-jr-to-wed-kersti-alm.html | K.E. Van Riper Jr. To Wed Kersti Alm | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/east-german-union-protests.html | East German Union Protests | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/raymond-j-walrod.html | RAYMOND J. WALROD | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/narcotics-policy-divides-officials-bureaus-new-chief-backs.html | NARCOTICS POLICY DIVIDES OFFICIALS; Bureau's New Chief Backs Anslinger on Penalties | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/marriage-follows-stormy-courtship.html | MARRIAGE FOLLOWS STORMY COURTSHIP | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/italian-rightists-stage-filibuster-over-autonomy-for-trieste-area.html | Italian Rightists Stage Filibuster Over Autonomy for Trieste Area | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/birkholz-takes-grant-trophy.html | Birkholz Takes Grant Trophy | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/hallinan-tells-of-protests-from-north-on-integration.html | Hallinan Tells of Protests From North on Integration | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/staten-islands-cricketers-triumph-by-six-wickets.html | Staten Island's Cricketers Triumph by Six Wickets | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/woman-killed-by-boy-in-car.html | Woman Killed by Boy in Car | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/the-mayor-and-fluoridation.html | The Mayor and Fluoridation | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/seattle-rally-hears-graham.html | Seattle Rally Hears Graham | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/bidault-hiding-from-french-says-de-gaulle-rule-is-doomed-bidault.html | Bidault, Hiding From French, Says de Gaulle Rule Is Doomed; BIDAULT SEES END OF FRENCH REGIME | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/doby-hits-homer-in-japan.html | Doby Hits Homer in Japan | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/banks-financing-private-growth-projects-abroad-banks-financing.html | Banks Financing Private Growth Projects Abroad; BANKS FINANCING PROJECTS ABROAD | True | By Brendan M. Jones | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/238142-oral-doses-against-polio-given-by-city-since-may.html | 238,142 Oral Doses Against Polio Given By City Since May | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/catholic-orders-ascribed-to-need-priest-at-st-patricks-tells-nature.html | CATHOLIC ORDERS ASCRIBED TO NEED; Priest at St. Patrick's Tells Nature of the Vocations | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/how-city-dwellers-beat-the-heat.html | How City Dwellers Beat the Heat | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/air-travel-club-reports-growth-says-rolls-have-increased-700-per.html | AIR TRAVEL CLUB REPORTS GROWTH; Says Rolls Have Increased 700 Per Cent in 2 Years | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/food-news-gooseberry-from-afar.html | Food News: Gooseberry From Afar | True | By Nan Ickeringill | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/new-bible-interpretation-is-asked-by-episcopalian.html | New Bible Interpretation Is Asked by Episcopalian | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/eastland-will-ask-committee-to-drop-sugarlobby-study-eastland.html | Eastland Will Ask Committee to Drop Sugar-Lobby Study; EASTLAND FAVORS DROPPING INQUIRY | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/philip-hurt-in-fall-at-polo.html | Philip Hurt in Fall at Polo | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/airliner-crashes-16-aboard-survive.html | AIRLINER CRASHES; 16 ABOARD SURVIVE | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/jumper-prize-goes-to-mlain-street.html | JUMPER PRIZE GOES TO M'LAIN STREET | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/sarnoff-to-testify-against-equal-time.html | SARNOFF TO TESTIFY AGAINST EQUAL TIME | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/satire-follows-kennedy-to-cape-compass-troupe-is-at-hotel-where-his.html | Satire Follows Kennedy to Cape; Compass Troupe Is at Hotel Where His Aides Stay Players Hoping for Chance to Perform for the President | True | By Arthur Gelb Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/disabled-veteran-vs-disabled.html | Disabled Veteran vs. 'Disabled' | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/jet-debris-points-to-fire-in-flight-bodies-of-7-of-94-are-found-in.html | JET DEBRIS POINTS TO FIRE IN FLIGHT; Bodies of 7 of 94 Are Found in Wreckage in India | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/rockefeller-debates-gov-brown-by-mail-governors-hold-debate-by-mail.html | Rockefeller Debates Gov. Brown by Mail; GOVERNORS HOLD DEBATE BY MAIL | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/senator-jackson-questions-us-reliance-on-un-policy.html | Senator Jackson Questions U.S. Reliance on U.N. Policy | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/cruz-knocks-out-garcia.html | Cruz Knocks Out Garcia | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/us-to-count-400000-votes-on-choice-of-postal-unions.html | U.S. to Count 400,000 Votes On Choice of Postal Unions | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/smyth-sloop-wins-on-corrected-time.html | SMYTH SLOOP WINS ON CORRECTED TIME | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/diem-foe-says-aim-is-neutral-state-vietnamese-rebel-leader-appears.html | DIEM FOE SAYS AIM IS NEUTRAL STATE; Vietnamese Rebel Leader Appears in Moscow | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/herzog-wertheimer.html | Herzog Wertheimer | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/finns-will-stage-recent-us-plays-visiting-director-applauds-work-of.html | FINNS WILL STAGE RECENT U.S. PLAYS; Visiting Director Applauds Work of Kopit and Albee | True | By Paul Gardner | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/white-sox-beat-indians-twice-angels-bow-54-maxwells-six-hits-help.html | White Sox Beat Indians Twice; Angels Bow, 5-4; Maxwell's Six Hits Help Sink Cleveland, 6-3 and 8-4 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/boys-construct-indian-village-as-step-in-their-rehabilitation.html | Boys Construct Indian Village' As Step in Their Rehabilitation | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/tennis-stars-plan-tour.html | Tennis Stars Plan Tour | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/strike-delays-performance.html | Strike Delays Performance | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/fall-off-fire-escape-kills-boy.html | Fall Off Fire Escape Kills Boy | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/anglicans-bid-parliament-back-revised-prayer-book.html | Anglicans Bid Parliament Back Revised Prayer Book | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/miss-menoff-wins-net-title.html | Miss Menoff Wins Net Title | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/james-soviero.html | JAMES SOVIERO | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/american-envoys-will-seek-to-end-leadership-rift-ben-khedda-sends.html | AMERICAN ENVOYS WILL SEEK TO END LEADERSHIP RIFT; Ben Khedda Sends Mission to Rabat for Talks With Other Nationalists BEN BELLA IS EXPECTED Vice Premier Will Arrive in Morocco Today Hope for Unity on Rise ALGIERS ENVOYS SEEK TO END RIFT | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/weekly-overthecounter-list.html | Weekly Over-the-Counter List | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/how-members-from-this-area-voted-in-the-senate-last-week.html | How Members From This Area Voted in the Senate Last Week | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/ruth-l-zeitlin-is-bride-of-gerald-d-fischbach.html | Ruth L. Zeitlin Is Bride Of Gerald D. Fischbach | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/pirates-win-65-after-84-defeat-12hit-attack-tops-phils-clemente.html | PIRATES WIN, 6-5, AFTER 8-4 DEFEAT; 12-Hit Attack Tops Phils Clemente, Baldschun Star | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/rl-field-jr-weds-dorothea-r-fraher.html | R.L. Field Jr. Weds Dorothea R. Fraher | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/42-dead-on-kyushu-as-storm-continues.html | 42 DEAD ON KYUSHU AS STORM CONTINUES | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/collins-cards-72-to-capture-open-284-beats-ragan-by-shot.html | COLLINS CARDS 72 TO CAPTURE OPEN; 284 Beats Ragan by Shot Lightning Kills Spectator | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/cooper-union-alumni-elect.html | Cooper Union Alumni Elect | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/oil-concern-to-change-name.html | Oil Concern to Change Name | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/treasurer-is-selected-by-united-states-lines.html | Treasurer Is Selected By United States Lines | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/large-us-deficit-backed-in-europe-central-bankers-agree-that.html | LARGE U.S. DEFICIT BACKED IN EUROPE; Central Bankers Agree That Spending Rise Is Needed to Prime Economy LONG-TERM DEBT URGED System of Accounting Here Said to Exaggerate the Adverse Balances | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/janet-ferguson-otto-seidenberg-plan-marriage-62-alumna-of-michigan.html | Janet Ferguson, Otto Seidenberg Plan Marriage; '62 Alumna of Michigan and a '58 Graduate of Colgate Betrothed | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/resources-in-russia.html | Resources in Russia | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/international-soccer-league.html | International Soccer League | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/tigers-top-orioles-twice-51-and-32.html | TIGERS TOP ORIOLES TWICE, 5-1 AND 3-2 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/advertising-industrys-men-in-high-posts.html | Advertising Industry's Men in High Posts | True | By Peter Bart | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/kirkebynatus.html | KIRKEBY-NATUS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/douglas-gibbons-realty-man-dies-broker-in-tiffany-move-78-led.html | DOUGLAS GIBBONS, REALTY MAN, DIES; Broker in Tiffany Move, 78, Led Charity Drives Here | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/goodmans-band-ends-soviet-tour-musician-says-khrushchev-is-a.html | GOODMAN'S BAND ENDS SOVIET TOUR; Musician Says Khrushchev Is a 'Sensible Man' | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/boxer-judged-best-in-show-at-buffalo.html | BOXER JUDGED BEST IN SHOW AT BUFFALO | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/richard-rule-young.html | RICHARD RULE YOUNG | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/elizabeth-angel-engaged-to-wed-dr-joel-feigon-junior-at-radcliffe.html | Elizabeth Angel Engaged to Wed Dr. Joel Feigon; Junior at Radcliffe Is Fiancee of Fellow at Harvard Medical | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/gimbel-unit-leases-building.html | Gimbel Unit Leases Building | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/guard-unit-to-get-trophy.html | Guard Unit to Get Trophy | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/builders-fear-us-racial-order-would-cause-serious-cutbacks.html | Builders Fear U.S. Racial Order Would Cause Serious Cutbacks | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/seaway-heading-to-record-year-official-looks-for-season-tonnage-of.html | SEAWAY HEADING TO RECORD YEAR; Official Looks for Season Tonnage of 25,000,000 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/plywood-line-expanded.html | Plywood Line Expanded | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/schwartz-wins-tennis-final-fitzgibbon-bows-in-state-tourney.html | Schwartz Wins Tennis Final; FITZGIBBON BOWS IN STATE TOURNEY Schwartz Wins His Fourth Final in Row With 3-Set Triumph at Bayside | True | By Allison Danzig | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/job-is-called-important-to-women-in-ethiopia.html | Job Is Called Important To Women in Ethiopia | True | By Rita Reif | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/highlander-school-auctioned.html | Highlander School Auctioned | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/mary-harriet-rose-bride.html | Mary Harriet Rose Bride | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/state-sales-tax-urged-to-aid-city-citizens-budget-commission.html | STATE SALES TAX URGED TO AID CITY; Citizens Budget Commission Suggests Albany Pay for All Local School Costs STATE SALES TAX URGED TO AID CITY | True | By Paul Crowell | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/republic-aviation-elects.html | Republic Aviation Elects | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/motors-insurance-promotes.html | Motors Insurance Promotes | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/18000-see-greco-at-the-stadium-spanish-dancer-and-troupe-offer.html | 18,000 SEE GRECO AT THE STADIUM; Spanish Dancer and Troupe Offer Varied Program | True | By Allen Hughes | 1990-05-16 | RE0000478676 | RE0000478676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/cab-warns-airline-to-resume-talks.html | C.A.B. WARNS AIRLINE TO RESUME TALKS | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/us-concerns-eye-soviet-licenses-american-companies-seek-patent.html | U.S. CONCERNS EYE SOVIET LICENSES; American Companies Seek Patent Agreements for Russian Products | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/artist-as-a-child.html | Artist as a Child | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/1year-maturities-are-92404318235.html | 1-YEAR MATURITIES ARE $92,404,318,235 | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/molloy-college-gets-new-president.html | Molloy College Gets New President | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/relocation-aided-by-new-methods-many-community-service-society.html | RELOCATION AIDED BY NEW METHODS; Many Community Service Society Proposals Are Put Into Effect by City DRASTIC STEPS APPLIED Sinks and Stoves Removed to Keep New Tenants Out of Vacated Apartments | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/chemistry-institute-starting.html | Chemistry Institute Starting | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/hess-oil-wins-award.html | Hess Oil Wins Award | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/tough-narcotics-chief-henry-luke-giordano.html | Tough Narcotics Chief; Henry Luke Giordano | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/orders-for-steel-hold-steady-pace-no-significant-shift-noted-in.html | ORDERS FOR STEEL HOLD STEADY PACE; No Significant Shift Noted in Week August Rise Expected by Industry JULY SHIPMENTS OFF Holidays and Vacations Are Cited as Causing Some Erratic Movements | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/a-time-for-testing-postponement-of-yacht-trials-gives-opportunity.html | A Time for Testing Postponement of Yacht Trials Gives Opportunity to Assay Early Results | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-09 | 1962-07-09 | https://www.nytimes.com/1962/07/09/archives/braves-top-cubs-after-75-defeat-spahn-wins-53-for-first-road.html | BRAVES TOP CUBS AFTER 7-5 DEFEAT; Spahn Wins, 5-3, for First Road Victory of Season | True | | 1990-05-16 | RE0000478676 | RE0000478676 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/swedish-race-to-us-yacht.html | Swedish Race to U. S. Yacht | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/transport-news-mediator-named-sayen-of-pilots-will-hear-maritime.html | TRANSPORT NEWS; MEDIATOR NAMED; Sayen of Pilots Will Hear Maritime Unions' Dispute | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/food-news-bean-crop-is-plentiful.html | Food News: Bean Crop Is Plentiful | True | By Nan Ickeringill | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/green-agrees-to-knick-terms.html | Green Agrees to Knick Terms | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/officials-meet-on-plane-noise-claims-of-property-damage-taken-up-at.html | OFFICIALS MEET ON PLANE NOISE; Claims of Property Damage Taken Up at Parley | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-funds-urged-to-help-construct-model-safety-car.html | U.S. Funds Urged To Help Construct Model 'Safety Car' | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/david-raynolds-wald-to-marry-hazel-day.html | David Raynolds Wald To Marry Hazel Day | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tax-credit-for-rent-asked.html | Tax Credit for Rent Asked | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/vice-president-named-by-graysonrobinson.html | Vice President Named By Grayson-Robinson | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hydrogen-blast-fired-200-miles-above-the-pacific-night-sky-is.html | HYDROGEN BLAST FIRED 200 MILES ABOVE THE PACIFIC; Night Sky Is Lighted From Hawaii to New Zealand by 2-Megaton U.S. Shot SOVIET DENOUNCES TEST Trial Believed Helpful in Weighing Effect on Radar and Missile Defenses NIGHT SKIES GLOW OVER 3,000 MILES Soviet Assails Shot Aimed at Testing Effects on Radar and Defenses | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/senate-sets-vote-on-agedcare-plan.html | SENATE SETS VOTE ON AGED-CARE PLAN | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/msgr-thomas-j-doyle.html | MSGR. THOMAS J. DOYLE | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/ad-policy-defined-by-herald-tribune.html | AD POLICY DEFINED BY HERALD TRIBUNE | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-professor-assails-soviet-before-2000-at-kremlin-rally-chicago.html | U.S. Professor Assails Soviet Before 2,000 at Kremlin Rally; Chicago Man at Peace Parley Criticizes Policy on Tests and Dominance of Bloc SOVIET CRITICIZED AT KREMLIN RALLY | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/statistical-draw.html | Statistical Draw | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wagner-arrives-in-venice.html | Wagner Arrives in Venice | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/paraguay-hounds-opposition-press-weekly-published-by-hand-when.html | PARAGUAY HOUNDS OPPOSITION PRESS; Weekly Published by Hand When Electricity Is Cut | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/gifts-to-koreans-total-12-million-donations-in-10year-period.html | GIFTS TO KOREANS TOTAL 12 MILLION; Donations in 10-Year Period Reported by Foundation | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/covent-garden-announces-new-trovatore-in-6263.html | Covent Garden Announces New 'Trovatore' in '62-63 | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/john-doyle-conner-fiance-of-priscilla-gardner-morse.html | John Doyle Conner Fiance Of Priscilla Gardner Morse | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/law-student-to-wed-miss-judith-dolger.html | Law Student to Wed Miss Judith Dolger | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kaplan-dworsky.html | Kaplan Dworsky | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/treasure-in-the-cellar-lastplace-mets-expect-to-show-profit-on.html | Treasure in the Cellar; Last-Place Mets Expect to Show Profit On Season Despite a Big Aspirin Bill | True | By Howard M. Tuckner | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/insurer-in-trade-group-post.html | Insurer in Trade Group Post | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/7-hotels-in-maine-bar-claudia-mneil.html | 7 HOTELS IN MAINE BAR CLAUDIA M'NEIL | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/stewart-named-hornet-coach.html | Stewart Named Hornet Coach | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/stores-unusual-wares-are-sold-across-nation.html | Store's Unusual Wares Are Sold Across Nation | True | By Rita Reif | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/guild-head-scores-press-monopoly.html | GUILD HEAD SCORES PRESS 'MONOPOLY' | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/easterner-wins-from-weatherly-columbia-dismasted-during-her-race.html | EASTERNER WINS FROM WEATHERLY; Columbia Dismasted During Her Race With Nefertiti None Are Injured | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-harry-rabin.html | MRS. HARRY RABIN | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/gustinbacon-co-buys-maxibrake-purchase-price-placed-at-more-than.html | GUSTIN-BACON CO. BUYS MAXIBRAKE; Purchase Price Placed at More Than $1,000,000 | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/a-shorter-season-asked-by-players-representatives-also-seek-2.html | A SHORTER SEASON ASKED BY PLAYERS; Representatives Also Seek 2 All-Star Games in 1963 | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bonds-of-britain-climb-in-london-gold-shares-also-rise-other.html | BONDS OF BRITAIN CLIMB IN LONDON; Gold Shares Also Rise Other Industrials Drop | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/house-unit-backs-diverting-of-boat-gas-tax-to-parks.html | House Unit Backs Diverting Of Boat 'Gas' Tax to Parks | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/argentina-notes-independence.html | Argentina Notes Independence | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/17-schools-begin-summer-classes-55000-shorten-vacations-to-get.html | 17 SCHOOLS BEGIN SUMMER CLASSES; 55,000 Shorten Vacations to Get Extra Academic Work | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/rochester-tract-sold-for-shopping-center.html | Rochester Tract Sold For Shopping Center | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/algerians-start-parleys-in-rabat-on-leaders-rift-ben-bella-meets.html | ALGERIANS START PARLEYS IN RABAT ON LEADERS' RIFT; Ben Bella Meets Ben Khedda Envoys Officials Expect a Compromise Formula Algerians Start Parley in Rabat To Try to Heal Leadership Rift | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/barber-of-orioles-discharged.html | Barber of Orioles Discharged | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/state-scrutinizing-high-building-costs-of-link-to-thruway.html | State Scrutinizing High Building Costs Of Link to Thruway | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/a-nervegas-detector-is-developed-for-army.html | A Nerve-Gas Detector Is Developed for Army | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/two-mishaps-slow-runs-on-8th-ave-subway-line.html | Two Mishaps Slow Runs On 8th Ave Subway Line | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/eastern-air-lines-seeking-a-subsidy-carrier-asking-government-for.html | EASTERN AIR LINES SEEKING A SUBSIDY; Carrier Asking Government for $23,869,051 to Cover Needs to End of Year INDUSTRY IS SKEPTICAL Action Termed Bid to Effect Other Aims Concern Cites a Loss Through May, '62 EASTERN AIR LINES SEEKING A SUBSIDY | True | By John M. Lee | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/publicity-chief-named-by-british-travel-unit.html | Publicity Chief Named By British Travel Unit | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/east-germany-seizes-eight-for-getting-close-to-wall.html | East Germany Seizes Eight For Getting Close to Wall | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sadecki-to-join-army-reserve.html | Sadecki to Join Army Reserve | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-may-tighten-storage-of-grain-rise-in-warehouse-bonds-among.html | U.S. MAY TIGHTEN STORAGE OF GRAIN; Rise in Warehouse Bonds Among Changes Set | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/commodities-potatoes-are-up-closing-activity-quickens-trade-federal.html | Commodities: Potatoes Are Up; CLOSING ACTIVITY QUICKENS TRADE Federal Acreage Report for Late Summer and Fall to Be Released Today | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/young-gop-head-quits-as-richfield-oil-counsel.html | Young G.O.P. Head Quits As Richfield Oil Counsel | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/40-brazilian-students-tour-chase-manhattan-building.html | 40 Brazilian Students Tour Chase Manhattan Building | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/indonesian-troops-killed.html | Indonesian Troops Killed | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/alleghany-is-scored-on-revamping-plan.html | Alleghany Is Scored On Revamping Plan | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/boy-in-critical-condition-after-touching-third-rail.html | Boy in Critical Condition After Touching Third Rail | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/physicalfitness-pilot-program-started-by-200-youths-on-l-i.html | Physical-Fitness Pilot Program Started by 200 Youths on L. I.; Huntington One of 8 U.S. Communities Picked to Participate in Project Based on Kennedy Proposals | True | By Byron Porterfield Special to The New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/460college-group-declines-to-join-in-federation-move.html | 460-College Group Declines To Join in Federation Move | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/books-authors-pivotal-in-policy.html | Books Authors; Pivotal in Policy | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/the-gifts-of-the-years.html | The Gifts of the Years | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/strikecommand-maneuver-set-for-august-in-carolina.html | Strike-Command Maneuver Set for August in Carolina | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/joseph-r-jacoby.html | JOSEPH R. JACOBY | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/resignation-is-withdrawn-by-bolivian-vice-president.html | Resignation Is Withdrawn By Bolivian Vice President | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/telecast-today-of-telstar-tape-networks-to-show-program-relayed-by.html | TELECAST TODAY OF TELSTAR TAPE; Networks to Show Program Relayed by Satellite | True | By Val Adams | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hassan-expecting-heir.html | Hassan Expecting Heir | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/peru-panel-held-defying-military-army-supported-candidate-scores.html | PERU PANEL HELD DEFYING MILITARY; Army-Supported Candidate Scores Electoral Board | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cuba-asks-crushing-of-public-criticism.html | CUBA ASKS CRUSHING OF PUBLIC CRITICISM | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/completion-of-yanhee-dam-is-awaited-in-thailand-dam-in-thailand.html | Completion Of Yanhee Dam Is Awaited in Thailand; DAM IN THAILAND NEAR COMPLETION | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/premier-asks-unity.html | Premier Asks Unity | True | By Thomas F. Brady | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/arthur-w-dixon-sr.html | ARTHUR W. DIXON SR. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/miami-shopping-center-sold.html | Miami Shopping Center Sold | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/niagra-falls-claims-victim.html | Niagra Falls Claims Victim | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/searcher-drowns-in-lake.html | Searcher Drowns in Lake | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/senator-denounces-insult-by-house-in-money-feud-robertsons-anger.html | Senator Denounces 'Insult' By House in Money Feud; Robertson's Anger Aroused by Resolution Accusing Senate of Heavy Spending Deadlock Over Billions Tightens Senator Scores 'Insult' by House As Fund-Bill Deadlock Tightens | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/johnson-gains-league-honor.html | Johnson Gains League Honor | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-aide-sees-british-on-un.html | U.S. Aide Sees British on U.N. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/president-is-appointed-by-the-budd-company.html | President Is Appointed By the Budd Company | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/116-refugees-go-to-taiwan.html | 116 Refugees Go to Taiwan | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/lind-gains-in-clay-courts.html | Lind Gains in Clay Courts | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/inonu-critic-seized-by-police-in-turkey.html | INONU CRITIC SEIZED BY POLICE IN TURKEY | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/blackouts-last-only-about-hour-some-circuits-unaffected-by.html | BLACKOUTS LAST ONLY ABOUT HOUR; Some Circuits Unaffected by Detonation No Serious Trouble Is Reported | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennedy-hopes-to-visit-brazil-despite-crisis-salinger-leaves.html | Kennedy Hopes to Visit Brazil Despite Crisis; Salinger Leaves Tomorrow to Set Up 4-Day Tour Possible Delay Linked to Dispute Over Premier | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/us-aide-concedes-information-needs.html | U.S. AIDE CONCEDES INFORMATION NEEDS | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/polylady-310-aqueduct-victor-narrow-road-next-in-dash-four-lengths.html | POLYLADY, $3.10, AQUEDUCT VICTOR; Narrow Road Next in Dash, Four Lengths Behind | True | By Joseph C. Nichols | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/prices-of-grains-change-slightly-speculators-control-most-of-the.html | PRICES OF GRAINS CHANGE SLIGHTLY; Speculators Control Most of the Trading in Chicago | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mary-curtisverna-in-rome.html | Mary Curtis-Verna in Rome | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/agent-fined-400-in-tenement-case-failed-to-put-central-heat-in-4.html | AGENT FINED $400 IN TENEMENT CASE; Failed to Put Central Heat in 4 Doomed Buildings | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/miss-helen-gaffney-engaged-to-marry.html | Miss Helen Gaffney Engaged to Marry | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/the-highaltitude-test.html | The High-Altitude Test | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/byrd-offers-an-alternative-to-withholding-of-interest.html | Byrd Offers an Alternative To Withholding of Interest | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/strike-violence-an-issue-in-italy-government-is-accused-of-weakness.html | STRIKE VIOLENCE AN ISSUE IN ITALY; Government Is Accused of Weakness on 'Subversion' | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/coalition-sought-in-german-state.html | COALITION SOUGHT IN GERMAN STATE | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/stevenson-is-sure-taiwan-will-keep-its-seat-in-un.html | Stevenson Is Sure Taiwan Will Keep Its Seat in U.N. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-burstein-nominated.html | Mrs. Burstein Nominated | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-john-dalglish.html | MRS. JOHN DALGLISH | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hertz-service-is-expanded.html | Hertz Service Is Expanded | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/seagram-is-sued-by-a-distributor-15-million-treble-damages-sought.html | SEAGRAM IS SUED BY A DISTRIBUTOR; 15 Million Treble Damages Sought in Antitrust Case | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wisconsin-delays-reapportionment.html | WISCONSIN DELAYS REAPPORTIONMENT | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/syndicate-buys-brooklyn-house-8story-building-is-sold-in-500000.html | SYNDICATE BUYS BROOKLYN HOUSE; 8-Story Building Is Sold in $500,000 Transaction | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bengurion-regime-faces-test-on-soblen-ouster-israeli-parliament-to.html | Ben-Gurion Regime Faces Test on Soblen Ouster; Israeli Parliament to Weigh No-Confidence Motions | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/moriarty-facing-new-indictment-gambling-charge-sought-on-basis-of.html | MORIARTY FACING NEW INDICTMENT; Gambling Charge Sought on Basis of Jersey Caches | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/alberta-has-a-sharp-drop-in-production-of-crude-oil.html | Alberta Has a Sharp Drop In Production of Crude Oil | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/london-to-alter-its-festival-hall.html | LONDON TO ALTER ITS FESTIVAL HALL | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/alexandras-tonsils-removed.html | Alexandra's Tonsils Removed | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/gaspesia-pulp-and-paper-sells-20000000-note.html | Gaspesia Pulp and Paper Sells $20,000,000 Note | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/norells-fashions-for-autumn-shown.html | Norell's Fashions For Autumn Shown | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/49-killed-in-iran-as-bus-and-freight-train-collide.html | 49 Killed in Iran as Bus And Freight Train Collide | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/churchills-leg-shows-swelling-doctors-see-no-immediate-cause-for.html | CHURCHILL'S LEG SHOWS SWELLING; Doctors See No Immediate Cause for Alarm | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/laotians-submit-neutrality-vow-statement-receives-warm-welcome-at.html | LAOTIANS SUBMIT NEUTRALITY VOW; Statement Receives Warm Welcome at Geneva Parley South Vietnam Irked LAOTIANS SUBMIT NEUTRALITY VOW | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sidelights-margin-cut-held-aid-to-market.html | Sidelights; Margin Cut Held Aid to Market | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wilson-w-coker-named-to-lincoln-center-post.html | Wilson W. Coker Named To Lincoln Center Post | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/experts-foresee-no-peril-in-test-intensity-of-hbomb-effects.html | EXPERTS FORESEE NO PERIL IN TEST; Intensity of H-Bomb Effects Surprises Them Waves of Magnetism Sent Out EXPERTS FORESEE NO PERIL IN TEST | True | By Walter Sullivan | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/merilyn-shapiro-gains-in-tennis-advances-to-quarterfinals-of.html | MERILYN SHAPIRO GAINS IN TENNIS; Advances to Quarter-Finals of 16-and-Under Division | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/rockefeller-bars-state-sales-tax-sees-no-reason-for-it-or-other.html | ROCKEFELLER BARS STATE SALES TAX; Sees No Reason for It or Other Changes Asked by Citizens Budget Group ROCKEFELLER BARS STATE SALES TAX | True | By Peter Kihss | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/new-man-at-curtis-matthew-joseph-culligan.html | New Man at Curtis; Matthew Joseph Culligan | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/britons-protest-outside-embassy-300-demonstrate-over-test-moscow.html | BRITONS PROTEST OUTSIDE EMBASSY; 300 Demonstrate Over Test Moscow Cries 'Crime' | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/william-aiken-fiance-of-miss-jane-andrews.html | William Aiken Fiance Of Miss Jane Andrews | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/alumni-at-nyu-elect-president.html | Alumni at N.Y.U. Elect President | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/a-diode-converts-current-to-light-wide-uses-for-new-device-are.html | A DIODE CONVERTS CURRENT TO LIGHT; Wide Uses for New Device Are Foreseen at M.I.T. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nicaraguan-sees-red-revolt-peril-opposition-leader-seeking-support.html | NICARAGUAN SEES RED REVOLT PERIL; Opposition Leader Seeking Support in U.S. Visit | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/historic-house-is-moved-on-s-i.html | Historic House Is Moved on S. I. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/rutgers-reelects-alexander.html | Rutgers Re-elects Alexander | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/red-leaders-meet-on-trade-problems.html | RED LEADERS MEET ON TRADE PROBLEMS | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/assault-charges-on-hoffa-dropped-us-finds-serious-conflict-in.html | ASSAULT CHARGES ON HOFFA DROPPED; U.S. Finds 'Serious Conflict' in Testimony in Case | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/israeli-border-guard-hurt-in-exchange-with-syrians.html | Israeli Border Guard Hurt In Exchange With Syrians | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/10-portuguese-and-spanish-banks-form-consortium.html | 10 Portuguese and Spanish Banks Form Consortium | True | By Benjamin Welles Special to The New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/indian-court-100-years-old.html | Indian Court 100 Years Old | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/suspect-held-in-robbery-and-rape-of-five-women.html | Suspect Held in Robbery and Rape of Five Women | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/moose-mccormick-of-giants-81-dies-he-scored-run-that-was-canceled-by.html | MOOSE M'CORMICK OF GIANTS, 81, DIES; He Scored Run That Was Canceled by Merkle 'Boner' | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-oliver-c-hall.html | MRS. OLIVER C. HALL | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/lanzas-jail-term-is-delayed-3-days.html | LANZA'S JAIL TERM IS DELAYED 3 DAYS | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/phil-moyer-wins-in-robinson-bout-gets-split-decision-on-coast-davey.html | PHIL MOYER WINS IN ROBINSON BOUT; Gets Split Decision on Coast Davey Moore Triumphs | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/iraqi-bombs-hit-turkey.html | Iraqi Bombs Hit Turkey | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/art-rockefellers-taste-33-abstractions-at-brooklyn-museum-speak-for.html | Art: Rockefeller's Taste; 33 Abstractions at Brooklyn Museum Speak for Governor as Collector | True | By John Canaday | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cornelius-crane-explorer-was-57-leader-in-28-of-expedition-to-south.html | CORNELIUS CRANE, EXPLORER, WAS 57; Leader in '28 of Expedition to South Seas Is Dead | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mays-stores-names-manager.html | Mays Stores Names Manager | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/utility-in-michigan-to-try-automation.html | UTILITY IN MICHIGAN TO TRY AUTOMATION | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/zanuck-set-to-fight-for-control-of-fox.html | ZANUCK SET TO FIGHT FOR CONTROL OF FOX | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennecott-and-steel-union-agree-on-2year-contract.html | Kennecott and Steel Union Agree on 2-Year Contract | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/leroy-king-aided-new-deal-council-lawyer-rhode-island-head-of.html | LEROY KING, AIDED NEW DEAL COUNCIL; Lawyer, Rhode Island Head of Emergency Unit, Dies | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bowling-loop-quits-play-for-next-year.html | BOWLING LOOP QUITS PLAY FOR NEXT YEAR | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/advertising-official-named-curtis-head-advertising-man-named-by.html | Advertising Official Named Curtis Head; ADVERTISING MAN NAMED BY CURTIS | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/school-fund-finally-voted.html | School Fund Finally Voted | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/american-exchange-chooses-2-for-posts-on-reorganized-staff.html | American Exchange Chooses 2 For Posts on Reorganized Staff | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/margin-reduced-from-70-to-50-on-stock-buying-easing-of-credit-by.html | MARGIN REDUCED FROM 70 TO 50% ON STOCK BUYING; Easing of Credit by Federal Reserve Board Is Aimed at Bolstering Market SHORT SALES AFFECTED Brighter Outlook Is Sought for Speculators Drop in Bank Loans Noted MARGIN REDUCED FROM 70 TO 50% | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/li-man-joins-college-board.html | L.I. Man Joins College Board | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/blast-makes-visible-fields-of-magnetism-in-sky-over-samoa-earths.html | Blast Makes Visible Fields of Magnetism In Sky Over Samoa; Earth's Magnetic Fields Shown In Sky Over Samoa After Blast | True | By John A. Osmundsen Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/ne-win-and-the-students.html | Ne Win and the Students | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/stevenson-cautions-the-common-market-stevenson-warns-common-market.html | Stevenson Cautions The Common Market; STEVENSON WARNS COMMON MARKET | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/critic-at-large-death-of-william-faulkner-recalls-visit-to-authors.html | Critic at Large; Death of William Faulkner Recalls Visit to Author's Home 20 Years Ago | True | By Brooks Atkinson | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/strikebreaking-outlawed-by-city-citizens-union-assails-bill-as.html | STRIKE-BREAKING OUTLAWED BY CITY; Citizens Union Assails Bill as Acting Mayor Signs It STRIKE-BREAKING OUTLAWED BY CITY | True | By Charles G. Bennett | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/freedom-is-ordered-for-a-prisoner-held-22-years-in-slaying.html | Freedom Is Ordered For a Prisoner Held 22 Years in Slaying | True | By Edward Ranzal | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/3-gis-killed-in-britain.html | 3 G.I.'s Killed in Britain | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/william-e-lane-jr-leader-in-peekskill.html | WILLIAM E. LANE JR., LEADER IN PEEKSKILL | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/raiders-acquire-heinrich-once-giant-quarterback.html | Raiders Acquire Heinrich, Once Giant Quarterback | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/benefit-concert-oct-1-for-french-hospital.html | Benefit Concert Oct. 1 For French Hospital | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/steel-output-for-july-4-week-lowest-since-december-of-60-production.html | Steel Output for July 4 Week Lowest Since December of '60; Production in Nation Shows Drop of 17.5% Holiday Curtailment Big Factor | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/indians-to-get-u-s-review-of-policebrutality-charge.html | Indians to Get U. S. Review Of Police-Brutality Charge | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/jersey-meadows-fire-casts-pall-toward-city.html | Jersey Meadows Fire Casts Pall Toward City | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/rockefeller-foes-back-gov-brown-oconnor-and-samuels-say-state.html | ROCKEFELLER FOES BACK GOV. BROWN; O'Connor and Samuels Say State Economy Lags | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tv-wndts-problem-educational-station-is-counting-on-public.html | TV: WNDT'S Problem; Educational Station Is Counting on Public Contributions to Avert Deficit | True | By Jack Gould | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/harmon-son-win-in-westchester-capture-proamateur-title-with.html | HARMON, SON WIN IN WESTCHESTER; Capture Pro-Amateur Title With Best-Ball Score of 65 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/theatre-broken-heart-at-chichester-britains-new-festival-offers.html | Theatre: 'Broken Heart' at Chichester; Britain's New Festival Offers Play by Ford Olivier Directs, Acts in Elizabethan Work | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/catholic-paper-in-maine-backs-ruling-on-prayers.html | Catholic Paper in Maine Backs Ruling on Prayers | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/director-is-appointed-by-ruddmelikian-inc.html | Director Is Appointed By Rudd-Melikian, Inc. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/2000-donated-to-college.html | $2,000 Donated to College | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/realty-investors-buy-jefferson-tower-in-dallas.html | Realty Investors Buy Jefferson Tower in Dallas | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/municipal-loans-dekalb-county-ga.html | MUNICIPAL LOANS; DeKalb County, Ga. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tito-meets-soviet-aide.html | Tito Meets Soviet Aide | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/3-more-isbrandtsen-ships-taken-by-american-export.html | 3 More Isbrandtsen Ships Taken by American Export | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mt-sinai-names-heart-unit-chief.html | Mt. Sinai Names Heart Unit Chief | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bill-would-set-single-date-for-all-house-primaries.html | Bill Would Set Single Date For All House Primaries | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/underground-blast-today-test-in-atmosphere-put-off.html | Underground Blast Today; Test in Atmosphere Put Off | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-einstein-wins-twice-as-eastern-tennis-opens.html | Mrs. Einstein Wins Twice As Eastern Tennis Opens | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/new-discussion-on-guiana-urged-by-soviet-in-un.html | New Discussion on Guiana Urged by Soviet in U.N. | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/150-attend-requiem-mass-for-judge-james-mulcahy.html | 150 Attend Requiem Mass For Judge James Mulcahy | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/parrish-art-museum-plans-benefit-saturday.html | Parrish Art Museum Plans Benefit Saturday | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/funeral-held-for-rex-bell-widow-clara-bow-attends.html | Funeral Held for Rex Bell; Widow, Clara Bow, Attends | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hero-fund-bestows-silver-medals-on-2.html | HERO FUND BESTOWS SILVER MEDALS ON 2 | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dominicans-to-push-diversified-plan-for-economic-growth.html | Dominicans to Push Diversified Plan for Economic Growth | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/allstar-game-rosters.html | All-Star Game Rosters | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/the-space-communications-satellite.html | The Space Communications Satellite | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/upjohn-company-elects-aide.html | Upjohn Company Elects Aide | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/katanga-unit-here-begins-radio-series.html | KATANGA UNIT HERE BEGINS RADIO SERIES | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/child-to-mrs-masterson.html | Child to Mrs. Masterson | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/one-of-2-tiros-v-cameras-fails-after-3-weeks-in-orbit.html | One of 2 Tiros V Cameras Fails After 3 Weeks in Orbit | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/allied-concord-places-notes.html | Allied Concord Places Notes | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/bridge-producer-brings-in-hits-in-theatre-and-in-bridge.html | Bridge; Producer Brings In Hits In Theatre and in Bridge | True | By Albert H. Morehead | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-elmer-l-moyer.html | MRS. ELMER L. MOYER | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/history-of-2othcentury-design-is-traced-in-museum-collection-a-new.html | History of 2Oth-Century Design Is Traced in Museum Collection; A New Gallery Will Display Furniture, Other Objects | True | By George O'Brien | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-j-bently-cueman.html | MRS. J. BENTLY CUEMAN | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennedy-greets-returning-gis-first-group-of-guardsmen-is-back-from.html | KENNEDY GREETS RETURNING G.I.'S; First Group of Guardsmen Is Back From Berlin | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/goodmans-band-assesses-its-trip-returning-here-musicians-discount.html | GOODMAN'S BAND ASSESSES ITS TRIP; Returning Here, Musicians Discount Soviet Snags | True | By Gay Talese | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/exgen-walker-in-dispute-with-dallas-on-zoning-law.html | Ex-Gen. Walker in Dispute With Dallas on Zoning Law | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/screen-end-of-desireadaptation-of-novel-by-maupassant-opens.html | Screen: 'End of Desire' Adaptation of Novel by Maupassant Opens | True | By A.h. Weiler | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wilfred-c-roszel.html | WILFRED C. ROSZEL | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/city-club-appoints-counsel-in-dispute-on-keogh.html | City Club Appoints Counsel in Dispute on Keogh | True | By Charles Grutzner | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-julius-goldstein.html | MRS. JULIUS GOLDSTEIN | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/relief-forecast-after-3d-hot-day-city-swelters-with-95-high-around.html | RELIEF FORECAST AFTER 3D HOT DAY; City Swelters With 95 High Around 80 Due | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-irving-brookman.html | MRS. IRVING BROOKMAN | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/yacht-to-be-research-vessel.html | Yacht to Be Research Vessel | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/drug-bill-modified-by-judiciary-panel.html | DRUG BILL MODIFIED BY JUDICIARY PANEL | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/government-is-now-backing-reopening-of-gi-insurance.html | Government Is Now Backing Reopening of G.I. Insurance | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/congo-pact-urged-by-mine-company-but-union-miniere-is-paying-taxes.html | CONGO PACT URGED BY MINE COMPANY; But Union Miniere Is Paying Taxes Only to Katanga | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/driving-ace-to-try-the-big-wheel-farrington-planning-to-compete.html | Driving Ace to Try the Big Wheel; Farrington Planning to Compete Here for First Time '61 Champion Given Freehold Track's 'Sulky' Award | True | By Louis Effrat | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/james-coleman-58-republican-leader.html | JAMES COLEMAN, 58, REPUBLICAN LEADER | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/norotons-crew-syce-cup-leader-mrs-sinclair-gets-2-firsts-and-a.html | NOROTON'S CREW SYCE CUP LEADER; Mrs. Sinclair Gets 2 Firsts and a Second in Sailing | True | By Gordon S. White Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/advertising-television-given-ironic-words-of-praise.html | Advertising Television Given Ironic Words of Praise | True | By Peter Bart | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/monetary-policy-move-a-summary-of-congressional-criticism-on.html | Monetary Policy Move; A Summary of Congressional Criticism On Tightening Available Credit Supply MONETARY BATTLE LOOMS IN CAPITAL | True | By Edward T. O'Toole | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/floridian-quits-channel-swim.html | Floridian Quits Channel Swim | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/the-leading-cards.html | The Leading Cards | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/text-of-laotian-neutrality-statement.html | Text of Laotian Neutrality Statement | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/egg-futures-gain-in-chicago.html | Egg Futures Gain in Chicago | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tornado-kills-3-australians.html | Tornado Kills 3 Australians | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/30000-new-jobs-forecast-through-needy-area-plans.html | 30,000 New Jobs Forecast Through Needy-Area Plans | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/warren-visits-benzvi.html | Warren Visits Ben-Zvi | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/production-in-common-market-continues-to-show-modest-gain.html | Production in Common Market Continues to Show Modest Gain | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/free-booklets-list-schools-of-nursing.html | Free Booklets List Schools of Nursing | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/midway-ends-intercity-flights.html | Midway Ends Intercity Flights | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/american-zinc-to-cut-output.html | American Zinc to Cut Output | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/peiping-warns-india-on-border-conflict.html | PEIPING WARNS INDIA ON BORDER CONFLICT | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/brooklyn-lumberyard-burns.html | Brooklyn Lumberyard Burns | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/justice-department-unsure-on-appealing-tobin-case.html | Justice Department Unsure On Appealing Tobin Case | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/a-25year-lease-sold-on-34th-st-investor-acquires-4story-building.html | A 25-YEAR LEASE SOLD ON 34TH ST.; Investor Acquires 4-Story Building Opposite Macy's | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mgm-shifts-plan-for-shirers-book-documentary-tv-series-on-third.html | M-G-M SHIFTS PLAN FOR SHIRER'S BOOK; Documentary TV Series on 'Third Reich' Considered | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/new-director-chosen-by-acf-industries-inc.html | New Director Chosen By ACF Industries, Inc. | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/4-lead-for-medal-in-public-links-golf.html | 4 LEAD FOR MEDAL IN PUBLIC LINKS GOLF | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/91day-us-bill-rate-climbs-to-2974-from-2930-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.974% From 2.930 in Week | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/medal-captured-by-mrs-doublet-card-of-78-in-garden-state-tourney.html | MEDAL CAPTURED BY MRS. DOUBLET; Card of 78 in Garden State Tourney Leads Qualifiers | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/east-hanover-n-j-site-to-be-an-industrial-park.html | East Hanover, N. J., Site To Be an Industrial Park | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/premise-troupe-to-go-to-london-quartet-will-open-july-26-at-the.html | PREMISE TROUPE TO GO TO LONDON; Quartet Will Open July 26 at the Comedy Theatre | True | By Louis Calta | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/johannesburg-walls-daubed.html | Johannesburg Walls Daubed | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/meeting-is-planned-on-latin-problems.html | MEETING IS PLANNED ON LATIN PROBLEMS | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/airline-and-twu-agree-upon-pact-americans-10000-ground-personnel.html | AIRLINE AND T.W.U. AGREE UPON PACT; American's 10,000 Ground Personnel Covered | True | By Edward Hudson | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/troopers-upheld-on-klans-rally-georgia-governor-reports-crowd.html | TROOPERS UPHELD ON KLAN'S RALLY; Georgia Governor Reports Crowd Outmanned Force | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/kennedy-bids-house-upset-senate-ban-on-aid-to-reds-kennedy-appeals.html | Kennedy Bids House Upset Senate Ban on Aid to Reds; KENNEDY APPEALS FOR RED AID PLAN | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/amf-names-unit-chief.html | A.M.F. Names Unit Chief | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/czech-leader-in-london-denies-ouster-of-novotny.html | Czech Leader, in London, Denies Ouster of Novotny | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wall-street-hails-cut-in-margin-as-a-stimulus-to-stock-market-wall.html | Wall Street Hails Cut in Margin As a Stimulus to Stock Market; WALL ST. GREETS THE MARGIN CUT | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/dealers-reduce-treasury-issues-lowering-of-bids-is-said-to-reflect.html | DEALERS REDUCE TREASURY ISSUES; Lowering of Bids Is Said to Reflect Expectation of Higher Rate Levels | True | By Paul Heffernan | 1990-05-16 | RE0000478677 | RE00000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/prices-of-stocks-resume-advance-early-profit-taking-gives-way-to.html | PRICES OF STOCKS RESUME ADVANCE; Early Profit Taking Gives Way to Rises Late in Day --Average Gains 1.78 TURNOVER IS 2,950,000 News of Margin Cut Comes After Close but Lifts Market on the Coast PRICES OF STOCKS RESUME ADVANCE | | By Richard Rutter | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cambodia-fights-vietnam-claim-welcomes-world-court-test-in-dispute.html | CAMBODIA FIGHTS VIETNAM CLAIM; Welcomes World Court Test in Dispute Over 2 Islands | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/john-a-glassbury-physician-here-64.html | JOHN A. GLASSBURY, PHYSICIAN HERE, 64 | | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/african-walks-out-of-talks-on-kenya.html | AFRICAN WALKS OUT OF TALKS ON KENYA | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/faa-to-increase-hazard-training.html | F.A.A. TO INCREASE HAZARD TRAINING | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wheat-agreement-ratified-by-senate.html | WHEAT AGREEMENT RATIFIED BY SENATE | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/little-fallout-likely-from-hydrogen-blast.html | Little Fall-Out Likely From Hydrogen Blast | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/ireland-names-consul-here.html | Ireland Names Consul Here | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/wood-field-and-stream-an-old-hand-at-bagging-grasshoppers-learns.html | Wood, Field and Stream; An Old Hand at Bagging Grasshoppers Learns About Bigger, Rarer Game | | By Oscar Godbout | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/optimism-marks-parley-on-coffee-nations-gather-at-u-n-to-reach.html | OPTIMISM MARKS PARLEY ON COFFEE; Nations Gather at U. N. to Reach Trade Agreements OPTIMISM MARKS PARLEY ON COFFEE | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/david-aronson.html | DAVID ARONSON | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/miss-marilyn-claster-betrothed-to-a-writer.html | Miss Marilyn Claster Betrothed to a Writer | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/quemoy-troops-stage-drill.html | Quemoy Troops Stage Drill | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/miss-ellen-jacobs-engaged-to-officer.html | Miss Ellen Jacobs Engaged to Officer | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/training-center-started.html | Training Center Started | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hospital-group-condemns-bipartisan-abed-care-plan.html | Hospital Group Condemns Bipartisan Abed Care Plan | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/feist-kinstlinger.html | Feist Kinstlinger | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/therapy-for-adults.html | Therapy for Adults | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/profit-mark-set-for-store-chain-vons-grocery-earnings-at-68-cents-a.html | PROFIT MARK SET FOR STORE CHAIN; Von's Grocery Earnings at 68 Cents a Share for First 24 Weeks of '62 COMPANIES ISSUE EARNINGS FIGURES | | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/orthodox-rabbis-seek-wider-role-other-jewish-leaders-said-to-usurp.html | ORTHODOX RABBIS SEEK WIDER ROLE; Other Jewish Leaders Said to Usurp Their Duties | | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/fire-brings-uproar-at-detention-house.html | FIRE BRINGS UPROAR AT DETENTION HOUSE | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/beach-protection-voted-by-suffolk-450000-statecounty-plan-will.html | BEACH PROTECTION VOTED BY SUFFOLK; $450,000 State-County Plan Will Control Erosion on North Shore Isthmus VILLAGE'S PLEA HEEDED Asharoken Fears Isolation From Mainland in Event of Water Breakthrough | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mrs-theodore-robinson-dies-navy-officials-widow-was-80.html | Mrs. Theodore Robinson Dies; Navy Official's Widow Was 80 | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sgt-york-leaves-hospital.html | Sgt. York Leaves Hospital | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/crash-identification-corrected.html | Crash Identification Corrected | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/vienna-physicians-strike-for-fee-rise.html | VIENNA PHYSICIANS STRIKE FOR FEE RISE | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/car-crash-kills-8-in-race-on-highway.html | CAR CRASH KILLS 8 IN RACE ON HIGHWAY | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/carol-lader-engaged.html | Carol Lader Engaged | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/japans-flood-toll-now-51.html | Japan's Flood Toll Now 51 | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/negro-loses-court-move-for-college-admission-now.html | Negro Loses Court Move For College Admission Now | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/all-burmese-colleges-shut-in-new-drive-on-agitation.html | All Burmese Colleges Shut In New Drive on Agitation | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/drop-in-net-assets-shown-by-group-securities-inc.html | Drop in Net Assets Shown By Group Securities, Inc. | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mediation-hinted-in-saskatchewan-premier-calls-british-peer-as.html | MEDIATION HINTED IN SASKATCHEWAN; Premier Calls British Peer as Medical Consultant | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hair-salons-are-havens-for-models.html | Hair Salons Are Havens For Models | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/mcloskey-backed-by-senate-unit-94.html | MCLOSKEY BACKED BY SENATE UNIT, 9-4 | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/onemillion-mark-reached-by-ford-total-industry-output-in-week-at.html | ONE-MILLION MARK REACHED BY FORD; Total Industry Output in Week at 112,695 Cars | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/four-score-kennedy-over-human-rights.html | FOUR SCORE KENNEDY OVER 'HUMAN RIGHTS' | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/david-osborne-dies-exbusiness-man-75.html | DAVID OSBORNE DIES; EX-BUSINESS MAN, 75 | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/integration-suits-denied-in-jersey-us-court-says-it-cant-act-on.html | INTEGRATION SUITS DENIED IN JERSEY; U.S. Court Says It Can't Act on Schools Until All State Remedies Are Exhausted 3 DISTRICTS AFFECTED Englewood, Montclair and Orange Plaintiffs May Reopen Cases Later | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/blast-over-pacific-opens-tests-of-a-tenuous-antimissile-plan-secret.html | Blast Over Pacific Opens Tests Of a Tenuous Anti-Missile Plan; 'Secret' Program Also Seeks to Gauge Effects on Communications, Magnetic Field, Ionosphere and Radiation | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cotton-planting-expected-to-dip-decline-of-1-estimated-smaller-crop.html | COTTON PLANTING EXPECTED TO DIP; Decline of 1% Estimated Smaller Crop Forecast | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/south-dakota-gop-nominates-bottum.html | SOUTH DAKOTA G.O.P. NOMINATES BOTTUM | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/george-b-shaw.html | GEORGE B. SHAW | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/house-unit-decries-tour-by-joey-adams.html | HOUSE UNIT DECRIES TOUR BY JOEY ADAMS | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/probable-batting-order.html | Probable Batting Order | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/ball-aide-to-be-feted.html | Ball Aide to Be Feted | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/governor-scored-on-fiscal-devices-2-democrats-see-taxcredit-cut-if.html | GOVERNOR SCORED ON FISCAL DEVICES; 2 Democrats See Tax-Credit Cut if He Is Re-elected | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/belgian-steel-plant-to-cost-260-million-big-steel-plant-set-for.html | Belgian Steel Plant To Cost 260 Million; BIG STEEL PLANT SET FOR BELGIUM | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/negro-files-suit-to-enter-college-in-south-carolina.html | Negro Files Suit to Enter College in South Carolina | True | | 1990-05-16 | RE0000478677 | RE00000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/vietnamese-reds-kill-37-wound-31-saigon-reports-rebels-lost-54-men.html | VIETNAMESE REDS KILL 37, WOUND 31; Saigon Reports Rebels Lost 54 Men in Recent Actions | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478677 | RE00000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/president-to-see-game-in-capital-national-league-65-choice-in-first.html | PRESIDENT TO SEE GAME IN CAPITAL; National League 6-5 Choice in First of Two All-Star Meetings This Year | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/painters-and-contractors-far-apart-over-contract.html | Painters and Contractors Far Apart Over Contract | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/guidance-project-for-pupils-hailed-board-reports-new-gains-by.html | GUIDANCE PROJECT FOR PUPILS HAILED; Board Reports New Gains by Slum-Area Youths | True | By Leonard Buder | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/police-academy-work-set-back-by-strikes.html | Police Academy Work Set Back by Strikes | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nasser-condemns-atom-arms-race-at-neutrals-parley-he-also-decries.html | NASSER CONDEMNS ATOM ARMS RACE; At Neutrals' Parley He Also Decries Population Surge | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/festival-opened-in-city-of-london-somber-financial-district-is.html | FESTIVAL OPENED IN CITY OF LONDON; Somber Financial District Is Setting for 2 Gay Weeks | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/hawaii-gets-2-sunsets-in-a-day-as-shot-turns-night-sky-yellow.html | Hawaii Gets 2 Sunsets in a Day As Shot Turns Night Sky Yellow | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sealand-service-appoints-3.html | Sea-Land Service Appoints 3 | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/merger-proposal-rejected-by-rail-engineers-union.html | Merger Proposal Rejected By Rail Engineers Union | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/shop-owner-robbed-here.html | Shop Owner Robbed Here | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/light-from-nuclear-blast-brightens-hawaiian-area.html | Light From Nuclear Blast Brightens Hawaiian Area | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/venezuelan-extremist-slain.html | Venezuelan Extremist Slain | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/book-lists-ways-to-use-aluminum.html | Book Lists Ways To Use Aluminum | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/burning-prohibited-upstate.html | Burning Prohibited Upstate | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/gourmet-dinner-being-planned-for-nurse-unit-visiting-service-to-be.html | Gourmet Dinner Being Planned For Nurse Unit; Visiting Service to Be Aided Nov. 13 by 4th Annual Event | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/3-women-reported-jailed-for-spanish-protest-role.html | 3 Women Reported Jailed For Spanish Protest Role | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/miss-mary-a-murphy.html | MISS MARY A. MURPHY | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/tour-de-france-too-many-men-going-too-fast-famed-bicycle-race-grows.html | Tour de France: Too Many Men Going Too Fast; Famed Bicycle Race Grows and So Do the Hazards Belgian Driver Hurt Badly After Leading for 11 Days | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/accessories-give-feeling-of-coolness.html | Accessories Give Feeling Of Coolness | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/nagle-is-leader-with-record-65-nicklaus-palmer-putt-badly-for-76s.html | NAGLE IS LEADER WITH RECORD 65; Nicklaus, Palmer Putt Badly for 76's in British Open Snead and Brown at 69 | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/carol-l-cowell-alumna-of-wells-is-future-bride-she-becomes-engaged.html | Carol L. Cowell, Alumna of Wells, Is Future Bride; She Becomes Engaged to Roger Headrick, Oil Concern Aide | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/10-die-youth-hurt-in-soviet-air-crash.html | 10 DIE, YOUTH HURT IN SOVIET AIR CRASH | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/2-liners-delayed-by-emergencies-each-picked-up-a-passenger-on.html | 2 LINERS DELAYED BY EMERGENCIES; Each Picked Up a Passenger on Atlantic Voyage | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/cotton-25c-down-to-175-a-bale-up-new-december-rose-most-no-july.html | COTTON 25C DOWN TO $1.75 A BALE UP; New December Rose Most No July Notices Issued | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/westchester-names-park-aide.html | Westchester Names Park Aide | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/pope-receives-philippine-president.html | Pope Receives Philippine President | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/driver-killed-in-auto-race.html | Driver Killed in Auto Race | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/better-aged-care-urged-in-michigan.html | BETTER AGED CARE URGED IN MICHIGAN | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/family-has-ruled-concern-83-years-key-to-perpetuation-lies-in-will.html | FAMILY HAS RULED CONCERN 83 YEARS; Key to Perpetuation Lies in Will Left by Founder of Publishing Company | True | By Nan Robertson | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/sports-of-the-times-stars-over-the-potomac.html | Sports of The Times; Stars Over the Potomac | True | By Arthur Daley | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-10 | 1962-07-10 | https://www.nytimes.com/1962/07/10/archives/screvane-opens-drive-for-blood-to-forestall-summer-shortage.html | Screvane Opens Drive for Blood To Forestall Summer Shortage | True | | 1990-05-16 | RE0000478677 | RE0000478677 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/china-accused-new-delhi.html | China Accused New Delhi | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/designer-combines-hat-and-hair-style.html | Designer Combines Hat and Hair Style | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/stocks-advance-volume-7120000-firsthour-turnover-soars-to-25year.html | STOCKS ADVANCE; VOLUME 7,120,000; First-Hour Turnover Soars to 25-Year High Profit Taking Slashes Gains AVERAGE UP 2.35 POINTS Covering by Shorts Noted Steels Are Weakest and Electronics Strongest | True | By Richard Rutter | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/british-open-scores.html | British Open Scores | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/india-says-china-menaces-outpost-charges-communist-soldiers.html | INDIA SAYS CHINA MENACES OUTPOST; Charges Communist Soldiers Surround Base in Disputed Section of Kashmir | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/satellite-in-orbit-beams-tv-from-us-to-europe-pictures-clear-in.html | SATELLITE IN ORBIT BEAMS TV FROM U.S. TO EUROPE; PICTURES CLEAR IN FRANCE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/x15-flight-put-off-to-today.html | X-15 Flight Put Off to Today | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/earnings-raised-by-hiram-walker-profit-in-quarter-put-at-61c-a.html | EARNINGS RAISED BY HIRAM WALKER; Profit in quarter Put at 61c a Share, Against 57c | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/catholics-in-australia-to-close-8-schools-in-bid-for-state-aid.html | Catholics in Australia to Close 8 Schools in Bid for State Aid | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/new-paris-envoy-due-at-un.html | New Paris Envoy Due at U.N. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/450-dead-from-cholera-in-calcutta-epidemic.html | 450 Dead From Cholera In Calcutta Epidemic | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/wills-strategy-eliminate-fear-dodger-says-baserunner-must.html | WILLS' STRATEGY: 'ELIMINATE FEAR; Dodger Says Base-Runner Must Anticipate Success | True | By Joseph M. Sheehan Special to The New York Times | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/wagner-honored-in-venice.html | Wagner Honored in Venice | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2d-union-seeking-vote-in-hospitals-action-by-service-employes.html | 2D UNION SEEKING VOTE IN HOSPITALS; Action by Service Employes Dismays First Organizers | True | By Stanley Levey | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/automobile-exchange.html | AUTOMOBILE EXCHANGE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/memphis-acts-to-regain-tva-distributorship.html | Memphis Acts to Regain T.V.A. Distributorship | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/city-weighs-abuses-in-traffic-courts.html | CITY WEIGHS ABUSES IN TRAFFIC COURTS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/5-concerns-indicted-as-fixers-of-prices.html | 5 CONCERNS INDICTED AS FIXERS OF PRICES | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/reactions-mixed-to-n-w-plans-d-h-wants-a-part-in-the-merger-project.html | REACTIONS MIXED TO N. & W. PLANS; D. & H. Wants a Part in the Merger Project B. & M. Decides to Stay Out | True | By John M. Lee | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/oyster-bay-plans-to-develop-tract-seeks-to-broaden-tax-base-by.html | OYSTER BAY PLANS TO DEVELOP TRACT; Seeks to Broaden Tax Base By Rezoning 325 Acres to Permit Diversified Use | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rinse-recommended.html | Rinse Recommended | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/phillip-sp-randolph.html | PHILLIP S.P. RANDOLPH | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/britain-shows-no-interest.html | Britain Shows No Interest | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/other-chain-store-sales.html | OTHER CHAIN STORE SALES | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/american-collections-norell-shows-tailored-and-femmefatale-designs.html | American Collections: Norell Shows Tailored and Femme-Fatale Designs; Thigh-Length Jackets, Square Shoulders Appear in Suits | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dingle-bay-3720-wins-at-hollywood-daily-double-6141.html | Dingle Bay, $37.20, Wins at Hollywood; Daily Double $6,141 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/josephine-hayes-will-be-married-to-br-anderson-bouveboston-school.html | Josephine Hayes Will Be Married To B.R. Anderson; Bouve-Boston School Alumna Is Engaged to Tufts Graduate | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/samoans-terrified-by-hblast-some-fear-heavens-may-fall-natives-flee.html | Samoans Terrified by H-Blast; Some Fear Heavens May Fall; Natives Flee to Their Homes or Churches --'Crazy White Man!' One Exclaims--Security Restrictions Are Criticized | True | By John A. Osmundsen Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/uneasy-katanga-marking-secession-anniversary-un-jets-fly-over.html | Uneasy Katanga Marking Secession Anniversary; U.N. Jets Fly Over Capital on Eve of Celebration of 2 Years of Independence | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/france-is-opposed.html | France Is Opposed | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/martha-taylor-and-ar-koehl-are-wed-here-holy-trinity-cathedral.html | Martha Taylor and A.R. Koehl Are Wed Here; Holy Trinity Cathedral Ceremony Is Led by Archbishop Iakovos | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/adenauer-hails-bonnparis-ties-says-degaulle-agrees-amity-will.html | ADENAUER HAILS BONN-PARIS TIES; Says deGaulle Agrees Amity Will Prevent Soviet Gains | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/son-to-mrs-cs-bayne-jr.html | Son to Mrs. C.S. Bayne Jr. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/algerians-talks-fail-to-end-rift-ben-bella-firm-rabat-parleys.html | ALGERIANS' TALKS FAIL TO END RIFT; BEN BELLA FIRM; Rabat Parleys Broken Off More Due After Military Zones Clarify Views | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/realty-concern-appoints-executives.html | Realty Concern Appoints Executives | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pay-increases-won-by-rail-dispatchers.html | PAY INCREASES WON BY RAIL DISPATCHERS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/live-images-transmitted-across-ocean-first-time-live-television.html | Live Images Transmitted Across Ocean First Time; LIVE TELEVISION SPANS ATLANTIC | True | By Richard Witkin Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/court-delays-decision-on-move-to-block-world-trade-center.html | Court Delays Decision on Move To Block World Trade Center | True | By Alfred E. Clark | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/woman-78-killed-in-collision.html | Woman, 78, Killed in Collision | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/jules-e-goodman-playwright-dies-works-were-presented-on-broadway.html | JULES E. GOODMAN, PLAYWRIGHT, DIES; Works Were Presented on Broadway and as Movie | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/lee-andrews-62-realestate-man-exhead-of-greenwich-unit-dies.html | LEE ANDREWS, 62, REAL-ESTATE MAN; Ex-Head of Greenwich Unit Dies Planning Leader | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/payments-deficit-below-forecast-us-official-says-level-will-be-less.html | PAYMENT'S DEFICIT BELOW FORECAST; U.S. Official Says Level Will Be Less Than Washington Originally Predicted IMPROVEMENT IS NOTED Reductions in This Quarter Are Termed Better Than 'Anyone Dared Hope' | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/autoists-in-poll-shun-air-travel-most-would-use-car-even-if-costs.html | AUTOISTS IN POLL SHUN AIR TRAVEL; Most Would Use Car Even if Costs Were Equal | True | By Joseph Carter | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/vietnamese-troops-kill-19-red-raiders.html | VIETNAMESE TROOPS KILL 19 RED RAIDERS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/subsidies-are-no-answer.html | Subsidies Are No Answer | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/state-democrats-ask-public-aid-in-formulating-their-new-rules.html | State Democrats Ask Public Aid In Formulating Their New Rules; Public Hearings, 'Without Precedent on the American Scene,' Will Be Held by the Revision Committee | True | By Clayton Knowles | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-william-j-tracy.html | MRS. WILLIAM J. TRACY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/car-tests-asked-in-sweden.html | Car Tests Asked in Sweden | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/random-house-companies-issue-earnings-figures.html | RANDOM HOUSE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/joseph-h-weber.html | JOSEPH H. WEBER | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/lukens-steel-co-reduces-dividend-declares-quarterly-payment-of-25c.html | LUKENS STEEL CO. REDUCES DIVIDEND; Declares Quarterly Payment of 25c for a Cut of 15c | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/test-of-phone-call-made-via-telstar.html | Test of Phone Call Made Via Telstar | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hammond-organ-elevates-2.html | Hammond Organ Elevates 2 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/atom-funds-fought-in-france.html | Atom Funds Fought in France | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/washington-bank-picks-directors.html | Washington Bank Picks Directors | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/indian-wheat-output-at-peak.html | Indian Wheat Output at Peak | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rockefeller-center-gets-flowers.html | Rockefeller Center Gets Flowers | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/satellite-relays-picture-of-itself.html | SATELLITE RELAYS PICTURE OF ITSELF | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/activities-offered-for-children-in-city-art.html | Activities Offered for Children in City; Art | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/3-men-and-girl-held-on-burglary-charge.html | 3 MEN AND GIRL HELD ON BURGLARY CHARGE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-einstein-gains-in-eastern-tennis.html | MRS. EINSTEIN GAINS IN EASTERN TENNIS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-rebuffs-khrushchev-on-berlin-bid-and-testing-khrushchev-plan.html | U.S. Rebuffs Khrushchev On Berlin Bid and Testing; KHRUSHCHEV PLAN REJECTED BY U.S. | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/retail-store-trade-in-nation-dipped-2-from-may-to-june.html | Retail Store Trade in Nation Dipped 2% From May to June | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/soviet-bloc-council-meets.html | Soviet Bloc Council Meets | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/a-debate-in-jersey.html | A Debate in Jersey | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/paul-cantrell-former-leader-of-tennessee-machine-is-dead.html | Paul Cantrell, Former Leader Of Tennessee Machine, Is Dead | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/washington-the-monnet-memorandum-on-atlantic-partnership.html | Washington; The Monnet Memorandum on Atlantic Partnership | True | By James Reston | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/all-india-crash-victims-found.html | All India Crash Victims Found | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/voting-deviation-seen-in-wisconsin-court-factfinder-opens-hearing.html | VOTING DEVIATION SEEN IN WISCONSIN; Court Fact-Finder Opens Hearing on Districting | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/humphrey-cautions-democrats-on-feud.html | HUMPHREY CAUTIONS DEMOCRATS ON FEUD | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/oran-to-execute-looters-in-public-liberation-army-plans-to-use.html | ORAN TO EXECUTE LOOTERS IN PUBLIC; Liberation Army Plans to Use Trials as Example | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/investor-acquiring-first-avenue-plot.html | INVESTOR ACQUIRING FIRST AVENUE PLOT | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/woman-organized-picketing.html | Woman Organized Picketing | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/bridge-rule-for-a-10card-suit-bid-or-pass-and-hope.html | Bridge; Rule for a 10-Card Suit: Bid (or Pass) and Hope | True | By Albert H. Morehead | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rains-ease-china-drought-but-bring-flood-dangers.html | Rains Ease China Drought But Bring Flood Dangers | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/ac-gilbert-company-names-vice-president.html | A.C. Gilbert Company Names Vice President | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cbs-omits-speech-by-head-of-att-cbsomits-talk-by-att-chief.html | C.B.S. Omits Speech By Head of A.T.&T.; C.B.S.OMITS TALK BY A.T.&T. CHIEF | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cigarette-concern-wins-cancer-case.html | CIGARETTE CONCERN WINS CANCER CASE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-on-panel-admit-distillery-ties-tell-hearing-on-teenage-drinking.html | 2 ON PANEL ADMIT DISTILLERY TIES; Tell Hearing on Teen-Age Drinking They See No Conflict of Interest CHAIRMAN PRAISES THEM Connecticut Officials Urge New York State to Raise Legal Age for Drinking | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/a-day-of-50-margins-trading-soars-to-threeweek-high-but-reaction.html | A Day of 50% Margins; Trading Soars to Three-Week High, But Reaction to Reduction Is Mixed | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-3-no-title-the-race-goes-to-the-swift.html | Article 3 -- No Title; The Race Goes to the Swift | True | By Arthur Daley | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hospital-facing-an-antibias-vigil-church-unit-to-act-today-in-st.html | HOSPITAL FACING AN ANTI-BIAS VIGIL; Church Unit to Act Today in St. John's Dispute | True | By John Wicklein | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-billion-of-treasury-bills-marketed-at-3257-rate.html | 2 Billion of Treasury Bills Marketed at 3.257% Rate | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/richard-r-campion.html | RICHARD R. CAMPION | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nixon-predicts-victories.html | Nixon Predicts Victories | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mouthwatering-ads-put-to-test.html | 'Mouth-Watering' Ads Put to Test | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/delware-park-results.html | Delware Park Results | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tommy-milton-68-racer-shot-dead-pioneer-in-auto-field-found-at-his.html | TOMMY MILTON, 68, RACER, SHOT DEAD; Pioneer in Auto Field Found at His Home in Michigan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dance-santa-fe-troupe-opera-ballet-under-thomas-andrew-in-ambitious.html | Dance: Santa Fe Troupe; Opera Ballet, Under Thomas Andrew, in Ambitious Program at Jacob's Pillow | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/what-the-losers-needed-some-executive-power-in-a-box-sits-an.html | What the Losers Needed: Some Executive Power; In a Box Sits an Unavailable Hitting Star the President | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/new-york-builder-accused-in-baystate-apartment-plan.html | New York Builder Accused In BayState Apartment Plan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/26th-nuclear-test-is-set-off-in-pacific.html | 26TH NUCLEAR TEST IS SET OFF IN PACIFIC | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/turin-police-check-rioting-on-4th-day-police-of-turin-check.html | Turin Police Check Rioting on 4th Day; POLICE OF TURIN CHECK VIOLENCE | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/3-brazilians-quit-world-labor-parley.html | 3 BRAZILIANS QUIT WORLD LABOR PARLEY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/storm-kills-one-in-france.html | Storm Kills One in France | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/chronology-of-broadcast.html | Chronology of Broadcast | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/general-ban-eased-on-scaffolds-fitted-with-power-hoists.html | General Ban Eased On Scaffolds Fitted With Power Hoists | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mercury-in-city-hits-90-for-4th-day-in-row.html | Mercury in City Hits 90 for 4th Day in Row | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/music-gershwin-cherished-tradition-allers-conducts-31st-night-at.html | Music: Gershwin, Cherished Tradition; Allers Conducts 31st 'Night' at Stadium | True | By Raymond Ericson | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/precipitation-data.html | Precipitation Data | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/james-e-wordley.html | JAMES E. WORDLEY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/equaltime-rule-scored-at-inquiry-network-men-and-senators-ask-its.html | 'EQUAL-TIME' RULE SCORED AT INQUIRY; Network Men and Senators Ask Its Elimination | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/five-canadian-children-drowned-in-lake-erie.html | Five Canadian Children Drowned in Lake Erie | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/other-dividend-news-reichhold-chemicals.html | OTHER DIVIDEND NEWS; Reichhold Chemicals | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/money.html | Money | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/federation-bank-fills-high-posts.html | Federation Bank Fills High Posts | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/1011-injured-5-killed-in-traffic-here-in-week.html | 1,011 Injured, 5 Killed In Traffic Here in Week | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/power-lines-injure-boy.html | Power Lines Injure Boy | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/kennedy-chooses-immigration-aide-abba-p-schwartz-lawyer-to-head.html | KENNEDY CHOOSES IMMIGRATION AIDE; Abba P. Schwartz, Lawyer, to Head Consular Affairs | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/phillips-kelly.html | Phillips Kelly | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-who-held-up-daily-news-sentenced-to-long-terms.html | 2 Who Held Up Daily News Sentenced to Long Terms | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/menottis-carmen-praised-at-spoleto.html | MENOTTI'S 'CARMEN' PRAISED AT SPOLETO | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sapphirecoated-facets-guard-sphere-from-rays-solar-cells-mounted.html | Sapphire-Coated Facets Guard Sphere From Rays; Solar Cells Mounted Under Flat Faces Give Telstar Its Electric Power | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/virginiacarolina-chemical-sets-40-million-expansion.html | Virginia-Carolina Chemical Sets 40 Million Expansion | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/joseph-john-keon-insurance-man-71.html | JOSEPH JOHN KEON, INSURANCE MAN, 71 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/katherine-ryan-engaged-to-wed-peter-s-french-american-u-graduate-is.html | Katherine Ryan Engaged to Wed Peter S. French; American U. Graduate Is Future Bride of Physics Student | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rose-oneill-favored-today.html | Rose O'Neill Favored Today | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rockefeller-acts.html | Rockefeller Acts | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-die-in-crash-of-air-force-jet.html | 2 Die in Crash of Air Force Jet | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/right-service-540-is-victor.html | Right Service, $5.40, Is Victor | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/wood-field-and-stream-alls-well-with-westchester-sportsmen-as.html | Wood, Field and Stream; All's Well With Westchester Sportsmen as Center Gets Go-Ahead Verdict | True | By Oscar Godbout | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/kennedy-signs-forests-act.html | Kennedy Signs Forests Act | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/state-editors-back-grand-jury-reports.html | STATE EDITORS BACK GRAND JURY REPORTS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/soviet-releases-31-japanese.html | Soviet Releases 31 Japanese | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cubans-execute-4-call-3-cia-agents.html | CUBANS EXECUTE 4; CALL 3 C.I.A. AGENTS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/norotons-crew-takes-syce-cup-mrs-sinclair-defeats-miss-schneider-by.html | NOROTON'S CREW TAKES SYCE CUP; Mrs. Sinclair Defeats Miss Schneider by Half Point | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/democrats-in-westchester-back-2-for-family-court.html | Democrats in Westchester Back 2 for Family Court | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/new-chicago-zoo-director.html | New Chicago Zoo Director | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/soviet-names-envoy-to-japan.html | Soviet Names Envoy to Japan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/shifts-of-silk-knit-are-casual-summer-style.html | Shifts of Silk Knit Are Casual Summer Style | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/belgians-and-dutch-skeptical.html | Belgians and Dutch Skeptical | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-olney-has-daughter.html | Mrs. Olney Has Daughter | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/out-of-town-exchanges.html | Out-of-Town Exchanges | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/fleming-statue-proposed.html | Fleming Statue Proposed | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/neighborhood-pleas-lead-to-reopening-of-west-side-pool.html | Neighborhood Pleas Lead to Reopening Of West Side Pool | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/visit-by-brezhnev-to-belgrade-is-set.html | VISIT BY BREZHNEV TO BELGRADE IS SET | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/candlelight-ball-at-plaza-oct-13-to-aid-faculty-annual-dinner-dance.html | Candlelight Ball At Plaza Oct. 13 To Aid Faculty; Annual Dinner Dance Planned by Alumnae of Manhattanville | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/bonn-affirms-allied-right.html | Bonn Affirms Allied Right | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mates-union-sees-automation-peril.html | MATES UNION SEES AUTOMATION PERIL | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/market-recovers-from-early-dips-indicated-sellout-of-utility-issue.html | MARKET RECOVERS FROM EARLY DIPS; Indicated Sell-Out of Utility Issue Revives Interest of Institutions in Buying | True | By Paul Heffernan | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/keres-geller-tie-to-be-played-off.html | KERES-GELLER TIE TO BE PLAYED OFF | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sarah-lawrence-aide-named.html | Sarah Lawrence Aide Named | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tubman-begins-london-state-visit.html | Tubman Begins London State Visit | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/monopoly-charge-filed-by-ship-line-petition-cites-competitors-in.html | MONOPOLY CHARGE FILED BY SHIP LINE; Petition Cites Competitors in Puerto Rico Trade | True | By Edward A. Morrow | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tv-debates-gain-widening-role-on-the-hastings-in-62-elections-they.html | TV Debates Gain Widening Role On the Hastings in '62 Elections; They Are Involved in Most Major Races and Can Be Issue Even When Not Held Rockefeller Battles the Trend | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/phillips-chemical-elects.html | Phillips Chemical Elects | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/telstars-director.html | Telstar's Director | True | Eugene Frank O'Neill | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/picture-is-clear-on-the-continent-orbiting-satellite-also-sends.html | PICTURE IS CLEAR ON THE CONTINENT; Orbiting Satellite Also Sends Impulses Back to Bell's Laboratory in Jersey | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/freedman-oppenheim.html | Freedman Oppenheim | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/food-citrus-with-zest-lemon-has-pronounced-flavor-that-enlivens.html | Food: Citrus With Zest; Lemon Has Pronounced Flavor That Enlivens Many Recipes for Summer | True | By Nan Ickeringill | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nationwide-records.html | NATIONWIDE RECORDS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/plan-for-tax-cut-reported-gaining-but-kennedy-is-said-to-be-still.html | PLAN FOR TAX CUT REPORTED GAINING; But Kennedy is Said to Be Still Undecided on Issue | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/brazil-deputies-confirm-premier-vote-21558-for-brochado-goularts.html | BRAZIL DEPUTIES CONFIRM PREMIER; Vote 215-58 for Brochado Goulart's Third Choice | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/large-properties-are-sold-in-battery-park-area.html | Large Properties Are Sold In Battery Park Area | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rail-dispatchers-reach-pact.html | Rail Dispatchers Reach Pact | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/judith-friedman-engaged.html | Judith Friedman Engaged | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/investigating-foreign-lobbies.html | Investigating Foreign Lobbies | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nighttv-executive-appointed-by-abc.html | NIGHT-TV EXECUTIVE APPOINTED BY A.B.C. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/gm-offering-set-by-du-pont-group-sec-approval-sought-for-sale-of.html | G.M. OFFERING SET BY DU PONT GROUP; S.E.C. Approval Sought for Sale of 1,691,034 Shares | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/view-of-airport.html | View of Airport | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/amateur-victor-in-open-with-212-ginsberg-wins-westchester-golf-at.html | AMATEUR VICTOR IN OPEN WITH 212; Ginsberg Wins Westchester Golf at Larchmont | True | By Lincoln A. Werden Special To the New York Times | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/kennedy-news-conference-may-go-to-europe-on-live-tv.html | Kennedy News Conference May Go to Europe on Live TV | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/thomas-a-liddy-sr.html | THOMAS A. LIDDY SR. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/new-york-y-c-junior-regatta-draws-199-boats-on-the-sound.html | New York Y.C. Junior Regatta Draws 199 Boats on the Sound | True | By Cordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/daniel-b-distler-taught-law-at-u-of-buffalo.html | Daniel H. Distler, Taught Law at U. of Buffalo | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/eisenhowers-message-was-first-from-space.html | Eisenhower's Message Was First From Space | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/eastern-suggests-labor-law-shift-airline-urges-compulsory.html | EASTERN SUGGESTS LABOR LAW SHIFT; Airline Urges Compulsory Arbitration for Strike | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rockefellers-soninlaw-joins-peace-hostage-plan.html | Rockefeller's Son-in-Law Joins 'Peace Hostage' Plan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/norway-declines-comment.html | Norway Declines Comment | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/discount-store-in-miami-bought-by-wj-schneider.html | Discount Store in Miami Bought by W.J. Schneider | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dr-royal-wilbur-france-dies-crusader-for-civil-liberties-78-left.html | Dr. Royal Wilbur France Dies; Crusader for Civil Liberties, 78; Left Professorship at Rollins in 1952 to Return to Law Was Counsel for Uphaus | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/explorers-survivor-omitted.html | Explorer's Survivor Omitted | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/antigerrymandering-bill-approved-by-house-group.html | Anti-Gerrymandering Bill Approved by House Group | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/home-insurance-chooses-officer.html | Home Insurance Chooses Officer | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/machen-williams-in-draw.html | Machen, Williams in Draw | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/state-bingo-agency-names-2-officials.html | STATE BINGO AGENCY NAMES 2 OFFICIALS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/impish-defeated-by-worth-seein-14-favorite-finishes-third-in.html | IMPISH DEFEATED BY WORTH SEEIN'; 1-4 Favorite Finishes Third in Monticello Feature | True | By Louis Effrat Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/father-throws-infant-to-death-then-kills-himself-in-fall-2d-child.html | FATHER THROWS INFANT TO DEATH; Then Kills Himself in Fall 2d Child Injured | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/bank-employes-to-give-blood.html | Bank Employes to Give Blood | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/claude-m-baker-70-exitu-president.html | CLAUDE M. BAKER, 70, EX-I.T.U. PRESIDENT | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/miss-netter-wins-in-state-tennis-takes-first-round-match-miss.html | MISS NETTER WINS IN STATE TENNIS; Takes First Round Match Miss Shapiro Advances | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/captain-says-wimbledon-or-no-us-will-do-well-in-davis-cup.html | Captain Says, Wimbledon or No, U.S. Will Do Well in Davis Cup | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/british-doctors-on-way.html | British Doctors on Way. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/paperboard-output-176-over6l-rate.html | PAPERBOARD OUTPUT 17.6% OVER6l RATE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/clear-in-jersey.html | Clear in Jersey | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/vice-president-elected-by-phillips-petroleum.html | Vice President Elected By Phillips Petroleum | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/students-hold-summer-jobs-on-the-hudson-river-collegians-bask-in.html | Students Hold Summer Jobs on the Hudson River; COLLEGIANS BASK IN BOAT BASIN JOB 6 Dock Attendants Get Tan and $120 a Week | True | By Gay Talese | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/trial-in-police-deaths-set.html | Trial in Police Deaths Set | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/salute-to-japan-is-theme-of-ball-in-capital-nov10-proceeds-will-go.html | 'Salute to Japan' Is Theme of Ball in Capital Nov.10; Proceeds Will Go to a Children's Hospital Chairmen Listed | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/last-link-for-an-integrated-steel-works-is-completed-in-venezuela.html | Last Link for an Integrated Steel Works Is Completed in Venezuela; VENEZUELA OPENS BIG STEEL PLANT | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/advertising-a-talk-with-matthew-culligan.html | Advertising: A Talk With Matthew Culligan | True | By Peter Bart | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-untermeyer-scores-at-sleepy-hollow-with-a-79.html | Mrs. Untermeyer Scores At Sleepy Hollow With a 79 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/lobby-study-asked-foreign-ties-cited.html | LOBBY STUDY ASKED; FOREIGN TIES CITED | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/linda-jean-marx-bride-of-peter-isaac-bermas.html | Linda Jean Marx Bride Of Peter Isaac Bermas | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/vilmos-gabor-dead-at-81-father-of-three-actresses.html | Vilmos Gabor Dead at 81; Father of Three Actresses | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/leopold-a-ries-69-dead-exofficial-of-netherlands.html | Leopold A. Ries, 69, Dead; Ex-Official of Netherlands | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/welfare-bill-is-urged.html | Welfare Bill Is Urged | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pan-american-seeks-to-keep-strike-ban.html | PAN AMERICAN SEEKS TO KEEP STRIKE BAN | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/houston-utility-to-sell-bonds.html | Houston Utility to Sell Bonds | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/united-shoe-machinery.html | UNITED SHOE MACHINERY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/beach-apartment-house-bought-in-mamaroneck.html | Beach Apartment House Bought in Mamaroneck | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/italian-embassies-open-despite-strike.html | ITALIAN EMBASSIES OPEN DESPITE STRIKE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nefertiti-scores-7th-victory-in-trials-easterner-loses-by-ten.html | Nefertiti Scores 7th Victory in Trials; EASTERNER LOSES BY TEN SECONDS Marblehead 12-Meter Trails Nefertiti Columbia's New Mast Reaches Newport | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/allstar-score.html | All-Star Score | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/books-authors-books-on-soviet.html | Books Authors; Books on Soviet | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/drivers-await-races-more-than-150-to-compete-at-thompson-in.html | Drivers Await Races; More Than 150 to Compete at Thompson In Divisional Championships | True | By Frank M. Blunk | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/denmark-is-silent.html | Denmark Is Silent | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/aim-of-algerian-people-they-desire-unity-and-want-to-be-led.html | Aim of Algerian People; They Desire Unity And Want to Be Led | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cleveland-five-transfers-to-nba-prize-team-quits-american-league.html | Cleveland Five Transfers to N.B.A.; PRIZE TEAM QUITS AMERICAN LEAGUE Cleveland Takes Its Pipos to N.B.A. Rival Circuit Talks of Suspending | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/brokerdealer-loses-license.html | Broker-Dealer Loses License | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/john-l-atwell.html | JOHN L. ATWELL | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/13-are-sentenced-in-narcotics-case-defendants-receive-terms.html | 13 ARE SENTENCED IN NARCOTICS CASE; Defendants Receive Terms Totaling 276 Years | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-test-assailed-at-geneva-talks-stevenson-rejects-protest-of.html | U.S. TEST ASSAILED AT GENEVA TALKS; Stevenson Rejects Protest of Soviet in U.N. Group | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/donehue-named-to-stage-pengo-will-direct-behrman-play-before-blood.html | DONEHUE NAMED TO STAGE 'PENGO'; Will Direct Behrman Play Before 'Blood and Thunder' | True | By Louis Calta | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/jersey-democrats-on-outing.html | Jersey Democrats on Outing | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/american-export-will-sue-dockers-damages-to-be-sought-for-bans-in-2.html | AMERICAN EXPORT WILL SUE DOCKERS; Damages to Be Sought for Bans in 2 Other Ports | True | By Werner Bamberger | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/strength-shown-by-cocoa-futures-lack-of-activity-attributed-to.html | STRENGTH SHOWN BY COCOA FUTURES; Lack of Activity Attributed to Interest in Stocks World Sugar Gains | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/will-ye-second-on-stretch-rush-outgiving-beats-five-rivals-in.html | WILL YE SECOND ON STRETCH RUSH; Outgiving Beats Five Rivals in Feature at Aqueduct for First Triumph of Year | True | By Joseph C. Nichols | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/grand-jury-gets-data-on-moriarty-9-witnesses-in-jersey-tell-of.html | GRAND JURY GETS DATA ON MORIARTY; 9 Witnesses in Jersey Tell of $2.5-Million Caches | True | By Joseph O. Haff Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/13-students-to-do-field-work.html | 13 Students to Do Field Work | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hearing-jammed-by-fire-islanders-they-use-buses-ferries-and-cars-to.html | HEARING JAMMED BY FIRE ISLANDERS; They Use Buses, Ferries and Cars to Get to Jones Beach | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/prices-of-wheat-climb-in-chicago-other-grains-and-soybeans-dip-on.html | PRICES OF WHEAT CLIMB IN CHICAGO; Other Grains and Soybeans Dip on Selling Pressure | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/child-to-mrs-mckee-jr.html | Child to Mrs. McKee Jr. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/laos-rightist-asks-for-national-unity.html | LAOS RIGHTIST ASKS FOR NATIONAL UNITY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/foreign-affairs-the-first-move-toward-interdependence.html | Foreign Affairs; The First Move Toward Interdependence | True | By C.I. Sulzberger | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/peru-panel-rules-apra-votes-valid-rejects-petition-to-eliminate.html | PERU PANEL RULES APRA VOTES VALID; Rejects Petition to Eliminate Results in One Department | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/oil-shares-gain-on-london-list-prices-rise-on-late-buying-index.html | OIL SHARES GAIN ON LONDON LIST; Prices Rise on Late Buying Index Advances 2.2 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-and-britain-end-discussions-on-un.html | U.S. AND BRITAIN END DISCUSSIONS ON U.N. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/raoul-dufys-widow-dies.html | Raoul Dufy's Widow Dies | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/acreage-outlook-lowest-since-09-8-million-drop-this-year-to-288.html | ACREAGE OUTLOOK LOWEST SINCE '09; 8 Million Drop This Year to 288 Million Forecast | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/ilia-kovarsky-81-resort-physician.html | ILIA KOVARSKY, 81, RESORT PHYSICIAN | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/denmark-is-cautious.html | Denmark Is Cautious | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/5-colleges-admit-negroes-in-south-157-of-285-tassupported.html | 5 COLLEGES ADMIT NEGROES IN SOUTH; 157 of 285 Tax-Supported Universities, Desegregated | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-tracy-gains-in-jersey-2-and-1-garden-state-golf-defender.html | MRS. TRACY GAINS IN JERSEY, 2 AND 1; Garden State Golf Defender Eliminates Terry Logan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/iraq-commutes-prison-terms.html | Iraq Commutes Prison Terms | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/the-khrushchev-proposal.html | The Khrushchev Proposal | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/importance-of-reaching-pact-emphasized-at-coffee-parley-us-urges.html | Importance of Reaching Pact Emphasized at Coffee Parley; U.S. URGES PACT AT COFFEE PARLEY | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/city-to-open-parking-lot.html | City to Open Parking Lot | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rabbi-maimon-87-israeli-aide-dies-religiousaffairs-minister-was-foe.html | RABBI MAIMON, 87, ISRAELI AIDE, DIES; Religious-Affairs Minister Was Foe of Secularism | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/koreas-plans-chief-is-named-premier.html | KOREA'S PLANS CHIEF IS NAMED PREMIER | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/defender-shoots-67-for-143-total-palmer-among-8-americans-to.html | DEFENDER SHOOTS 67 FOR 143 TOTAL; Palmer Among 8 Americans to Qualify in Scotland Brown's 139 Sets Pace | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-sues-to-get-records-of-new-orleans-vote-aide.html | U.S. Sues to Get Records Of New Orleans Vote Aide | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/french-students-stranded-in-city-linguistic-problems-snarl-clubs.html | FRENCH STUDENTS STRANDED IN CITY; Linguistic Problems Snarl Clubs' Tour for 116 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/representative-makes-error.html | Representative Makes Error | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/goofs-attributed-to-red-aid-program.html | 'GOOFS' ATTRIBUTED TO RED AID PROGRAM | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/jewish-fund-award-given-rockefeller.html | JEWISH FUND AWARD GIVEN ROCKEFELLER | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mutual-funds.html | Mutual Funds | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/un-not-told.html | U.N. Not Told | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/two-more-negroes-arrive-in-concord.html | TWO MORE NEGROES ARRIVE IN CONCORD | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/manufacturers-bank-appoints-new-director.html | Manufacturers Bank Appoints New Director | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/harris-named-chief-of-housing-bureau.html | HARRIS NAMED CHIEF OF HOUSING BUREAU | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-to-get-shipment-soon-from-jamaica-jute-mill.html | U.S. to Get Shipment Soon From Jamaica Jute Mill | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/20nation-group-to-study-aid-for-greeks-and-turks.html | 20-Nation Group to Study Aid for Greeks and Turks | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/prof-julius-grodinsky.html | PROF. JULIUS GRODINSKY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/tv-telstar-and-world-broadcasting-first-show-by-satellite-conveys.html | TV: Telstar and World Broadcasting; First Show by Satellite Conveys Excitement | True | By Jack Gould | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/clancy-pledges-to-keep-posters-off-lampposts.html | Clancy Pledges to Keep Posters Off Lamp-Posts | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/khrushchev-urges-smaller-nations-garrison-berlin-calls-on-western.html | KHRUSHCHEV URGES SMALLER NATIONS GARRISON BERLIN; Calls on Western Big Three to Turn Over Their Part of City to New Force SUGGESTS U.N. CONTROL Premier Tells Peace Meeting NATO Members and Red States Could Send Units | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/officials-to-study-pupil-shifts-here.html | OFFICIALS TO STUDY PUPIL SHIFTS HERE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/woolworth-sales-are-up-for-june-and-half-year.html | Woolworth Sales Are Up For June and Half Year | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/beech-aircraft.html | BEECH AIRCRAFT | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/ribicoff-schedules-a-tv-talk-tomorrow.html | RIBICOFF SCHEDULES A TV TALK TOMORROW | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pan-am-building-leases-a-floor-japanese-export-company-takes-tower.html | PAN AM BUILDING LEASES A FLOOR; Japanese Export Company Takes Tower Space | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pakistani-charges-american-meddling.html | PAKISTANI CHARGES AMERICAN MEDDLING | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/store-building-in-miami-sold-through-broker-here.html | Store Building in Miami Sold Through Broker Here | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/australian-urges-caution-on-new-guinea-freedom.html | Australian Urges Caution On New Guinea Freedom | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/partial-amnesty-decreed.html | Partial Amnesty Decreed | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/man-103-is-found-suicide-victim-here.html | MAN, 103, IS FOUND SUICIDE VICTIM HERE | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/john-speer-laughlin.html | JOHN SPEER LAUGHLIN | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dr-king-is-jailed-for-georgia-protest-dr-king-is-jailed-in-georgia.html | Dr. King Is Jailed For Georgia Protest; Dr. King is Jailed in Georgia; Refuses to Pay Fine for Protest | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cotton-futures-are-mixed-here-july-declines-on-liquidation-by.html | COTTON FUTURES ARE MIXED HERE; July Declines on Liquidation by Commission Houses | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/police-capture-2-with-stolen-gems-pair-recognized-on-street-jewels.html | POLICE CAPTURE 2 WITH STOLEN GEMS; Pair Recognized on Street Jewels Worth $50,000 | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/excerpts-from-premier-khrushcevs-address-at-peace-congress-in.html | Excerpts From Premier Khrushcev's Address at Peace Congress in Moscow | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/20-houses-in-town-burn.html | 20 Houses in Town Burn | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/judge-upholds-award-to-faulk.html | Judge Upholds Award to Faulk | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dr-wiesner-is-nominated-as-head-of-us-science.html | Dr. Wiesner Is Nominated as Head of U.S. Science | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/jersey-teachers-get-right-to-state-and-us-benefits.html | Jersey Teachers Get Right To State and U.S. Benefits | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/benjamin-v-lefkowitz.html | BENJAMIN V. LEFKOWITZ | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/union-contract-ruled-valid-despite-relocation-of-plant.html | Union Contract Ruled Valid Despite Relocation of Plant | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/suit-threatened-on-keogh-pension-city-club-warns-state-and-city-to.html | SUIT THREATENED ON KEOGH PENSION; City Club Warns State and City to Deny Payment | True | By Peter Kihss | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/brandt-rejects-plan.html | Brandt Rejects Plan | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/angola-priest-denounces-us-protestant-missions.html | Angola Priest Denounces U.S. Protestant Missions | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/seen-in-britain.html | Seen in Britain | True | By Seth S. King Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/franco-replaces-seven-in-cabinet-names-successor-2dranking-soldier.html | FRANCO REPLACES SEVEN IN CABINET; NAMES SUCCESSOR; 2d-Ranking Soldier Will Be Vice President of Council and Generalissimo's Heir | True | By Benjamin Welles Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/hearing-delayed-in-saskatchewan-court-lets-foes-of-medical-program.html | HEARING DELAYED IN SASKATCHEWAN; Court Lets Foes of Medical Program Gather Data | True | By Raymond Daniell Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-is-urged-to-join-world-tin-agreement.html | U.S. is Urged to Join World Tin Agreement | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mrs-will-fowler.html | MRS. WILL FOWLER | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/holdup-man-gets-2600-from-midtown-bank-teller.html | Hold-Up Man Gets $2,600 From Midtown Bank Teller | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/president-upheld-on-interim-posts-us-appeals-court-backs-executive.html | PRESIDENT UPHELD ON INTERIM POSTS; U.S. Appeals Court Backs Executive Right to Name Temporary Judges | True | By Edward Ranzal | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/subsidiary-of-bendix-elects-vice-president.html | Subsidiary of Bendix Elects Vice President | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/painter-prefers-the-air-force-as-a-career-he-once-specialized-in.html | Painter Prefers the Air Force as a Career; He Once Specialized in Book Jackets, but Now Does Portraits | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/telstar-facts-and-figures.html | Telstar Facts and Figures | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-sales-manager-is-named-by-avianca.html | U.S. Sales Manager Is Named by Avianca | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/grants-for-jersey-approved.html | Grants for Jersey Approved | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/news-report-sent-by-way-of-satellite-received-by-times.html | News Report Sent By Way of Satellite Received by Times | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/moses-quits-fire-island-hearing-walks-out-as-letter-comparing-him.html | Moses Quits Fire Island Hearing, Walks Out as Letter Comparing Him to Hitler Is Read | True | By Byron Porterfield Special To The New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sons-of-three-pros-gain-in-junior-golf.html | SONS OF THREE PROS GAIN IN JUNIOR GOLF | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/rochester-negotiators-try-to-save-orchestra-season.html | Rochester Negotiators Try To Save Orchestra Season | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/marsh-tops-field-in-virginia-primary.html | MARSH TOPS FIELD IN VIRGINIA PRIMARY | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/dr-gehrig-in-us-health-post.html | Dr. Gehrig in U.S. Health Post | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sterling-and-mark-decline-canadian-dollar-advances.html | Sterling and Mark Decline; Canadian Dollar Advances | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-schools-to-honor-hoover.html | 2 Schools to Honor Hoover | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/date-for-elections-set.html | Date for Elections Set | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/formation-of-clot-in-churchills-leg-noted-by-hospital.html | Formation of Clot In Churchill's Leg Noted by Hospital | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/theatre-london-tower-yeomen-of-the-guard-plays-to-packed-stands-in.html | Theatre: London Tower; 'Yeomen of the Guard' Plays to Packed Stands in English Festival | True | By Howard Taubman Special to the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-rabbis-defend-orthodox-faith-vigor-of-beliefs-described-at.html | 2 RABBIS DEFEND ORTHODOX FAITH; Vigor of Beliefs Described at Session on Chaplaincy | True | By Irving Spiegel Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/draft-script-of-far-meridian-gets-us-and-soviet-approval.html | Draft Script of 'Far Meridian' Gets U.S. and Soviet Approval | True | By Eugene Archer | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/cairo-talks-told-of-export-fears-drop-in-commodity-prices-troubles.html | CAIRO TALKS TOLD OF EXPORT FEARS; Drop in Commodity Prices Troubles Poorer Lands | True | By Jay Walz Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/family-fun-on-a-boat-is-disputed.html | Family Fun On a Boat Is Disputed | True | By Martin Tolchin | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/stroessner-claims-credit-for-gains-in-paraguay-road-program-and.html | Stroessner Claims Credit for Gains in Paraguay ; Road Program and River Fleet Designed to Lessen Nation's Dependence on Argentina | True | By Edward C. Burks Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/mediation-for-vienna-doctors.html | Mediation for Vienna Doctors | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/net-assets-drop-at-lehman-corp-government-and-cash-items-are-97-of.html | NET ASSETS DROP AT LEHMAN CORP.; Government and Cash Items Are 9.7% of the Total | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/neworder-index-rises.html | New-Order Index Rises | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nation-sees-tests-experimental-device-launched-by-space-agency-for.html | NATION SEES TESTS; Experimental Device Launched by Space Agency for A.T.&T. | True | By John W. Finney Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-buildings-sold-near-bronx-park-6story-apartment-houses-acquired.html | 2 BUILDINGS SOLD NEAR BRONX PARK; 6-Story Apartment Houses Acquired by Investor | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/westport-school-fund-loses.html | Westport School Fund Loses | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/london-to-assume-kenya-land-cost-whites-farms-to-be-bought-for.html | LONDON TO ASSUME KENYA LAND COST; Whites' Farms to Be Bought for Africans With Loan | True | By Robert Conley Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/holding-pay-line-called-difficult-labor-department-aide-cites-wage.html | HOLDING PAY LINE CALLED DIFFICULT; Labor Department Aide Cites Wage Policy Problems | True | By John D. Pomfret Special To the New York Times. | | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/american-zinc-to-cut-output.html | American Zinc to Cut Output | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/gopchiefs-tilt-with-goldwater-dispute-charge-that-partys-citizens.html | G.O.P.CHIEFS TILT WITH GOLDWATER; Dispute Charge That Party's Citizens Panel Is 'Divisive' | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/israeli-minister-defends-soblen-ouster-in-knesset.html | Israeli Minister Defends Soblen Ouster in Knesset | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/ensign-rj-gaven-to-wed-lucy-gale.html | Ensign R.J. Gaven To Wed Lucy Gale | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/21-million-raised-by-los-angeles-school-issues-sold-at-costs-of.html | 21 MILLION RAISED BY LOS ANGELES; School Issues Sold at Costs of 3.2478% and 3.2483% | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/crimson-satan-at-track.html | Crimson Satan at Track | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/brandt-to-lecture-at-harvard.html | Brandt to Lecture at Harvard | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/us-move-sought-on-airport-noise-extension-of-urban-renewal-urged-to.html | U.S. MOVE SOUGHT ON AIRPORT NOISE; Extension of Urban Renewal Urged to Let Government Buy Up Near-by Homes COUNTY AIDES APPROVE Airfield Operator Says F.A.A. Should Be Authorized to Regulate Problem | True | By Charles Grutzner | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/javits-chides-us-on-russian-pavilion.html | JAVITS CHIDES U.S. ON RUSSIAN PAVILION | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/pinch-hit-leads-to-31-conquest-musial-helps-break-00-tie-in-his-22d.html | PINCH HIT LEADS TO 3-1 CONQUEST; Musial Helps Break 0-0 Tie in His 22d All-Star Game Wills Excels on Bases | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/sidelights-margin-cut-stirs-the-spectators.html | Sidelights; Margin Cut Stirs the Spectators | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/2-areas-in-dispute.html | 2 Areas in Dispute | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/summaries-of-junior-yacht-racing-at-greenwich.html | Summaries of Junior Yacht Racing at Greenwich | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/inmates-of-detention-house-stage-new-demonstration.html | Inmates of Detention House Stage New Demonstration | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/michael-wager-fiance-of-mrs-susan-fonda.html | Michael Wager Fiance Of Mrs. Susan Fonda | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/coolers-designed-for-entertaining.html | Coolers Designed for Entertaining | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-11 | 1962-07-11 | https://www.nytimes.com/1962/07/11/archives/nellie-e-gardner-75-dies-exreligious-news-editor.html | Nellie E. Gardner, 75, Dies; Ex-religious News Editor | True | | 1990-05-16 | RE0000478680 | RE0000478680 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/white-house-assistant-denies-desire-for-control-of-localities.html | White House Assistant Denies Desire for Control of Localities | True | By Richard P. Hunt | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/hackensack-trust-planning-merger-with-bogota-bank.html | Hackensack Trust Planning Merger With Bogota Bank | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kaiser-hospitals-borrow.html | Kaiser Hospitals Borrow | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/clifford-ann-creed-gains-south-bend-quarterfinals.html | Clifford Ann Creed Gains South Bend Quarter-Finals | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/30-drown-on-african-boat.html | 30 Drown on African Boat | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/court-sets-hearing-on-flight-engineers.html | COURT SETS HEARING ON FLIGHT ENGINEERS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/onondaga-county-plans-new-issue-district-to-raise-45-million-for.html | ONONDAGA COUNTY PLANS NEW ISSUE; District to Raise 45 Million for Construction Work | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/stations-attack-equaltime-rule-senate-panel-hears-appeal-to-alter.html | STATIONS ATTACK EQUAL-TIME RULE; Senate Panel Hears Appeal to Alter Broadcast Law | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/norwalk-residents-asked-to-aid-move-to-stop-vandalism.html | Norwalk Residents Asked to Aid Move To Stop Vandalism | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/late-stock-rally-erases-early-dip-average-rises-102-points.html | LATE STOCK RALLY ERASES EARLY DIP; Average Rises 1.02 Points Electronics, Savings and Loans Strongest TURNOVER IS 4,250,000 A. T. & T. Heads Active List and Soars 3, to 113 on Volume of 105,800 LATE STOCK RALLY ERASES EARLY DIP | True | By Richard Rutter | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/balbiani-rozett.html | Balbiani Rozett | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-moves-in-spain.html | New Moves in Spain | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/marathon-international-oil-revamps-production-units.html | Marathon International Oil Revamps Production Units | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chain-store-sales-bond-stores-inc.html | CHAIN STORE SALES; BOND STORES, INC. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/withholding-turned-down-by-senate-finance-group-vote-is-105-against.html | Withholding Turned Down By Senate Finance Group; Vote Is 10-5 Against Administration's Revenue Proposal Tax Credit for Business Equipment Is Endorsed SENATE UNIT BARS WITHHOLDING TAX | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/judith-j-laird-is-future-bride-of-john-wiley-alumna-of-newton-and.html | Judith J. Laird Is Future Bride Of John Wiley; Alumna of Newton and Aide of MinneapolisHoneywell Engaged | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ben-bella-hailed-in-algeria-town-vows-moderation-dissident-vice.html | BEN BELLA HAILED IN ALGERIA TOWN; VOWS MODERATION; Dissident Vice Premier Gets Tumultuous Welcome He Denies Dictatorial Aim BEN BELLA HAILED UPON HIS RETURN | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/name-change-is-approved.html | Name Change Is Approved. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/syrians-said-to-fire-at-plane.html | Syrians Said to Fire at Plane | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/designated-spot-markets.html | DESIGNATED SPOT MARKETS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/two-stories-about-love.html | Two Stories about Love | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/a-look-at-the-auto-industry.html | A Look at the Auto Industry | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/high-aide-in-bonn-forced-to-retire-fraenkels-nazi-past-was-bared-by.html | HIGH AIDE IN BONN FORCED TO RETIRE; Fraenkel's Nazi Past Was Bared by East Germans | True | By Sydney Gruson Special To the New York Times | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/realty-appraiser-joins-brown-harris-stevens.html | Realty Appraiser Joins Brown, Harris, Stevens | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/first-tv-image-sent.html | First TV Image Sent | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/advertising-magazine-plan-vexes-readers.html | Advertising Magazine Plan Vexes Readers | True | By Peter Bart | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/irish-stylist-accents-high-bosom-and-back-fullness.html | Irish Stylist Accents High Bosom and Back Fullness | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/province-created.html | Province Created | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/barnes-softens-crosstown-plan-revises-nostanding-rules-for-55th-and.html | BARNES SOFTENS CROSSTOWN PLAN; Revises No-Standing Rules for 55th and 56th Streets Test Starts July 23 OBJECTIONS ARE MET Union and Truckers Willing to Try System It Will Be Extended if Successful BARNES SOFTENS CROSSTOWN PLAN | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/a-redistricting-bill-passed-in-wisconsin.html | A REDISTRICTING BILL PASSED IN WISCONSIN | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bonn-chiefs-agree-to-keep-coalition.html | BONN CHIEFS AGREE TO KEEP COALITION | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/musial-family-visit-kennedy.html | Musial, Family Visit Kennedy | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/4000-canadians-assail-care-law-protest-in-saskatchewan-as-doctors.html | 4,000 CANADIANS ASSAIL CARE LAW; Protest in Saskatchewan as Doctors Continue Strike | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/french-and-british-programs-relayed-by-satellite.html | French and British Programs Relayed by Satellite | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/raffetto-selects-new-chief.html | Raffetto Selects New Chief | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/israelis-report-exchange-of-fire-on-syrian-border.html | Israelis Report Exchange Of Fire on Syrian Border | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dr-ingeborg-schulze-is-prospective-bride.html | Dr. Ingeborg Schulze Is Prospective Bride | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/gi-sentenced-in-berlin.html | G.I. Sentenced in Berlin | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/high-fashion-at-bowling-alley.html | High Fashion at Bowling Alley | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/titaniirocket-is-fired-5000-miles-over-atlantic.html | Titan-II Rocket Is Fired 5,000 Miles Over Atlantic | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/lucas-expected-to-accept-nba-pipor-chief-says-star-wont-be.html | LUCAS EXPECTED TO ACCEPT N.B.A.; Piper Chief Says Star Won't Be Difficult About Shift | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/80-installations-to-be-shut-by-defense-department.html | 80 Installations to Be Shut By Defense Department | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/durham-1961-winner-bows-in-transmississippi-golf.html | Durham, 1961 Winner, Bows In Trans-Mississippi Golf | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dodgers-here-tonight-against-the-mets-and-giants-are-on-the-way.html | Dodgers Here Tonight Against the Mets and Giants Are on the Way; CRAIG WILL OPEN AGAINST PODRES Mets Expect Large Crowds for Three-Game Visits of Dodgers and Giants | True | By Joseph M. Sheehan | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/palmer-trails-by-2-shots-in-britain-as-nicklaus-faces-elimination.html | Palmer Trails by 2 Shots in Britain as Nicklaus Faces Elimination; KEITH MACDONALD TAKES LEAD ON 69 Palmer in Third-Place Tie in British Open Nicklaus Cards an 80, Littler 79 | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/orioles-beat-allstars-85.html | Orioles Beat All-Stars, 8-5 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/5-new-trustees-elected-by-carnegie-endowment.html | 5 New Trustees Elected By Carnegie Endowment | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/striking-butcher-local-put-under-trusteeship.html | Striking Butcher Local Put Under Trusteeship | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dalai-lamas-autobiography.html | Dalai Lama's Autobiography | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/world-federation-again-bars-open-tournaments-in-tennis.html | World Federation Again Bars Open Tournaments in Tennis | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nonalignment-vow-renewed-in-ceylon.html | NONALIGNMENT VOW RENEWED IN CEYLON | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/pope-names-bishop-of-helena.html | Pope Names Bishop of Helena | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ribicoff-to-submit-resignation-today.html | RIBICOFF TO SUBMIT RESIGNATION TODAY | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bendix-corp-adds-line.html | Bendix Corp. Adds Line | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/syrian-unions-dissolved-and-11-leaders-arrested.html | Syrian Unions Dissolved and 11 Leaders Arrested | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/35-paintings-worth-980000-stolen-from-a-london-gallery-980000-in.html | 35 Paintings Worth $980,000 Stolen From a London Gallery; $980,000 IN ART STOLEN IN LONDON | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sheridan-classic-to-be-shown-here-londoners-to-offer-school-for.html | SHERIDAN CLASSIC TO BE SHOWN HERE; Londoners to Offer 'School for Scandal' in January | True | By Louis Calta | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-paul-godknecht.html | MRS. PAUL GODKNECHT | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/2-win-elks-grants-of-1500.html | 2 Win Elks Grants of $1,500 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nigfs-outboard-first-in-around-long-island-marathon-fuel-stop-costs.html | Nigf's Outboard First in Around Long Island Marathon; FUEL STOP COSTS DRAKE THE RACE Nigf Barely Takes Exciting 280-Mile Duel in Eltro as Rival Halts for 8 Minutes | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/soviet-said-to-plan-a-sputnik-tv-relay.html | SOVIET SAID TO PLAN A SPUTNIK TV RELAY | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/george-b-stuart.html | GEORGE B. STUART | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/celotex-shares-show-sharp-rise-price-jumps-2-78-to-28-58-ruberoid.html | CELOTEX SHARES SHOW SHARP RISE; Price Jumps 2 7/8, to 28 5/8 Ruberoid Bid Still 25 CELOTEX SHARES SHOW SHARP RISE | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/good-sense-on-immigration.html | Good Sense on Immigration | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/curtailment-spreading-in-copper-production.html | Curtailment Spreading In Copper Production | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/spains-vice-premier-agustin-munoz-grandes.html | Spain's Vice Premier, Agustin Munoz Grandes | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/industrial-loans-drop-152-million-total-is-1587000000-more-than.html | INDUSTRIAL LOANS DROP 152 MILLION; Total Is $1,587,000,000 More Than 1961's | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nato-council-studies-un.html | NATO Council Studies U.N. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rockefeller-hails-telstar-in-telegram-to-a-t-t.html | Rockefeller Hails Telstar In Telegram to A. T. & T. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/news-guild-backs-medical-care-plan.html | NEWS GUILD BACKS MEDICAL CARE PLAN | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/liberian-company-buys-ship.html | Liberian Company Buys Ship | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/tv-french-win-race-beat-british-in-relaying-show-westward-via-the.html | TV: French Win Race; Beat British in Relaying Show Westward Via the Orbiting Satellite Telstar | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/world-bank-and-affiliate-lend-india-and-y-ugoslavia-48-million.html | World Bank and Affiliate Lend India and Yugoslavia 48 Million | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/us-man-swims-channel-fall-way-under-water.html | U.S. Man Swims Channel Fall Way Under Water | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-guinea-clash-reported.html | New Guinea Clash Reported | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/jill-st-john-sues-reventlow.html | Jill St. John Sues Reventlow | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/adoula-removes-half-of-cabinet-to-solidify-his-rule-in-the-congo.html | Adoula Removes Half of Cabinet To Solidify His Rule in the Congo; Extremists Are Discharged Katanga Celebrates 2d Year of Secession | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/vietcong-presses-village-attacks-raids-3-hamlets-in-week-us-airman.html | VIETCONG PRESSES VILLAGE ATTACKS; Raids 3 Hamlets in Week - U.S. Airman Wounded | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bottum-sworn-as-senator-taking-the-seat-of-case.html | Bottum Sworn as Senator Taking the Seat of Case | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/miss-heldman-wins-net-quarterfinal.html | MISS HELDMAN WINS NET QUARTER-FINAL | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/communications-experts-assay-clues-in-hblast-possible-reason.html | Communications Experts Assay Clues in H-Blast; Possible Reason Discerned for Brevity of Disruption After Pacific Explosion | True | By John A. Osmundsen Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/maremont-buys-into-gabriel-co-eventual-union-termed-aim-both-make.html | MAREMONT BUYS INTO GABRIEL CO.; Eventual Union Termed Aim Both Make Car Parts COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/uar-to-get-polish-loan.html | U.A.R. to Get Polish Loan | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nixon-loses-test-of-party-control-choice-for-county-chairman.html | NIXON LOSES TEST OF PARTY CONTROL; Choice for County Chairman Defeated in Los Angeles | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/laos-chief-expected-in-us.html | Laos Chief Expected in U.S. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ila-is-ordered-to-oust-exfelons-district-attorney-reported-to-have.html | I.L.A. IS ORDERED TO OUST EX-FELONS; District Attorney Reported to Have Warned Bradley | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/john-b-is-victorious-again-in-gold-cup-yacht-racing.html | John B. Is Victorious Again in Gold Cup Yacht Racing | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/austrians-baffled-as-us-ends-cultural-activities-in-provinces.html | Austrians Baffled as U.S. Ends Cultural Activities in Provinces | True | By M. S. Handler Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/a-future-champion-black-and-tan-afghan-being-imported-by-leading.html | A Future Champion?; Black and Tan Afghan Being Imported by Leading Fancier of Breed | True | By Walter R. Fletcher | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/city-schools-yield-to-parents-pleas.html | CITY SCHOOLS YIELD TO PARENTS PLEAS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mediators-in-peru-seek-accord-to-end-threat-of-army-action-apra.html | Mediators in Peru Seek Accord To End Threat of Army Action; Apra Candidate Active in Drive to Find Solution to Political Crisis Leaders Support Efforts for Settlement | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/un-plans-protest.html | U.N. Plans Protest | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/union-drive-said-to-help-british-shipowners-assert-labor-forces.html | UNION DRIVE SAID TO HELP BRITISH; Shipowners Assert Labor Forces Funds Abroad | True | By Edward A. Morrow | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/5-hungarians-lose-plea-in-plot-case.html | 5 HUNGARIANS LOSE PLEA IN PLOT CASE | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/senatehouse-parley-is-likely-to-break-the-funds-deadlock.html | Senate-House Parley Is Likely To Break the Funds Deadlock | True | By C.p. Trussell Special To the New York Times | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/autobiography-spans-100-years-george-p-lebruns-tale-to-be-issued.html | Autobiography Spans 100 Years; George P. LeBrun's Tale to Be Issued Here July 27 Former City Aide Broke All Rules for Longevity | True | By Gay Talese | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-friden-plant-slated-in-belgium.html | NEW FRIDEN PLANT SLATED IN BELGIUM | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/casualty-rate-hurts-reds.html | Casualty Rate Hurts Reds | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-sales-office-is-taken-by-ibm-three-floors-are-leased-at-555.html | NEW SALES OFFICE IS TAKEN BY I.B.M.; Three Floors Are Leased at 555 Madison Ave. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/natalie-wadkovsky-engaged-susan-ghriskey-is-fiancee.html | Natalie Wadkovsky Engaged; Susan Ghriskey Is Fiancee | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/vice-president-named-by-standard-kollsman.html | Vice President Named By Standard Kollsman | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/senate-unit-spurs-inquiry-on-lobbies.html | SENATE UNIT SPURS INQUIRY ON LOBBIES | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/india-denies-crisis-on-border-day-after-protest-to-red-china-now.html | India Denies Crisis on Border Day After Protest to Red China; Now Says Kashmir Action Is Not Serious New Peiping Note Accuses New Delhi | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mary-lasswells-women.html | Mary Lasswell's Women | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kennedy-backs-allowance-rise.html | Kennedy Backs Allowance Rise | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/raymond-a-battle.html | RAYMOND A. BATTLE | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/three-cities-are-linked.html | Three Cities Are Linked | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/11-arab-states-bid-un-ask-for-omani-independence.html | 11 Arab States Bid U.N. Ask For Omani Independence | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/writeoffs-sped-step-on-depreciation-is-intended-to-spur-economic.html | WRITE-OFFS SPED; Step on Depreciation Is Intended to Spur Economic Growth Business Taxes Cut 1.5 Billion by Treasury in Write-Off Plan ACTION INTENDED TO SPUR ECONOMY Goals Are the Modernization of Plants and Increases in Output and Employment | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/macapagal-in-pakistan.html | Macapagal in Pakistan | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-kennedy-will-spend-vacation-at-ravello-villa.html | Mrs. Kennedy Will Spend Vacation at Ravello Villa | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/joint-effort-on-telstar-is-praised-by-president.html | Joint Effort on Telstar Is Praised by President | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/churchill-gains-satisfactorily-sits-up-for-brandy-hospital-plans-no.html | Churchill Gains Satisfactorily, Sits Up for Brandy; Hospital Plans No Bulletin Until Tomorrow if His Progress Continues | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/elias-corona-are-matched.html | Elias, Corona Are Matched | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/gasoline-stocks-eased-last-week-home-heating-and-industrial-oil.html | GASOLINE STOCKS EASED LAST WEEK; Home Heating and Industrial Oil Inventories Rise | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/text-of-statements-by-president-and-dillon-and-introduction-to.html | Text of Statements by President and Dillon, and Introduction to Depreciation Rules; Kennedy's Statement | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/cooper-opposed-by-bar-leaders-senators-hear-rosenman-and-brownell.html | COOPER OPPOSED BY BAR LEADERS; Senators Hear Rosenman and Brownell Attack His Nomination to Court COOPER OPPOSED BY BAR LEADERS | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/fords-dividend-is-steady-at-45c-payment-is-first-on-shares.html | FORD'S DIVIDEND IS STEADY AT 45C; Payment Is First on Shares Following 2-1 Split | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/5-pacifists-jailed-for-protest-move.html | 5 PACIFISTS JAILED FOR PROTEST MOVE | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/jack-leffler.html | JACK LEFFLER | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/agency-explains-cuts.html | Agency Explains Cuts | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rockefeller-says-he-will-limit-campaign-in-fall-to-state-issues.html | Rockefeller Says He Will Limit Campaign in Fall to State Issues | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/arsenal-marks-100th-year.html | Arsenal Marks 100th Year | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/janet-leigh-and-tony-curtis-are-divorced-in-california.html | Janet Leigh and Tony Curtis Are Divorced in California | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/aneta-c-lonergan.html | ANETA C. LONERGAN | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/store-shows-decor-ideas-for-budgets.html | Store Shows Decor Ideas For Budgets | True | By Rita Reif | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/katanga-troops-parade-by-david-halberstam.html | Katanga Troops Parade By DAVID HALBERSTAM | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/charlotte-decozen-scores-1-up-over-mrs-tracy-in-jersey-golf.html | Charlotte DeCozen Scores, 1 Up, Over Mrs. Tracy in Jersey Golf | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/german-mark-declines-after-wide-fluctuations.html | German Mark Declines After Wide Fluctuations | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dean-declares-soviet-uses-arms-talks-for-propaganda.html | Dean Declares Soviet Uses Arms Talks for Propaganda | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/futures-decline-for-corn-and-rye-government-report-studied-other.html | FUTURES DECLINE FOR CORN AND RYE; Government Report Studied Other Crops Mixed | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chicago-egg-futures-slide.html | Chicago Egg Futures Slide | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/harlem-savings-bank-chooses-new-trustee.html | Harlem Savings Bank Chooses New Trustee | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/the-need-for-space-law.html | The Need for Space Law | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/test-over-soblen-won-by-bengurion.html | TEST OVER SOBLEN WON BY BEN-GURION | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/spanish-approve-new-vice-premier-many-see-creation-of-post-as.html | SPANISH APPROVE NEW VICE PREMIER; Many See Creation of Post as Factor for Stability | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/music-a-conductor-worth-watching-franz-allers-leads-lewisohn.html | Music: A Conductor Worth Watching; Franz Allers Leads Lewisohn Orchestra Ania Dorfmann Plays Beethoven Sonata | True | By Alan Rich | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mallon-wins-two-matches-in-metropolitan-junior-golf.html | Mallon Wins Two Matches In Metropolitan Junior Golf | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/trust-action-names-7-paper-companies.html | TRUST ACTION NAMES 7 PAPER COMPANIES | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/connecticut-house-tour.html | Connecticut House Tour | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/alexander-schwartz.html | ALEXANDER SCHWARTZ | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/man-63-is-mugged-here-as-bystanders-look-on.html | Man, 63, Is Mugged Here As Bystanders Look On | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/table-of-new-tax-rates.html | Table of New Tax Rates | True | | 1990-05-16 | RE0000478682 | RE00000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/italians-apathetic-in-strike-on-papers.html | ITALIANS APATHETIC IN STRIKE ON PAPERS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/5th-burglary-suspect-held.html | 5th Burglary Suspect Held | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/harold-l-mark.html | HAROLD L. MARK | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/davis-cup-rivals-pick-sides-today-us-and-canada-will-draw-for.html | DAVIS CUP RIVALS PICK SIDES TODAY; U.S. and Canada Will Draw for Week-End Series | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/red-china-scores-us-test.html | Red China Scores U.S. Test | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mckinley-spur-yields-to-climbers-unit-from-this-area-tops.html | McKinley Spur Yields to Climbers; Unit From This Area Tops Unconquered Southeast Face Boyd N. Everett Jr., New York, Credits Team Cooperation | True | By Morris Kaplan | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/us-soviet-pay-installment.html | U.S. Soviet Pay Installment | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/protest-in-georgia.html | Protest in Georgia | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/carole-caldwell-defeated.html | Carole Caldwell Defeated | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-bank-formed-in-morocco.html | New Bank Formed in Morocco | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/partner-is-admitted-by-investment-firm.html | Partner Is Admitted By Investment Firm | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ministers-son-charged-with-robbing-li-home.html | Minister's Son Charged With Robbing L.I. Home | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-howard-dead-a-womens-leader.html | MRS. HOWARD DEAD; A WOMEN'S LEADER | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kennedy-signs-bills-to-let-adopted-koreans-into-us.html | Kennedy Signs Bills to Let Adopted Koreans Into U.S. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rose-oneill-captures-sheepshead-bay-in-134-15-for-mile-aqueduct.html | Rose O'Neill Captures Sheepshead Bay in 1:34 1/5 for Mile; AQUEDUCT VICTOR TAKES 4TH STAKES Rose O'Neill's Mile in 1:34 1/5 Is Second Fastest Ever Run by Filly or Mare | True | By Joseph C. Nichols | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/argentina-warns-peronists-union-bids-metalworkers-discard-plan-to.html | ARGENTINA WARNS PERONISTS UNION; Bids Metalworkers Discard Plan to Seize Factories | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/stratton-sees-professionalism-in-naming-athletes-to-west-point.html | Stratton Sees Professionalism In Naming Athletes to West Point | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/most-groups-dip-on-london-board-declines-outnumber-rises-in.html | MOST GROUPS DIP ON LONDON BOARD; Declines Outnumber Rises in Government Issues | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/paris-simplifies-military-setup-end-of-algerian-war-brings-defense.html | PARIS SIMPLIFIES MILITARY SET-UP; End of Algerian War Brings Defense Streamlining | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bonds-market-continues-advance-in-prices-that-started-on-tuesday.html | Bonds: Market Continues Advance in Prices That Started on Tuesday; TREASURY ISSUES SHOW NEW GAINS Demand Develops for New U.S. Bills Money Easier Corporates Score Rise | True | By Paul Heffernan | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/telstar-success-spurs-us-study-white-house-plans-a-survey-of-the.html | TELSTAR SUCCESS SPURS U.S. STUDY; White House Plans a Survey of the Problems of New Communications Era Success of Telstar Spurs Study Of Problems of New Era for TV | True | By Jack Gould | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/michigan-store-building-acquired-by-new-yorker.html | Michigan Store Building Acquired by New Yorker | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chess-benkos-toughest-opponent-time-gives-geller-a-point.html | Chess; Benko's Toughest Opponent, Time, Gives Geller a Point | True | By Al Horowitz | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/38-billion-voted-for-space-plans-senate-restores-45-million-of.html | 3.8 BILLION VOTED FOR SPACE PLANS; Senate Restores 45 Million of House Bill's Reduction in President's Request 3.8 BILLION VOTED FOR SPACE PLANS | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/roderick-odonoghue.html | RODERICK O'DONOGHUE | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/eisenhower-hospital-drive.html | Eisenhower Hospital Drive | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bishop-placates-hospital-protest-dewolfe-agrees-to-correct.html | BISHOP PLACATES HOSPITAL PROTEST; DeWolfe Agrees to Correct 'Purposeful Segregation' | True | By John Wicklein | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-abrams-has-daughter.html | Mrs. Abrams Has Daughter | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-device-enables-computer-to-use-handwritten-numerals.html | New Device Enables Computer To Use Handwritten Numerals | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-work-rules-urged-for-barges-commission-asks-flexibility-in.html | NEW WORK RULES URGED FOR BARGES; Commission Asks Flexibility in Captains Assignments | True | By John D. Pomfret Special To the New York Times | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/two-ministers-return.html | Two Ministers Return | True | By Thomas F. Brady Special To the New York Times. | | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/miss-netter-wins-in-straight-sets-she-and-alice-christer-gain-final.html | MISS NETTER WINS IN STRAIGHT SETS; She and Alice Christer Gain Final of State Tennis | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/yugoslav-choir-is-victor-at-an-eisteddfod-in-wales.html | Yugoslav Choir Is Victor At an Eisteddfod in Wales | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/brandt-greets-wagner-in-berlin.html | Brandt Greets Wagner in Berlin | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/basswood-2560-is-victor.html | Basswood, $25.60, Is Victor | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/13-hurt-in-subway-as-brake-is-applied.html | 13 HURT IN SUBWAY AS BRAKE IS APPLIED | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/foreign-students-engulf-president-police-rescue-him-from-a-throng.html | FOREIGN STUDENTS ENGULF PRESIDENT; Police Rescue Him From a Throng of Admirers FOREIGN STUDENTS ENGULF PRESIDENT | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/former-envoy-is-named-new-interser-director.html | Former Envoy Is Named New Interser Director | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/fox-studio-starts-radical-changes-sweeping-reorganization-is-begun.html | FOX STUDIO STARTS RADICAL CHANGES; Sweeping Reorganization Is Begun Quietly by Board | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/blood-and-sand-of-1922-to-be-revived-on-monday.html | 'Blood and Sand' of 1922 To Be Revived on Monday | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/emily-p-hewitt-becomes-bride-on-long-island-father-escorts-her-at.html | Emily P. Hewitt Becomes Bride On Long Island; Father Escorts Her at Marriage to Thomas Wallace Bryant 3d | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/green-ticket-takes-dash-at-monmouth.html | GREEN TICKET TAKES DASH AT MONMOUTH | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/us-finds-shortage-in-grain-elevators.html | U.S. FINDS SHORTAGE IN GRAIN ELEVATORS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/united-whelan-net-expected-to-fall.html | UNITED WHELAN NET EXPECTED TO FALL | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/queens-rapid-growth-extolled-by-chamber.html | Queens' Rapid Growth Extolled by Chamber | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/arts-crafts-materials-acquire-two-companies.html | Arts & Crafts Materials Acquire Two Companies | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/tv-return-slated-for-roller-derby.html | TV RETURN SLATED FOR ROLLER DERBY | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/company-stock-purchases-revealed-by-alleghany.html | Company Stock Purchases Revealed By Alleghany | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/cabinet-list-drawn-by-brazils-premier.html | CABINET LIST DRAWN BY BRAZIL'S PREMIER | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/two-chicago-roads-interested-in-gulf-mobile-and-ohio-line-railroads.html | Two Chicago Roads Interested In Gulf, Mobile and Ohio Line; RAILROADS STUDY GULF, MOBILE LINE | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-ps-golden-has-child.html | Mrs. P.S. Golden Has Child | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/arthur-f-kull.html | ARTHUR F. KULL | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/hodges-clarifies-stand-on-textiles.html | HODGES CLARIFIES STAND ON TEXTILES | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rhode-island-store-center-is-sold-to-jersey-company.html | Rhode Island Store Center Is Sold to Jersey Company | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bridge-eisenhower-benefit-held-in-capital-by-gruenther.html | Bridge; Eisenhower 'Benefit' Held In Capital by Gruenther | True | By Albert H. Morehead | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sugar-ray-reported-injured.html | Sugar Ray Reported Injured | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/pringle-levee.html | Pringle Levee | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/auditorium-integration-is-ordered-for-memphis.html | Auditorium Integration Is Ordered for Memphis | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/young-brooklyn-cook-goes-miles-for-menu-ingredients-manhattan.html | Young Brooklyn Cook Goes Miles for Menu Ingredients; Manhattan Sources Shopped by Mrs. Richard Siegel She and Husband Like to Entertain Twice a Week | True | By Craig Claiborne | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/weissberg-buys-2-large-hotels-palm-beach-and-chicago-units-in-12.html | WEISSBERG BUYS 2 LARGE HOTELS; Palm Beach and Chicago Units in 12 Million Deal | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/europeans-beam-first-television-to-screens-in-us-british-follow-the.html | EUROPEANS BEAM FIRST TELEVISION TO SCREENS IN U.S.; British Follow the French in Broadcasts Relayed by the Telstar Satellite RECEPTION HERE GOOD East-West Transmissions Come 24 Hours After the First Transocean TV PARIS TV IS SEEN ON U.S. SCREENS | True | By Richard Witkin Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/southwestern-utility-sees-rise-in-earnings-for-year.html | Southwestern Utility Sees Rise in Earnings for Year | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mercury-hits-90-fifth-day-in-row-heat-harms-crops.html | Mercury Hits 90 Fifth Day in Row; Heat Harms Crops | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/wood-field-and-stream-marine-laboratory-attempting-to-cast-more.html | Wood, Field and Stream; Marine Laboratory Attempting to Cast More Light on Habits of Sharks | True | By Oscar Godbout | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/gold-buying-in-london-lifts-price-by-fraction.html | Gold Buying in London Lifts Price by Fraction | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/carl-d-reed-79-stage-producer-retired-broadway-figure-dies-ran-mae.html | CARL D. REED, 79, STAGE PRODUCER; Retired Broadway Figure Dies Ran Mae West Show | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/youngstown-sheet-to-add-a-second-galvanized-line.html | Youngstown Sheet to Add A Second Galvanized Line | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/howe-of-red-wings-signs-for-17th-season-as-a-player.html | Howe of Red Wings Signs For 17th Season as Player | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/city-university-lists-30770.html | City University Lists 30,770 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kennedy-requests-report-on-dr-king-kennedy-seeking-data-on-dr-king.html | Kennedy Requests Report on Dr. King; KENNEDY SEEKING DATA ON DR. KING | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/long-island-marathon-summaries.html | Long Island Marathon Summaries | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/georgias-reply-to-dr-king.html | Georgia's Reply to Dr. King | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/city-to-intensify-pupil-reading-aid-staff-of-200-new-teachers-will.html | CITY TO INTENSIFY PUPIL READING AID; Staff of 200 New Teachers Will Bolster Elementary Program This Fall DR. KING CITES BENEFIT Head of Grade Schools Calls Recent Emphasis Shift 'Highly Effective' | True | By Leonard Buder | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/commerce-department-predicts-a-rise-in-construction-spending.html | Commerce Department Predicts A Rise in Construction Spending | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/gilbert-indicted-on-12-new-counts-fugitive-operator-charged-with.html | GILBERT INDICTED ON 12 NEW COUNTS; Fugitive Operator Charged With $1,953,000 Larceny by N.Y. Grand Jury BRUCE CO. THEFTS CITED Hogan Says Former Officer May Have Taken $30,000 With Him to Brazil GILBERT INDICTED ON 12 NEW COUNTS | True | By David Anderson | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/profits-of-ibm-soar-to-a-record-earnings-for-halfyear-at-421-a.html | PROFITS OF I.B.M. SOAR TO A RECORD; Earnings for Half-Year at $4.21 a Share, Against $3.67 in '61 Period COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/hornung-seeks-early-release.html | Hornung Seeks Early Release | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rigged-data-laid-to-10-farm-aides-in-louisiana-they-art-suspended.html | Rigged Data Laid to 10 Farm Aides in Louisiana; They Art Suspended Pending Inquiry on Alleged Scheme to Get More Subsidies | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/6story-apartment-house-is-sold-twice-in-brooklyn.html | 6-Story Apartment House Is Sold Twice in Brooklyn | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/institutions-buy-west-side-hotel-devonshire-to-be-rebuilt-for.html | INSTITUTIONS BUY WEST SIDE HOTEL; Devonshire to Be Rebuilt for Columbia Tenants | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/foes-of-shore-plan-criticize-hearing.html | FOES OF SHORE PLAN CRITICIZE HEARING | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bland-johaneson-is-dead-at-62-retired-movie-critic-of-mirror.html | Bland Johaneson Is Dead at 62; Retired Movie Critic of Mirror | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/frank-wallace-51-cpa-exprofessor.html | FRANK WALLACE, 51; C.P.A., EX-PROFESSOR | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/no-bequest-to-clara-bow-made-in-husbands-will.html | No Bequest to Clara Bow Made in Husband's Will | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/fund-reports.html | FUND REPORTS | True | | | | | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bellevue-agency-to-get-proceeds-of-dinner-dance-recreation-service.html | Bellevue Agency To Get Proceeds Of Dinner Dance; Recreation Service for Children to Benefit on Oct. 4 at the Plaza. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/12-women-leave-for-soviet.html | 12 Women Leave for Soviet | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/house-bars-loan-to-un-until-nations-pay-arrears-house-bars-loan-to.html | House Bars Loan to U.N. Until Nations Pay Arrears; HOUSE BARS LOAN TO U.N., 124 TO 112 | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/telstar-gives-japan-hope-for-tv-of-1964-olympics.html | Telstar Gives Japan Hope for TV of 1964 Olympics | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-gowan-beats-defender-in-western-amateur-tennis.html | Mrs. Gowan Beats Defender In Western Amateur Tennis | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/weatherly-beats-nefertiti-easily-margin-in-cup-trial-is-424.html | WEATHERLY BEATS NEFERTITI EASILY; Margin in Cup Trial Is 4:24 Columbia Returns Today | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/indians-protest-atests.html | Indians Protest A-Tests | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/east-berlin-court-tries-us-student-in-secret-youth-is-accused-of.html | East Berlin Court Tries U.S. Student in Secret; Youth Is Accused of Attempt to Aid German's Escape 30-Month Jail Term Is Asked Verdict Due Saturday | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/peggy-pace-victor-in-sprint.html | Peggy Pace Victor in Sprint | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/harold-j-scores-in-yonkers-pace-favored-winner-pays-730-mary.html | HAROLD J. SCORES IN YONKERS PACE; Favored Winner Pays $7.30 Mary Hanover Second | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rutgers-gets-685445-in-grants-in-two-months.html | Rutgers Gets $685,445 In Grants in Two Months | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chairman-is-appointed-by-dale-system-inc.html | Chairman Is Appointed By Dale System, Inc. | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/tennessee-williams-work-has-premiere-at-spoleto.html | Tennessee Williams Work Has Premiere at Spoleto | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/2-french-decorations-renounced-by-soustelle.html | 2 French Decorations Renounced by Soustelle | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-ann-s-busby-married-in-capital.html | Mrs. Ann S. Busby Married in Capital | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rabbis-to-avoid-vatican-parley-warn-jews-participation-would-hurt.html | RABBIS TO AVOID VATICAN PARLEY; Warn Jews Participation Would Hurt Relations | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/french-pilot-is-acquitted-in-cable-car-riders-deaths.html | French Pilot Is Acquitted In Cable Car Riders' Deaths | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/owen-d-young-87-industrialist-dies-owend-young-87-exge-head-dies.html | Owen D. Young, 87, Industrialist, Dies; OWEND, YOUNG, 87, EX-G.E. HEAD, DIES | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/exchange-firm-borrowing-fell-sharply-last-month.html | Exchange Firm Borrowing Fell Sharply Last Month | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/president-signs-tv-channel-bill-new-law-expected-to-bring-big.html | PRESIDENT SIGNS TV CHANNEL BILL; New Law Expected to Bring Big Increase in Stations | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/jw-russell-is-appointed-british-envoy-to-ethiopia.html | J.W. Russell Is Appointed British Envoy to Ethiopia | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/big-stock-block-sold-by-maytag-national-airlines-president-releases.html | BIG STOCK BLOCK SOLD BY MAYTAG; National Airlines President Releases 100,000 Shares | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-robert-mitchell.html | MRS. ROBERT MITCHELL | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/city-grants-coop-loan-of-5800000.html | CITY GRANTS CO-OP LOAN OF $5,800,000 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/heart-flaw-forces-slayton-off-astronaut-team-major-will-get-ground.html | Heart Flaw Forces Slayton Off Astronaut Team; Major Will Get Ground Duties Says He Is Disappointed Stresses of Solo Space Flight Are Considered Too Great | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/snow-again-says-cherwell-erred-scores-churchill-aide-anew-for.html | SNOW AGAIN SAYS CHERWELL ERRED; Scores Churchill Aide Anew for Wartime Decisions | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/chargers-sign-defensive-end.html | Chargers Sign Defensive End | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-paper-concern-formed.html | New Paper Concern Formed | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/screen-hatari-captures-the-drama-of-tanganyika-wildlifehoward-hawks.html | Screen: 'Hatari!' Captures the Drama of Tanganyika Wildlife Howard Hawks Film Opens at DeMille Neighborhood Houses Offer 2 Twin Bills | True | By A.h. Weiler | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/governor-bids-us-act-on-transit-aid.html | GOVERNOR BIDS U.S. ACT ON TRANSIT AID | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/upstate-pipeline-is-voted.html | Upstate Pipeline Is Voted | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/official-backed-estes-transfers-deceased-farm-aide-said-to-have.html | OFFICIAL BACKED ESTES TRANSFERS; Deceased Farm Aide Said to Have Given Approval | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/french-hospital-signs-with-union.html | FRENCH HOSPITAL SIGNS WITH UNION | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ball-rallies-for-2-victories-in-senior-clay-court-tennis.html | Ball Rallies for 2 Victories In Senior Clay Court Tennis | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/nassau-incomes-highest-in-state-county-study-puts-median-at-8515.html | NASSAU INCOMES HIGHEST IN STATE; County Study Puts Median at $8,515 Figure for All Counties Is $6,371 | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/climber-killed-in-wyoming.html | Climber Killed in Wyoming | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/tv-pictures-transmitted-from-us-to-europe-in-30.html | TV Pictures Transmitted From U.S. to Europe in '30 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/conakry-runway-tested.html | Conakry Runway Tested | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/un-bloc-told-split-in-algeria-is-minor.html | U.N. BLOC TOLD SPLIT IN ALGERIA IS MINOR | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/struggle-looms-on-coffee-quotas-delegates-at-un-parley-form.html | STRUGGLE LOOMS ON COFFEE QUOTAS; Delegates at U.N. Parley Form Regional Blocs | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-berger-and-mrs-nevil-post-victories-in-state-golf.html | Mrs. Berger and Mrs. Nevil Post Victories in State Golf | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/division-official-named-by-indian-head-mills.html | Division Official Named By Indian Head Mills | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/lewis-h-hollander.html | LEWIS H. HOLLANDER | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rabbi-pekarsky-a-hillel-leader-director-of-student-group-at-u-of.html | RABBI PEKARSKY, A HILLEL LEADER; Director of Student Group at U. of Chicago Dies | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/mrs-edward-s-morris.html | MRS. EDWARD S. MORRIS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/banker-will-head-drive-of-united-hospital-fund.html | Banker Will Head Drive Of United Hospital Fund | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/prudential-elevates-officer.html | Prudential Elevates Officer | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/son-to-the-william-potters.html | Son to the William Potters | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ra-miller-heads-yale-school.html | R.A. Miller Heads Yale School | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/edward-f-hutton-financier-86-dies-founder-of-brokerage-firm-here.html | EDWARD F. HUTTON, FINANCIER, 86, DIES; Founder of Brokerage Firm Here Was Chairman of General Foods Until '35 'GREASE MONKEY' AT 15 Established the Freedoms Foundation Wrote a Newspaper Column | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/army-chiefs-to-convene.html | Army Chiefs to Convene | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/air-force-football-aide-quits.html | Air Force Football Aide Quits | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/kennedy-invites-business-men.html | Kennedy Invites Business Men | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/depreciation-revised.html | Depreciation Revised | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/yugoslavs-appeal-for-increased-aid-to-poorer-nations.html | Yugoslavs Appeal For Increased Aid To Poorer Nations | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/bank-career-is-a-success-for-woman.html | Bank Career Is a Success For Woman | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/foes-of-buckley-uniting-in-bronx-insurgents-to-enter-primary.html | FOES OF BUCKLEY UNITING IN BRONX; Insurgents to Enter Primary Contests Down the Line | True | By Clayton Knowles | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/colts-to-conduct-tryout-camp.html | Colts to Conduct Tryout Camp | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/stranded-french-students-are-given-housing-here.html | Stranded French Students Are Given Housing Here | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/us-rubber-co-will-build-tire-factory-in-alabama.html | U.S. Rubber Co. Will Build Tire Factory in Alabama | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/jersey-police-get-gambling-order-hudson-chiefs-told-laxity-will.html | JERSEY POLICE GET GAMBLING ORDER; Hudson Chiefs Told Laxity Will Bring Jury Inquiry | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/utility-sale-bid-fails.html | Utility Sale Bid Fails | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/world-job-policy-urged-by-unionists.html | WORLD JOB POLICY URGED BY UNIONISTS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/festival-pays-fond-tribute-to-london-in-flower-of-cities-alif.html | Festival Pays Fond Tribute to London in 'Flower of Cities Alif' | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/floyd-g-hutchens.html | FLOYD G. HUTCHENS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/small-adevice-fired-in-nevada-explosion-is-underground-test-in-air.html | SMALL A-DEVICE FIRED IN NEVADA; Explosion Is Underground Test in Air Postponed | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/strength-shown-by-sugar-futures-other-trading-activity-is-dull-and.html | STRENGTH SHOWN BY SUGAR FUTURES; Other Trading Activity Is Dull and Featureless | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/guard-robbed-of-4100.html | Guard Robbed of $4,100 | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/s-norman-williams.html | S. NORMAN WILLIAMS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/statesman-of-finance.html | Statesman of Finance | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/london-complains-telecast-by-french-violates-agreement-london.html | London Complains Telecast by French Violates Agreement; LONDON DEPLORES FRENCH TELECAST | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/us-warned-soviet-may-dominate-seas.html | U.S. WARNED SOVIET MAY DOMINATE SEAS | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/ges-profits-rise-28-for-6-months-earnings-placed-at-134-a-share-for.html | G.E.'S PROFITS RISE 28% FOR 6 MONTHS; Earnings Placed at $1.34 a Share for Gain of 24c | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/montgomery-stresses-sea.html | Montgomery Stresses Sea | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/france-to-pay-off-us-loans-quickly.html | FRANCE TO PAY OFF U.S. LOANS QUICKLY | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sidelights-unlisted-stocks-a-score-card.html | Sidelights; Unlisted Stocks: A Score Card | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/sports-of-the-times-sprinklings-of-stardust.html | Sports of The Times; Sprinklings of Stardust | True | By Arthur Daley | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/rich-trotting-schedule-ahead-for-su-mac-lad.html | Rich Trotting Schedule Ahead for Su Mac Lad | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/electricity-output-93-above-61-pace.html | ELECTRICITY OUTPUT 9.3% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/phils-beat-colts-for-8th-time-61-mahaffey-pitches-5hitter-sievers.html | PHILS BEAT COLTS FOR 8TH TIME, 6-1; Mahaffey Pitches 5-Hitter Sievers Bats in 4 Runs | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-12 | 1962-07-12 | https://www.nytimes.com/1962/07/12/archives/money.html | Money | True | | 1990-05-16 | RE0000478682 | RE0000478682 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/conductor-at-u-of-rochester.html | Conductor at U. of Rochester | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/upward-on-two-legs.html | Upward on Two Legs | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/samson-erdberg-editor-wrote-21-yiddish-novels.html | Samson Erdberg, Editor, Wrote 21 Yiddish Novels | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/13-million-in-blue-chip-stocks-stolen-from-bache-co-vault-million.html | 1.3 Million in Blue Chip Stocks Stolen From Bache & Co. Vault; MILLION IN STOCKS STOLEN AT BACHE | True | By David Anderson | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/addendum.html | Addendum | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/austria-advances-election-to-aid-common-market-bid.html | Austria Advances Election To Aid Common Market Bid | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/recreation-council-holds-first-session.html | RECREATION COUNCIL HOLDS FIRST SESSION | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/janet-r-kiehle-engaged-to-wed-rev-john-miner-vassar-instructor-and.html | Janet R. Kiehle Engaged to Wed Rev. John Miner; Vassar Instructor and Upstate Minister to Marry Oct. 20 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/spinnaker-blown-from-storage-bag-nefertiti-recovers-to-beat.html | SPINNAKER BLOWN FROM STORAGE BAG; Nefertiti Recovers to Beat Columbia by 1:23 in Trials --Weatherly 1:38 Victor | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/isaacs-extolled-by-all-parties-governor-and-mayor-head-tributes-to.html | ISAACS EXTOLLED BY ALL PARTIES; Governor and Mayor Head Tributes to Councilman | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/new-jersey-jury-indicts-moriarty-discovery-of-numbers-slips-and.html | NEW JERSEY JURY INDICTS MORIARTY; Discovery of Numbers Slips and Cash Spurs Move | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/man-is-found-shot-dead-on-street-in-bay-ridge.html | Man Is Found Shot Dead On Street in Bay Ridge | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bethpage-mother-slain-her-husband-surrenders.html | Bethpage Mother Slain; Her Husband Surrenders | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/singapore-group-in-appeal-to-un-against-malay-rule.html | Singapore Group in Appeal To U.N. Against Malay Rule | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/orthodontics-school-began.html | Orthodontics School Began | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-jd-kaplan-has-child.html | Mrs. J.D. Kaplan Has Child | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/europe-may-see-president-on-tv-kennedy-expected-to-appear-via.html | EUROPE MAY SEE PRESIDENT ON TV; Kennedy Expected to Appear Via Telstar on July 23 | True | By Val Adams | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/giants-win-53-as-mays-excels-willie-gets-3-hits-and-stars-on-bases.html | GIANTS WIN, 5-3, AS MAYS EXCELS; Willie Gets 3 Hits and Stars on Bases Against Phils | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/jersey-man-faces-charges.html | Jersey Man Faces Charges | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/advertising-agency-outlook-stirs-anxiety.html | Advertising Agency Outlook Stirs Anxiety | True | By Peter Bart | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/douglas-to-oppose-fontana-today-californian-named-for-tennis-match.html | Douglas to Oppose Fontana Today; Californian Named for Tennis Match Against Canada McKinley Will Meet Godbout in Opener of Davis Cup Tie | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/federal-grant-to-rochester-u.html | Federal Grant to Rochester U. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2-companies-list-one-brecht-play-versions-of-mann-ist-mann-to-be.html | 2 COMPANIES LIST ONE BRECHT PLAY; Versions of 'Mann ist Mann' to Be Staged in September | True | By Louis Calta | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tubman-is-host-to-queen.html | Tubman Is Host to Queen | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stampede-on-capitol-hill.html | Stampede on Capitol Hill | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ribicoff-resigns-to-run-for-senate-ribicoff-leaves-cabinet-to-run.html | Ribicoff Resigns to Run for Senate; Ribicoff Leaves Cabinet to Run For Senator From Connecticut | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ralph-hirschberg-bridge-expert-and-insurance-broker-is-dead.html | Ralph Hirschberg, Bridge Expert And Insurance Broker, Is Dead | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/auction-planned-at-annual-fair-in-east-hampton-65th-event-will-open.html | Auction Planned At Annual Fair In East Hampton; 65th Event Will Open at Mulford Farm on L.I. on July 27 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/late-rally-sends-grain-futures-up-corn-and-oats-start-weak-and.html | LATE RALLY SENDS GRAIN FUTURES UP; Corn and Oats Start Weak and Recover on Buying | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/reds-seize-vietnam-post-kill-3-and-capture-arms.html | Reds Seize Vietnam Post; Kill 3 and Capture Arms | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/hennessyronan.html | Hennessy--Ronan | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/west-to-register-berlin-travelers-brandt-acts-in-face-of-rising.html | WEST TO REGISTER BERLIN TRAVELERS; Brandt Acts in Face of Rising Arrests by Reds | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2for1-stock-split-proposed-by-fmc.html | 2-for-1 Stock Split Proposed by FMC | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/antarctic-base-now-using-power-from-atom-reactor.html | Antarctic Base Now Using Power From Atom Reactor | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/red-china-stresses-unity-of-red-bloc.html | RED CHINA STRESSES UNITY OF RED BLOC | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/afghans-greet-mediation-bid.html | Afghans Greet Mediation Bid | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/washington-a-moment-of-hesitation-and-doubt.html | Washington; A Moment of Hesitation and Doubt | True | By James Reston | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/san-francisco-tonnage-rises.html | San Francisco Tonnage Rises | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/music-stravinsky-at-the-stadium-composer-and-robert-craft-share.html | Music: Stravinsky at the Stadium; Composer and Robert Craft Share Podium | True | By Raymond Ericson | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/garden-city-youths-card-a-67-and-lead-anderson-qualifiers.html | Garden City Youths Card a 67 And Lead Anderson Qualifiers | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/court-backs-biscuit-concern.html | Court Backs Biscuit Concern | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/prices-of-cotton-45c-down-to-5-up-16-july-notices-are-issued.html | PRICES OF COTTON 45C DOWN TO 5 UP; 16 July Notices Are Issued -- Liverpool Unchanged | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/jim-walter-corp-buys-a-third-of-celotex-stock-ruberoid-apparently.html | Jim Walter Corp. Buys a Third of Celotex Stock; Ruberoid Apparently Loses Bid for Materials Maker Gilbert Had Sought Concern --Coup by Loeb Rhoades JIM WALTER BUYS THIRD OF CELOTEX | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/harlem-business-yields-in-dispute-white-man-offers-to-sell-to-ease.html | HARLEM BUSINESS YIELDS IN DISPUTE; White Man Offers to Sell to Ease Racial Tension | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/coffee-sales-dip-in-latin-nations-brazilian-aide-puts-loss-at.html | COFFEE SALES DIP IN LATIN NATIONS; Brazilian Aide Puts Loss at $130,000,000 a Year COFFEE SALES DIP IN LATIN NATIONS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sydna-marcus-is-bride-of-john-r-kelligrew.html | Sydna Marcus Is Bride Of John R. Kelligrew | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fishermen-arouse-interstate-dispute.html | FISHERMEN AROUSE INTERSTATE DISPUTE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/college-supports-sorority-that-pledged-negro-girl.html | College Supports Sorority That Pledged Negro Girl | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/southpaw-yields-3-hits-in-7-innings-sore-finger-forces-koufax-out.html | SOUTHPAW YIELDS 3 HITS IN 7 INNINGS; Sore Finger Forces Koufax Out After Fanning Six-- Loss Is Craig's 12th | True | By John Drebinger | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rome-barentzen-show-is-a-salute-to-new-york.html | Rome: Barentzen Show Is a Salute to New York | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/brother-act-in-britain-closed-after-30-years.html | Brother Act in Britain Closed After 30 Years | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kennedy-going-to-cape-cod.html | Kennedy Going to Cape Cod | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/the-movies-are-staging-comeback-as-influence-on-fashion-and-hairdos.html | The Movies Are Staging Comeback as Influence On Fashion and Hairdos | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/union-bids-kennedy-ban-discrimination.html | UNION BIDS KENNEDY BAN DISCRIMINATION | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/continental-orders-jet.html | Continental Orders Jet | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/painting-by-rubens-mouse-by-churchill.html | Painting by Rubens, Mouse by Churchill | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/louisiana-negroes-pass-voting-tests.html | LOUISIANA NEGROES PASS VOTING TESTS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/vickis-jet-triumphs-in-pace-werner-hurt-in-2drace-spill.html | Vicki's Jet Triumphs in Pace; Werner Hurt in 2d-Race Spill | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/art-sale-is-planned-at-monmouth-park.html | Art Sale Is Planned At Monmouth Park | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/optimism-grows-on-payments-lag-2dquarter-data-expected-to-show-big.html | OPTIMISM GROWS ON PAYMENTS LAG; 2d-Quarter Data Expected to Show Big Deficit Cut | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/usia-to-assist-young-directors-internship-plan-to-prepare-students.html | U.S.I.A. TO ASSIST YOUNG DIRECTORS; 'Internship' Plan to Prepare Students for Film Industry | True | By Murry Schumach Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inquiry-planned-in-doctor-strike-saskatchewan-to-sift-trials-of.html | INQUIRY PLANNED IN DOCTOR STRIKE; Saskatchewan to Sift Trials of Visiting Physicians | True | By Raymond Daniell Special to the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/miss-creed-in-semifinals-of-womens-western-golf.html | Miss Creed in Semi-Finals Of Women's Western Golf | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/englewood-acts-for-integration-central-school-is-provided-for-all.html | ENGLEWOOD ACTS FOR INTEGRATION; Central School Is Provided for All Fifth-Graders | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rockwell-mfg-co.html | ROCKWELL MFG. CO. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/news-guild-urges-equal-job-status.html | NEWS GUILD URGES EQUAL JOB STATUS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/council-will-name-republican-to-succeed-isaacs-as-member.html | Council Will Name Republican To Succeed Isaacs as Member | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bank-clearings-rose-91-in-week-from-1961-level.html | Bank Clearings Rose 9.1% In Week From 1961 Level | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/yankees-bow-to-angels-5-to-4-as-rally-falls-short-in-seventh-ford.html | Yankees Bow to Angels, 5 to 4, As Rally Falls Short in Seventh; Ford Gives 5 Runs on 5 Hits in 6 Innings --Bombers' League Lead Cut to 4 Points -- Bowsfield Wilds 4th Game in Row | True | By Robert M. Lipsyte Special to the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/world-unions-reelect-becu.html | World Unions Re-elect Becu | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/hindu-troupe-due-at-the-city-center-sept-25-for-6-days.html | Hindu Troupe Due At the City Center Sept. 25 for 6 Days | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/congress-moves-to-end-deadlock-on-agency-funds-accord-drafted-in.html | CONGRESS MOVES TO END DEADLOCK ON AGENCY FUNDS; Accord Drafted in Dispute of Appropriations Panels -- Approval Expected CONGRESS MOVES TO END FUND RIFT | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/barnes-wins-suit-on-right-to-route-buses-in-village.html | Barnes Wins Suit On Right to Route Buses in 'Village' | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/cedar-crest-choir-takes-3d-place-in-welsh-contest.html | Cedar Crest Choir Takes 3d Place in Welsh Contest | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/arthur-d-little-inc-elects-vice-president.html | Arthur D. Little, Inc., Elects Vice President | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kennedy-expected-to-name-7-envoys.html | KENNEDY EXPECTED TO NAME 7 ENVOYS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/nevada-atom-test-postponed.html | Nevada Atom Test Postponed | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/argentines-begin-new-sea-research.html | ARGENTINES BEGIN NEW SEA RESEARCH | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/insiders-stockholdings-listed.html | Insiders' Stockholdings Listed | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/miss-farrelly-nyu-graduate-is-future-bride-betrothed-to-oscar-a.html | Miss. Farrelly, N.Y.U. Graduate, Is Future Bride; Betrothed to Oscar A. Gottscho, a Lawyer With Ford Motors | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/de-veaux-o-smith-is-a-suicide-here.html | DE VEAUX O. SMITH IS A SUICIDE HERE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/x15-flight-delayed-3d-time.html | X-15 Flight Delayed 3d Time | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/james-n-thompson.html | JAMES N. THOMPSON | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/blouse-maker-fined-on-unions-charges.html | BLOUSE MAKER FINED ON UNION'S CHARGES | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/port-body-votes-85000-to-dewey-awards-fee-for-successful-appeal-in.html | PORT BODY VOTES $85,000 TO DEWEY; Awards Fee for Successful Appeal in Tobin Case | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/people.html | People | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/new-home-on-west-side-sought-for-youth-center.html | New Home on West Side Sought for Youth Center | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/courts-to-accept-checks-for-fines-new-magistrates-program-set-up-to.html | COURTS TO ACCEPT CHECKS FOR FINES; New Magistrates' Program Set Up to Ease Plight of Traffic Violators | True | By Alfred E. Clark | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/critic-at-large-a-watcher-finds-contrasts-in-summer-life-of-the.html | Critic at Large; A Watcher Finds Contrasts in Summer Life of the Bluebird and the Barn Swallow | True | By Brooks Atkinson | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/turin-riots-spurred-by-reds-rome-says.html | TURIN RIOTS SPURRED BY REDS, ROME SAYS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/un-and-katanga-move-up-troops-last-road-to-capital-is-cut-as-new.html | U.N. AND KATANGA MOVE UP TROOPS; Last Road to Capital Is Cut as New Crisis Looms | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/philadelphia-opera-merger-called-off-by-grand-board.html | Philadelphia Opera Merger Called Off by Grand Board | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/corregidor-bomb-kills-7.html | Corregidor Bomb Kills 7 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/uptown-parcels-figure-in-deals-3-houses-changing-hands-on-ft.html | UPTOWN PARCELS FIGURE IN DEALS; 3 Houses Changing Hands on Ft. Washington Ave. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/the-proceedings-in-the-un-yesterday-july-12-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (July 12, 1962) GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/end-of-isolation-urged.html | End of Isolation Urged | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inquiry-disputed-in-philadelphia-democrats-ask-early-start-on.html | INQUIRY DISPUTED IN PHILADELPHIA; Democrats Ask Early Start on Scandal Investigation | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/warrior-for-the-people.html | Warrior for the People | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/booksauthors-accompanist-and-artists.html | Books--Authors; Accompanist and Artists | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/referee-is-named-in-el-bruce-suit-court-will-examine-claim-on.html | REFEREE IS NAMED IN E.L. BRUCE SUIT; Court Will Examine Claim on Gilbert's Art Works REFEREE IS NAMED IN E.L. BRUCE SUIT | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/france-jails-12-suspects-in-rightwing-terrorism.html | France Jails 12 Suspects In Right-Wing Terrorism | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/motor-fuel-tax-income-drops.html | Motor Fuel Tax Income Drops | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/franco-and-don-juan-expected-to-meet-to-discuss-changes-new-vice.html | Franco and Don Juan Expected To Meet to Discuss Changes; New Vice Premier and Role of Pretender's Son to Be Covered in Talk | True | By Benjamin Welles Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/soviet-hints-peace-treaty-with-east-germany-nears-soviet-hints-pact.html | Soviet Hints Peace Treaty With East Germany Nears; SOVIET HINTS PACT ON GERMANY SOON | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/25-million-bonds-sold-by-florida-issue-offered-to-public-to-yield.html | 25 MILLION BONDS SOLD BY FLORIDA; Issue Offered to Public to Yield 2.50 to 4.15% | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/weaver-asks-study-on-flood-insurance.html | WEAVER ASKS STUDY ON FLOOD INSURANCE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/borrowings-by-member-banks-fell-65000000-in-the-week.html | Borrowings by Member Banks Fell $65,000,000 in the Week | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/germans-widen-inquiry-on-nazis-suspend-2-high-police-aides-bonn-is.html | GERMANS WIDEN INQUIRY ON NAZIS; Suspend 2 High Police Aides --Bonn Is Criticized | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kennedy-checks-for-predecessor-he-finds-that-the-marines-obeyed.html | KENNEDY CHECKS FOR PREDECESSOR; He Finds That the Marines Obeyed Jefferson's Orders | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/24hour-phone-strike-cuts-italian-longdistance-lines.html | 24-Hour Phone Strike Cuts Italian Long-Distance Lines | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/net-assets-climb-for-dreyfus-fund.html | NET ASSETS CLIMB FOR DREYFUS FUND | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inquiry-proposed-on-shipping-plan-sealands-conversion-of-vessels-is.html | INQUIRY PROPOSED ON SHIPPING PLAN; Sea-Land's Conversion of Vessels Is Challenged | True | By Edward A. Morrow | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/paris-regime-challenges-foes-on-atom-fund-response-in-the-assembly.html | Paris Regime Challenges Foes on Atom Fund; Response in the Assembly Is Censure Motion, but Its Rejection Is Likely | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/frauds-charged-in-thruway-work-132000-in-illegal-costs-are-seen-in.html | FRAUDS CHARGED IN THRUWAY WORK; $132,000 in Illegal Costs Are Seen in Building of New England. Link FIFTEEN ARE INDICTED No Political Figures Are Involved-- U.S. and State Collaborate in Inquiry | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/churchill-has-bronchial-infection-leg-is-better-temperature-is.html | Churchill Has Bronchial Infection; Leg Is Better; Temperature Is Higher, but No Pneumonia Detected-- Swelling in Limb Down | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mexico-asks-sugar-rise.html | Mexico Asks Sugar Rise | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rudolph-neuendorffer-76-guardian-life-executive.html | Rudolph Neuendorffer, 76, Guardian Life Executive | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-mason-gains-final-in-jersey-ousts-miss-orcutt-on-links-miss.html | MRS. MASON GAINS FINAL IN JERSEY; Ousts Miss Orcutt on Links --Miss DeCozen Scores | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bankerrosenfeld.html | Banker--Rosenfeld | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tax-experts-skeptical-drawbacks-seen-in-treasurys-effort-to.html | Tax Experts Skeptical; Drawbacks Seen in Treasury's Effort To Liberalize Write-Offs of Equipment TAX SPECIALISTS ASSESS U.S. MOVE | True | By Robert Metz | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/unionist-scores-hospitals-on-pay-davis-says-salaries-trail-those-in.html | UNIONIST SCORES HOSPITALS ON PAY; Davis Says Salaries Trail Those in 8 Other Cities | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/atest-advances-encourage-rusk-he-sees-hope-for-accord-on-detection.html | A-TEST ADVANCES ENCOURAGE RUSK; He Sees Hope for Accord on Detection System | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/negro-tells-inquiry-of-rent-bias-in-ry.html | NEGRO TELLS INQUIRY OF RENT BIAS IN RYE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/japanese-freighter-sinks.html | Japanese Freighter Sinks | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/circulation-of-pound-rose-18730000-in-the-week.html | Circulation of Pound Rose 18,730,000 in the Week | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rockefeller-gifts-set-mark-last-year.html | ROCKEFELLER GIFTS SET MARK LAST YEAR | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/address-by-ben-khedda-by-thomas-f-brady.html | Address by Ben Khedda By THOMAS F. BRADY | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/us-peace-bonds-for-un-endorsed.html | U.S. 'PEACE BONDS' FOR U.N. ENDORSED | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sports-of-the-times-paying-the-piper.html | Sports of The Times; Paying the Piper | True | By Arthur Daley | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2-convicted-one-freed-in-times-sq-disorders.html | 2 Convicted, One Freed In Times Sq. Disorders | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/article1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fireman-missing-16-hurt-in-blaze-downtown-loft-burns-out-of-control.html | FIREMAN MISSING, 16 HURT IN BLAZE; Downtown Loft Burns Out of Control for 3 Hours | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bohack-promotes-executive.html | Bohack Promotes Executive | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stamford-debates-use-of-school-field-by-football-group.html | Stamford Debates Use of School Field By Football Group | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stock-fraud-figure-enters-guilty-plea.html | STOCK FRAUD FIGURE ENTERS GUILTY PLEA | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fire-destroys-playhouse.html | Fire Destroys Playhouse | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kennedy-puts-off-his-trip-to-brazil-cabinet-crisis-is-seen-as-main.html | KENNEDY PUTS OFF HIS TRIP TO BRAZIL; Cabinet Crisis Is Seen as Main Factor in Setting Visit for November KENNEDY PUTS OFF HIS TRIP TO BRAZIL | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/canadas-bill-rate-rises.html | Canada's Bill Rate Rises | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mkeon-ridicules-governors-plan-delighted-at-proposal-to-defend.html | M'KEON RIDICULES GOVERNOR'S PLAN; 'Delighted' at Proposal to Defend State Record. | True | By Clayton Knowles | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fullmer-and-pender-may-put-off-fight.html | FULLMER AND PENDER MAY PUT OFF FIGHT | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/commodities-contracts-advance-in-a-dull-session-potato-futures-rise.html | Commodities: Contracts Advance in a Dull Session; POTATO FUTURES RISE 3 TO 8 POINTS Rubber and 'M' Coffee Not Traded--World Sugar Shows a Decline | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/eichmann-prosecution-aide-is-facing-trial-for-fraud.html | Eichmann Prosecution Aide Is Facing Trial for Fraud | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/pirates-homers-down-colts-64-stuart-burgess-and-skinner.html | PIRATES' HOMERS DOWN COLTS, 6-4; Stuart, Burgess and Skinner Connect--McBean Victor | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/safety-patrolman-dismissed.html | Safety Patrolman Dismissed | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/cash-kills-oceanside-man.html | Cash Kills Oceanside Man | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/adopted-son-shares-in-carnegie-estate.html | ADOPTED SON SHARES IN CARNEGIE ESTATE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/reds-4run-9th-downs-cubs-84-robinsons-3d-hit-breaks-tie-cardenas.html | REDS 4-RUN 9TH DOWNS CUBS, 8-4; Robinson's 3d Hit Breaks Tie --Cardenas Belts Triple | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/signing-of-accord-on-laos-in-geneva-expected-july-23.html | Signing of Accord on Laos In Geneva Expected July 23 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/language-aid-set-in-grade-schools-laboratories-in-four-will-teach.html | LANGUAGE AID SET IN GRADE SCHOOLS; Laboratories in Four Will Teach French and Spanish | True | By Leonard Buder | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/7-nations-aided-by-us-reject-a-plan-to-ease-its-dollar-outlay-7-aid.html | 7 Nations Aided by U.S. Reject A Plan to Ease Its Dollar Outlay; 7 AID RECIPIENTS BAR DOLLAR PLAN | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/nassau-college-to-get-title-to-mitchel-tract-in-fall.html | Nassau College to Get Title To Mitchel Tract in Fall | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dennis-troy-junior-golf-victor.html | Dennis Troy Junior Golf Victor | True | Special to The New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/arthur-folwell-newsman-was-84-exeditor-at-herald-tribune.html | ARTHUR FOLWELL, NEWSMAN, WAS 84; Ex-Editor at Herald Tribune Dies-Co-Author of Cartoon | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/symington-outlines-plan-to-cut-surplus.html | SYMINGTON OUTLINES PLAN TO CUT SURPLUS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/new-st-bonaventure-dean.html | New St. Bonaventure Dean | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/100th-year-of-armys-medal-of-honor-marked-arlington-ceremonies-note.html | 100th Year of Army's Medal of Honor Marked; Arlington Ceremonies Note Centennial of Award Two Winners Place Wreaths at Tomb of Unknowns | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/minow-cautious-on-equal-air-time-fears-relaxing-rule-might-swamp.html | MINOW CAUTIOUS ON EQUAL AIR TIME; Fears Relaxing Rule Might Swamp F.C.C. Staff | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/the-leading-scores.html | The Leading Scores | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/celler-seeks-house-vote-on-poll-tax-amendment.html | Celler Seeks House Vote on Poll Tax Amendment | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/griffith-is-125-to-retain-welterweight-title-tonight-in-bout-with.html | Griffith Is 12-5 to Retain Welterweight Title Tonight in Bout With Dupas | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/abuses-are-laid-to-psychiatrist-expatient-in-suit-accuses-physician.html | ABUSES ARE LAID TO PSYCHIATRIST; Ex-Patient, in Suit, Accuses Physician of Encouraging His Wife to Leave Him BUSINESS LOSS CHARGED Inducement Alleged in the Forming of Partnership With Doctor's Son | True | By Emma Harrison | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-bartholow-wed-to-algar-h-meadows.html | Mrs. Bartholow Wed To Algar H. Meadows | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ben-bella-hailed-by-oran-throngs-in-fighting-talk-he-seems-to-rule.html | BEN BELLA HAILED BY ORAN THRONGS; In Fighting Talk He Seems to Rule Out Compromise - Ben Khedda Asks Unity BEN BELLA HAILED BY ORAN THRONGS | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/formed-earlier-board.html | Formed Earlier Board | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/rusk-insists-west-must-keep-force-at-berlin-posts-sees-no-basis-for.html | RUSK INSISTS WEST MUST KEEP FORCE AT BERLIN POSTS; Sees No Basis for Serious Talks in Moscow's Latest Variants on Old Offers CONFERS WITH DOBRYNIN Secretary Also Reiterates View That Both Sides Want to Continue Discussion News conference excerpts will be found on Page 2. RUSK INSISTS WEST KEEP BERLIN UNITS | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/inconsistency-on-taxes.html | Inconsistency on Taxes | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/isaacs-wanted-city-run-free-of-party-politics.html | Isaacs Wanted City Run Free of Party Politics | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sales-up-6-in-this-area.html | Sales Up 6% in this Area | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bergen-theatre-adds-to-exhibit-playhouse-on-mall-to-get-a-stone.html | BERGEN THEATRE ADDS TO EXHIBIT; Playhouse on Mall to Get a Stone From Moscow Art | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/jersey-pupils-learn-about-life-in-asia.html | Jersey Pupils Learn About Life in Asia | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/vice-president-named-by-controls-company.html | Vice President Named By Controls Company | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/school-union-bid-on-pact-rejected-board-will-not-let-contract.html | SCHOOL UNION BID ON PACT REJECTED; Board Will Not Let Contract Expire in Mid-Term | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bloomingdales-appoints-levine-a-divisional-chief.html | Bloomingdale's Appoints Levine a Divisional Chief | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/temperature-falls-10-degrees-in-hour.html | TEMPERATURE FALLS 10 DEGREES IN HOUR | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/chiefs-name-vander-meer.html | Chiefs Name Vander Meer | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/first-lady-named-to-museums-board.html | FIRST LADY NAMED TO MUSEUM'S BOARD | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aqueduct-sprint-to-royal-patrice-filly-wins-first-time-in-11-starts.html | AQUEDUCT SPRINT TO ROYAL PATRICE; Filly Wins First Time in 11 Starts and Returns $9.70 | True | By Frank M. Blunk | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stock-prices-gain-despite-selloffs-two-waves-of-profit-taking-shave.html | STOCK PRICES GAIN DESPITE SELL-OFFS; Two Waves of Profit Taking Shave Early Advance-- Average Rises 1.04 TURNOVER IS 5,370,000 A.T. & T. Again Heads Active List But Dips Point --No Trend Discerned STOCK PRICES GAIN DESPITE SELL-OFFS | True | By Richard Rutter | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/crimes-set-mark-rising-3-in-1961-exceed-population-growth-city.html | CRIMES SET MARK, RISING 3% IN 1961; Exceed Population Growth --City Felonies Up 4.5% | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/juins-status-trimmed-for-prorightist-views.html | Juin's Status Trimmed For Pro-Rightist Views | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/trading-stamps-find-their-way-from-grocers-to-corporations-trading.html | Trading Stamps Find Their Way From Grocers to Corporations; TRADING STAMPS CONTINUE GROWTH | True | By William M. Freeman | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-unit-votes-farm-bill-with-cut-in-corn-support-house-unit.html | House Unit Votes Farm Bill With Cut in Corn Support; HOUSE UNIT VOTES CORN-SUPPORT CUT | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/building-is-sold-in-hicks-ville-li-2story-offices-and-stores-taken.html | BUILDING IS SOLD IN HICKS VILLE, L.I.; 2-Story Offices and Stores Taken by an Investor | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/roger-wolfe-kahn-dies-at-54-orchestra-leader-and-test-pilot-son-of.html | Roger Wolfe Kahn Dies at 54; Orchestra Leader and Test Pilot; Son of Otto Kahn Organized Jazz Band When He Was 15-- Composed Song Hits | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/williams-confers-in-bonn.html | Williams Confers in Bonn | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/new-reactor-passes-first-test-advanced-device-of-babock-wilcox.html | New Reactor Passes First Test; Advanced Device of Babcock & Wilcox Called Success | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/police-play-street-balked-by-petitions.html | POLICE PLAY STREET BALKED BY PETITIONS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/the-struggle-for-algeria.html | The Struggle for Algeria | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kurdiraqi-fighting-reported.html | Kurd-Iraqi Fighting Reported | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bishop-will-confer-on-hospital-racial-issue-dewolfe-will-review.html | Bishop Will Confer on Hospital Racial Issue; DeWolfe Will Review Policy With City Rights Unit His Offer Is Made Through Episcopal Church Head | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-supports-kennedys-power-to-aid-red-lands-agrees-2774-to.html | HOUSE SUPPORTS KENNEDYS POWER TO AID RED LANDS; Agrees, 277-4, to Continue His Discretionary Actions on Poland and Yugoslavia 4.6 BILLION BILL VOTED Fund Authorization Is Sent to Conference to Adjust Differences With Senate HOUSE SUPPORTS KENNEDY ON AID | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/executive-is-appointed-by-cross-brown-co.html | Executive Is Appointed By Cross & Brown Co. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/infant-killed-by-car-fumes.html | Infant Killed by Car Fumes | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dr-king-is-freed-against-his-will-quits-georgia-jail-with-aide-fine.html | DR. KING IS FREED AGAINST HIS WILL; Quits Georgia Jail With Aide --Fine Paid Anonymously | True | By Claude Sitton Special To the New York Times. | | | | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/indians-5-in-9th-beat-orioles-64-esseqians-3run-pinchhit-clout.html | INDIANS' 5 IN 9TH BEAT ORIOLES, 6-4; Essegian's 3-Run Pinch-Hit Clout Sparks Rally | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/hughes-may-name-washington-aide.html | HUGHES MAY NAME WASHINGTON AIDE. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/wimbledon-doubles-victor-scores-in-eastern-tennis.html | Wimbledon Doubles Victor Scores in Eastern Tennis | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-vote-on-aid-funds.html | House Vote on Aid Funds | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/chinese-halt-british-ship.html | Chinese Halt British Ship | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/telstar-relays-first-call-from-britain-to-us.html | Telstar Relays First Call From Britain to U.S. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tv-nostalgic-program-oldfashioned-home-complete-with-attic-is.html | TV: Nostalgic Program; Old-Fashioned Home, Complete With Attic, Is Defended on Channel 2 | True | By John P. Shanley | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aid-and-housing-agencies-agree-on-use-of-personnel.html | Aid and Housing Agencies Agree on Use of Personnel | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/champion-seems-in-relaxed-mood-15round-bout-in-las-vegas-is.html | CHAMPION SEEMS IN RELAXED MOOD; 15-Round Bout in Las Vegas Is Griffith's First Since Taking Title From Paret | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dissident-algerian-leaders-are-welcomed-in-oran.html | Dissident Algerian Leaders Are Welcomed in Oran | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/plane-crash-kills-3-in-india.html | Plane Crash Kills 3 in India | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/medical-care-plan-of-gop-defeated.html | MEDICAL CARE PLAN OF G.O.P. DEFEATED | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/shriver-protests-refusal-by-inn-to-serve-trainees.html | Shriver Protests Refusal By Inn to Serve Trainees | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/argentine-union-indicates-it-will-obey-delay-order.html | Argentine Union Indicates It Will Obey Delay Order | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fred-d-salmon-publisher-dead-ohead-of-uniongazette-in-port-jervis.html | FRED D. SALMON, PUBLISHER, DEAD; Ex-Head of Union-Gazette in Port Jervis Was 67 | True | | | | | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/transport-news-struck-line-busy-southern-airways-reports-record.html | TRANSPORT NEWS: STRUCK LINE BUSY; Southern Airways Reports Record Half-Year | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/richard-hageman-is-feted-at-birthday-in-los-angeles.html | Richard Hageman Is Feted At Birthday in Los Angeles | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-in-germantown-is-sold-for-6000000.html | House in Germantown Is Sold for $6,000,000 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ball-masterson-and-weir-reach-tennis-semifinals.html | Ball, Masterson and Weir Reach Tennis Semi-Finals | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/guests-flee-hotel-fire.html | Guests Flee Hotel Fire | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/earnings-of-ap-show-small-gain-share-profits-for-quarter-steady-at.html | EARNINGS OF A.&P. SHOW SMALL GAIN; Share Profits for Quarter Steady at 57c--Sales at 103-Year High COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/johnston-moves-to-bar-marshall-us-court-nominee-is-asked-about.html | JOHNSTON MOVES TO BAR MARSHALL; U.S. Court Nominee Is Asked About N.A.A.C.P. Activity | True | By Warren Weaver Jr. Special To the New York Times. | | | | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bonnie-lessall-and-hl-huff-planning-to-marry-in-october.html | Bonnie Lessall and H.L. Huff Planning to Marry in October | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/excerpts-from-rusks-news-conference-opening-statement.html | Excerpts From Rusk's News Conference; Opening Statement | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bridge-actuary-fills-in-as-teacher-doing-quite-well-by-pupils.html | Bridge; Actuary Fills In as Teacher, Doing Quite Well by Pupils | True | By Albert H. Morehead | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/blair-won-1st-office-at-23.html | Blair Won 1st Office at 23 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/france-prepays-big-debt-to-us-most-of-293400000-is-for-marshall.html | FRANCE PREPAYS BIG DEBT TO U.S.; Most of $293,400,000 Is for Marshall Plan Loan--$112,500,000 Gold Bought FRANCE PREPAYS BIG DEBT TO U.S. | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/money.html | Money | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2-army-employes-seized-on-charges-of-bribery.html | 2 Army Employees Seized On Charges of Bribery | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/satirical-revue-changes-floors-seven-come-eleven-moves-its-quarters.html | Satirical Revue Changes Floors; 'Seven Come Eleven' Moves Its Quarters to the Downstairs New Material in the Re-Cast Version Is Droll and Fresh | True | By Milton Esterow | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/accounts.html | Accounts | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-ryan-links-victor-with-a-79-at-huntington.html | Mrs. Ryan Links Victor With a 79 at Huntington | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-thomas-robins-jr.html | MRS. THOMAS ROBINS JR. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/drug-control-plan-advances-in-senate.html | DRUG CONTROL PLAN ADVANCES IN SENATE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/balking-is-reported.html | Balking Is Reported | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/auto-output-is-forecast-at-144181-units-in-week.html | Auto Output is Forecast At 144,181 Units in Week | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/hazel-bishop-sees-decline-in-earnings.html | HAZEL BISHOP SEES DECLINE IN EARNINGS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/goldberg-names-board-in-dispute-panel-to-report-by-aug-1-on.html | GOLDBERG NAMES BOARD IN DISPUTE; Panel to Report by Aug. 1 on Seafarer Controversy | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/radiation-danger-halts-wrecking-of-building-here.html | Radiation Danger Halts Wrecking of Building Here | True | By Charles G. Bennett | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/chairman-is-appointed-by-dubois-chemicals.html | Chairman Is Appointed By DuBois Chemicals | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/clarence-b-richardson-94-oil-company-founder-dies.html | Clarence B. Richardson, 94, Oil Company Founder, Dies | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/atlas-missile-fired-7000-miles-into-sea.html | ATLAS MISSILE FIRED 7,000 MILES INTO SEA | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/military-plane-designation-to-be-simplified-by-us.html | Military Plane Designation To Be Simplified by U.S. | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/selfhelp-is-urged-by-india-at-parley.html | SELF-HELP IS URGED BY INDIA AT PARLEY | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/turkey-shakes-up-high-level-of-army.html | TURKEY SHAKES UP HIGH LEVEL OF ARMY | True | Dispatch of The Times, London. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/wood-field-and-stream-saltwater-fishing-is-slow-despite-the.html | Wood, Field and Stream; Salt-Water Fishing Is Slow Despite the Predictions of Promising Season | True | By Oscar Godbout | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/japan-begins-plot-trial-of-12.html | Japan Begins Plot Trial of 12 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/publisher-scored-as-foreign-agent-2-officers-balk-house-panel.html | PUBLISHER SCORED AS FOREIGN AGENT; 2 Officers Balk House Panel --Prosecution Hinted | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/city-crimes-rise-45.html | City Crimes Rise 4.5% | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/2-soviet-diplomats-expelled-by-new-zealand-for-spying-prime.html | 2 Soviet Diplomats Expelled By New Zealand for Spying Prime Ndinister Announces Action in Parliament—Says Espionage Effort Was Balked by Officials | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mrs-berger-wins-semifinal-berth-mrs-nevil-mrs-trainor-miss-rich.html | MRS. BERGER WINS SEMI-FINAL BERTH; Mrs. Nevil, Mrs. Trainor, Miss Rich Also Gain in Golf | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/effect-of-cleopatra-marienbad-other-films-is-cited.html | Effect of 'Cleopatra,' 'Marienbad,' Other Films Is Cited | True | By Charlotte Curtis | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/purchase-of-3-sites-for-parks-is-urged-by-suffolk-planners.html | Purchase of 3 Sites for Parks Is Urged by Suffolk Planners | True | By Byron Porterfield Special to The New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/child-to-mrs-gl-gorman.html | Child to Mrs. G.L. Gorman | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/william-c-lambertson.html | WILLIAM C. LAMBERTSON | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/600-naval-reservists-greeted-here-after-duty-in-berlin-crisis.html | 600 Naval Reservists Greeted Here After Duty in Berlin Crisis | True | By Murray Illson | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/adviser-wants-to-be-dismissed-baugh-deposed-from-no1-post-wishes.html | 'ADVISER WANTS TO BE DISMISSED; Baugh, Deposed From No.1 Post, Wishes Titans Would Pay Him His $20,000 | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/seoul-newspaper-to-close.html | Seoul Newspaper to Close | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dr-eric-j-ryan-64-jersey-radiologist.html | DR. ERIC J. RYAN, 64, JERSEY RADIOLOGIST | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/stocks-in-london-mixed-and-quiet-price-changes-are-small-index-dips.html | STOCKS IN LONDON MIXED AND QUIET; Price Changes Are Small—Index Dips 0.8 Point | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/horseshoe-barn-fire-causes-300000-damage.html | Horseshoe Barn Fire Causes $300,000 Damage | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/postal-union-wins-vote.html | Postal Union Wins Vote | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/miss-christer-wins-state-tennis-title.html | MISS CHRISTER WINS STATE TENNIS TITLE | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/englands-historic-blenheim-palace-to-be-scene-of-an-american-debut.html | England's Historic Blenheim Palace To Be Scene of an American Debut | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/indiana-swimmers-set-4-world-marks.html | INDIANA SWIMMERS SET 4 WORLD MARKS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/moroccans-accuse-algerians-of-attacking-posts-on-border-rabat.html | Moroccans Accuse Algerians Of Attacking Posts on Border; Rabat Agency Says Army Besieges Sahara Forces — Prisoners Taken | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/byrd-challenges-chamber-on-taxes.html | BYRD CHALLENGES CHAMBER ON TAXES | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/byrd-refuses-21000-windfall-has-taxcredit-plan-amended-his.html | Byrd Refuses $21,000 Windfall; Has Tax-Credit Plan Amended; His Committee Obliges Him and Exempts Replacements Covered by Insurance, Like Those at Senator's Cannery | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/travel-agents-seeking-to-halt-charter-and-group-flight-fraud.html | Travel Agents Seeking to Halt Charter and Group Flight Fraud; Society Collects File of Letters and Ads Showing Violations of 'Affinity' Rule and Illegal Soliciting of Clients | True | By Joseph Carter | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/merrittchapman-elects.html | Merritt-Chapman Elects | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sidelights-consumers-meet-loan-payments.html | Sidelights; Consumers Meet Loan Payments | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/the-outlook-in-laos.html | The Outlook in Laos | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/new-law-defines-role-of-nonskeds.html | NEW LAW DEFINES ROLE OF NON-SKEDS | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/peru-military-renews-charge-of-election-fraud-outcome-called.html | Peru Military Renews Charge of Election Fraud; Outcome Called 'Deformation of the Popular Will' Crisis Deepens as Belaunde Threatens Revolution | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/washington-proceedings-yesterday-july-12-1962-the-president.html | Washington Proceedings; YESTERDAY (July 12, 1962) THE PRESIDENT | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/carloadings-fall-11-for-the-week-truck-freight-climbs-71-from-the.html | CARLOADINGS FALL 1.1% FOR THE WEEK; Truck Freight Climbs 7.1% From the 1961 Level | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/cooper-shoots-a-65-for-oneshot-lead.html | COOPER SHOOTS A 65 FOR ONE-SHOT LEAD | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/westinghouse-names-officer-of-subsidiary.html | Westinghouse Names Officer of Subsidiary | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/child-fatally-injured-by-car.html | Child Fatally Injured by Car | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/anacondas-us-mines-to-join-output-cutback.html | Anaconda's U.S. Mines To Join Output Cutback | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/suzanne-seiffer-married.html | Suzanne Seiffer Married | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/tory-poor-third-in-british-voting-laborite-wins-byelection-and.html | TORY POOR THIRD IN BRITISH VOTING; Laborite Wins By-Election and Liberals Gain Heavily | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/defender-shoots-140-for-36-holes-palmer-leads-by-2-strokes-at.html | DEFENDER SHOOTS 140 FOR 36 HOLES; Palmer Leads by 2 Strokes at Troon—Gary Player, Littler Fail to Qualify | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/front-page-1-no-title-once-was-borough-president-of-manhattanlong.html | Front Page 1 – No Title; Once Was Borough President of Manhattan–Long Foe of Slums and Housing Bias Stanley Isaacs Dies at Home at Age of 79 CITY COUNCILMAN SERVED 20 YEARS He Had Long Been the Only Republican Member–Foe of Slums and Bias | True | By Richard P. Hunt | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/scottish-soccer-player-is-bought-for-322000.html | Scottish Soccer Player Is Bought for $322,000 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/63000-in-armored-truck-stolen-in-massachusetts.html | $63,000 in Armored Truck Stolen in Massachusetts | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/alexanders-slates-opening-of-milford-conn-store.html | Alexander's Slates Opening Of Milford, Conn., Store | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mclean-is-approved.html | McLean Is Approved | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dr-tobin-quits-economic-council.html | Dr. Tobin Quits Economic Council | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/nannerl-overholser-to-marry-on-sept-4.html | Nannerl Overholser To Marry on Sept. 4 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/business-greets-us-tax-cuts-with-favor-but-with-caution-many.html | Business Greets U.S. Tax Cuts With Favor, but With Caution; Many Executives Term the Reciprocation Move a Step in Right Direction but Decline to Estimate Impact BUSINESS LAUDS U.S. TAX-CUTTING | True | By Kenneth S. Smith | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/maturity-of-distribution-of-loans-and-securities.html | Maturity of Distribution of Loans and Securities | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/chicago-egg-futures-rise.html | Chicago Egg Futures Rise | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/us-commercial-demand-sends-active-sterling-up.html | U.S. Commercial Demand Sends Active Sterling Up | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/strike-in-rio-is-blocked.html | Strike in Rio Is Blocked | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/margaret-van-dyke-to-be-bride-in-fall.html | Margaret Van Dyke To Be Bride in Fall | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/gin-tuesday-wins-monmouth-mile-favored-schuylerville-is-2d-after.html | GIN TUESDAY WINS MONMOUTH MILE; Favored Schuylerville Is 2d After Leading Most of Way | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/soviet-statement-on-germany-and-berlin.html | Soviet Statement on Germany and Berlin | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bigstore-sales-rose-4-in-week-trade-in-metropolitan-area-up-6-from.html | BIG-STORE SALES ROSE 4% IN WEEK; Trade in Metropolitan Area Up 6% From 1961 Level | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/lisbon-lawyer-goes-on-trial.html | Lisbon Lawyer Goes on Trial | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/kinney-gets-10th-ave-lot.html | Kinney Gets 10th Ave. Lot | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/gold-stock-of-us-falls-137-million-loss-for-week-is-biggest-in.html | GOLD STOCK OF U.S. FALLS 137 MILLION; Loss for Week Is Biggest in Eight Months and the First Since May 16 SUPPLY AT 33-YEAR LOW Bulk of Purchase Made by France--Other Reports Soften the Impact GOLD STOCK OF U.S. FALLS 137 MILLION | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dorothy-wood-fiancee-of-richard-werkheiser.html | Dorothy Wood Fiancee Of Richard Werkheiser | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/two-executives-are-promoted-by-curtis-publishing-company.html | Two Executives Are Promoted By Curtis Publishing Company | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/paris-fiscal-guide-valery-giscard-destaing.html | Paris' Fiscal Guide; Valery Giscard d'Estaing | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/son-to-mrs-guinsburg.html | Son to Mrs. Guinsburg | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/court-voids-youths-conviction-because-of-exemplary-conduct.html | Court Voids Youth's Conviction Because of Exemplary Conduct | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/fatal-rail-wreck-is-laid-to-drinking.html | FATAL RAIL WRECK IS LAID TO DRINKING | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/sterling-national-bank-chooses-new-director.html | Sterling National Bank Chooses New Director | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/house-unit-backs-dominican-sugar-clears-way-for-final-action-on.html | HOUSE UNIT BACKS DOMINICAN SUGAR; Clears Way for Final Action on Additional Imports | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/goldman-band-in-central-park.html | Goldman Band in Central Park | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/wagner-at-berlin-wall-gets-rousing-welcome.html | Wagner at Berlin Wall; Gets Rousing Welcome | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/prof-hal-s-white-blake-scholar-68.html | PROF. HAL S. WHITE, BLAKE SCHOLAR, 68 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/estes-panel-told-of-warning-in-60-us-farm-aide-now-dead-cautioned.html | ESTES PANEL TOLD OF WARNING IN '60; U.S. Farm Aide, Now Dead, Cautioned on Land Deals | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/bonds-market-for-prime-debt-securities-extends-price-advance-in-all.html | Bonds: Market for Prime Debt Securities Extends Price Advance in All Sectors; U.S. LIST RALLIES AFTER EARLY DIPS Governments Recover From Effects of Gold Claims-- Corporates Show Gains | True | By Paul Heffernan | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/court-cuts-kalonjis-term.html | Court Cuts Kalonji's Term | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/catholic-priest-will-head-new-psychiatric-center.html | Catholic Priest Will Head New Psychiatric Center | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/allied-chemical-names-chief-executive-officer.html | Allied Chemical Names Chief Executive Officer | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/exgov-blair-dies-of-fumes-in-home-accident-also-kills-wife-of.html | EX-GOV. BLAIR DIES OF FUMES IN HOME; Accident Also Kills Wife of Missouri Leader | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/ma-hanna-scores-brazilian-action.html | M.A. HANNA SCORES BRAZILIAN ACTION | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/dr-simon-kleiner-a-proctologist-70.html | DR. SIMON KLEINER, A PROCTOLOGIST, 70 | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/mcloskey-approved-as-envoy-to-ireland.html | MCLOSKEY APPROVED AS ENVOY TO IRELAND | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-13 | 1962-07-13 | https://www.nytimes.com/1962/07/13/archives/european-group-says-france-violated-pact-in-telstar-show.html | European Group Says France Violated Pact in Telstar Show | True | | 1990-05-16 | RE0000478685 | RE0000478685 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/greece-protests-to-bulgaria.html | Greece Protests to Bulgaria | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/the-american-buffalo-achieves-a-fashion-status.html | The American Buffalo Achieves a Fashion Status | True | Sketched for New York Times by Andy Warhol | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tax-hinted-to-cut-payment-deficit-representative-patman-may-propose.html | TAX HINTED TO CUT PAYMENT DEFICIT; Representative Patman May Propose Measure to Deter Investments Abroad Tax Move Possible Study is Noted | True | By Edward T. O'Toole | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/russians-break-up-britons-antitest-demonstration-in-red-square.html | Russians Break Up Britons' Anti-Test Demonstration in Red Square; RUSSIANS BLOCK BRITONS' PROTEST | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/oswald-w-knauth-75-dead-macys-executive-served-city-economist-and.html | Oswald W. Knauth, 75, Dead; Macy's Executive Served City; Economist and Merchandising Specialist Led Relief Unit --Spurred Employment Joined Macy's in '22 Wrote on Monopoly | True | Special to The New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/russians-trade-with-cuba-soars-300-rise-in-61-bankers-parley-in.html | RUSSIANS TRADE WITH CUBA SOARS; 300% Rise in '61, Bankers' Parley in Moscow Told | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/stock-drop-aids-mortgage-field-wary-investors-reported-using.html | STOCK DROP AIDS MORTGAGE FIELD; Wary Investors Reported Using Savings Banks | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/su-mac-lad-takes-monticello-trot-gelding-is-impressive-after-a.html | SU MAC LAD TAKES MONTICELLO TROT; Gelding Is Impressive After a Ten-Month Lay-Off | True | Special to The New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rites-for-isaacs-attended-by-1000-councilman-is-eulogized-for.html | RITES FOR ISAACS ATTENDED BY 1,000; Councilman Is Eulogized for Having Made City Better City's Welfare His Concern | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mr-ribicoff-chooses-to-run.html | Mr. Ribicoff Chooses to Run | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/walter-celotex-deal-financed-by-banks.html | Walter Celotex Deal Financed by Banks | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-edward-j-dolan.html | MRS. EDWARD J. DOLAN | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/new-motor-hotel-to-open-in-queens.html | NEW MOTOR HOTEL TO OPEN IN QUEENS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/clive-revill-signed-as-fagin-in-oliver.html | CLIVE REVILL SIGNED AS FAGIN IN 'OLIVER' | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/pike-sees-us-deconsecrated-by-decision-on-school-prayer-bishop-says.html | Pike Sees U.S. 'Deconsecrated' By Decision on School Prayer; Bishop Says Court Upheld 'Secularism'--Offers Clause to Amend Constitution | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-looking-into-arrests-of-west-berliners-by-reds.html | U.S. Looking Into Arrests Of West Berliners by Reds | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/four-surrender-in-thruway-case-yonkers-builder-and-aides-plead-not.html | FOUR SURRENDER IN THRUWAY CASE; Yonkers Builder and Aides Plead Not Guilty to Fraud | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/eichmann-associate-gets-5-years-in-jews-murder.html | Eichmann Associate Gets 5 Years in Jews' Murder | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/drysdale-gains-his-16th-victory-mantillas-3run-shot-1-of-7-met-hits.html | DRYSDALE GAINS HIS 16TH VICTORY; Mantilla's 3-Run Shot 1 of 7 Met Hits Off Hurler-- Wills Connects--Jackson Loser | True | By John Drebinger | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/home-facials-available.html | Home Facials Available | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/court-declares-estes-bankrupt-financier-pleads-not-guilty-to-fraud3.html | COURT DECLARES ESTES BANKRUPT; Financier Pleads Not Guilty to Fraud--3 Admit Guilt in Tank Transactions Court Declares Estes Bankrupt; He Denies Fraud, 3 Plead Guilty | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/st-agnes-to-get-diocese-fealty-pope-names-her-patroness-of.html | ST. AGNES TO GET DIOCESE FEALTY; Pope Names Her Patroness of Rockville Centre See Ecumenical Topic at Forum Women Sponsor Camping Nazarenes in West Germany Catholic Leader on Tour Lutheran Missions Elect Christian Science Subject Theologian in New Post Religious Appointments | True | By John Wicklein | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/shopping-centers-being-limited-on-overlapping-merchandise.html | Shopping Centers Being Limited On 'Overlapping Merchandise' | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-laing-wins-senior-golf.html | Mrs. Laing Wins Senior Golf | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sea-union-backs-job-interchange-plan-would-let-workers-keep-pension.html | SEA UNION BACKS JOB INTERCHANGE; Plan Would Let Workers Keep Pension Credits | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/2-are-killed-and-41-injured-as-bus-and-truck-collide.html | 2 Are Killed and 41 Injured As Bus and Truck Collide | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/planning-bureau-set-up-by-police-longrange-work-is-aimed-at-economy.html | PLANNING BUREAU SET UP BY POLICE; Long-Range Work Is Aimed at Economy and Efficiency Police Set Up Planning Bureau To Spur Economy and Efficiency | True | By Guy Passantthe New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/weatherly-overtakes-columbia-for-a-tense-9second-victory-mosbachers.html | Weatherly Overtakes Columbia For a Tense 9-Second Victory; Mosbacher's Skill at Helm Saves Sloop From an Apparent Defeat-- Nefertiti Scores Over Easterner by 1:31 Two Lengths Apart Columbia Forced to Tack | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-mceldowney-prospective-bride.html | Miss McEldowney Prospective Bride | True | Vincent Weston | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/writer-explains-his-work-on-calories-dont-count.html | Writer Explains His Work On 'Calories Don't Count' | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/yearround-homes-offered-on-oceanfront-at-montauk.html | Year-Round Homes Offered On Oceanfront at Montauk | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/letters-to-the-times-fluoridation-opposed-policy-of-caution-pursued.html | Letters to The Times; Fluoridation Opposed Policy of Caution Pursued by City Is Declared Justified Support for Measure Reported Hospital Strike Backed Leaders of Negro and Puerto Rican Communities Urge Fair Play Bringing Religion Into Policy To Clean City Beaches Presidential Inability City Bar Supports Constitutional Amendment to Resolve Problem Foreign Plants Here Welcomed Studying Communism GORDON E. BROWN, Executive Director, State Charities Aid Association. New York, July 11, 1962. A. PHILIP RANDOLPH, JOSEPH MONSERRAT, JAMES BALDWIN. New York, July 3, 1962. HENRY S. HUNTINGTON. Philadelphia, July 4, 1962. LION HARVEY. New York, July 2, 1962. EDWIN L. GASPERINI, Chairman, Committee on Federal Legislation, The Association of the Bar of the City of New York. New York, July 2, 1962. HERMAN M. BUGGELN. Salem, N.Y., July 8, 1962. themselves? MARY HAYS WEIK. New York, July 4, 1962. | True | ERNEST R. ANDERSON, President, Greater New York Committee Opposed to Fluoridation,Inc.New York, July 9, 1962. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/a-city-within-a-city-idlewild-offers-a-variety-of-services.html | A City Within a City: Idlewild Offers a Variety of Services; Community Includes Doctors, Bellhops and Even Actors | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/city-begins-to-give-traffic-violators-better-treatment.html | City Begins to Give Traffic Violators Better Treatment | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bonds-highgrade-market-closes-the-week-on-a-stable-note-trading-is.html | Bonds: High-Grade Market Closes the Week on a Stable Note; TRADING IS ACTIVE THROUGHOUT LIST Bills Get Most Business in the Governments Sector --Discounts Steady | True | By Paul Heffernan | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/grundys-estate-17829359.html | Grundy's Estate $17,829,359 | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/federal-farm-aide-quits-private-post.html | FEDERAL FARM AIDE QUITS PRIVATE POST | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/how-young-to-drink.html | How Young to Drink? | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/negro-wins-right-to-a-lease-in-rye-case-conciliated-by-state-in.html | NEGRO WINS RIGHT TO A LEASE IN RYE; Case Conciliated by State in Amicable Settlement | True | By John W. Stevens Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/stratton-predicts-aged-care-passage.html | STRATTON PREDICTS AGED CARE PASSAGE | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/actor-jailed-on-drug-charge.html | Actor Jailed on Drug Charge | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/move-to-cut-copper-output-scored-by-labor-in-chile.html | Move to Cut Copper Output Scored by Labor in Chile | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/3-men-robbed-of-5290.html | 3 Men Robbed of $5,290 | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/loews-theatres.html | LOEWS THEATRES | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/west-europe-urges-us-to-spur-economy-even-at-risk-of-deficit.html | West Europe Urges U.S. to Spur Economy Even at Risk of Deficit; Finance Experts Give Heller Ideas on Speeding Growth and Avoiding Recession Choice Not Made Interest Rates the Key | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/spanish-approve-4nation-bank-tie-us-british-and-french-to-join.html | SPANISH APPROVE 4-NATION BANK TIE; U.S., British and French to Join Investment Group Report Confirmed Here | True | By Benjamin Welles Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/subleases-mount-for-apartments-rent-can-pay-vacation-cost-realty.html | SUBLEASES MOUNT FOR APARTMENTS; Rent Can Pay Vacation Cost, Realty Man Here Says | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/no-crisis-over-berlin-administration-does-not-expect-one-despite.html | No Crisis Over Berlin; Administration Does Not Expect One Despite Recent Harsher Exchanges | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/norris-e-pierson-72-a-stamford-leader.html | NORRIS E. PIERSON, 72, A STAMFORD LEADER | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-captain-killed-in-vietnam-ambush.html | U.S. CAPTAIN KILLED IN VIETNAM AMBUSH | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kassal-maps-suit-on-distillery-men-in-liquor-inquiry.html | Kassal Maps Suit On Distillery Men In Liquor Inquiry | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-wright-3shot-leader-at-milwaukee-on-70-for-140.html | Miss Wright 3-Shot Leader At Milwaukee on 70 for 140 | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/suffolk-fighting-erosion-on-sound-army-engineers-will-make-3year.html | SUFFOLK FIGHTING EROSION ON SOUND; Army Engineers Will Make 3-Year Study of Needs Along North Shore U.S. TO PROVIDE FUNDS No Aid Sought by Nassau, but Carlino Hints State May Develop Program Many Areas Affected South Shore Stressed | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/brazil-seizes-18-officers-leaving-for-cuban-fete.html | Brazil Seizes 18 Officers Leaving for Cuban Fete | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/no-closed-school-corporation.html | No Closed School Corporation | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/threat-of-a-coup-in-peru-is-eased-odria-emerges-as-leading-prospect.html | THREAT OF A COUP IN PERU IS EASED; Odria Emerges as Leading Prospect for Presidency | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/brazil-deputies-back-cabinet-political-crisis-appears-ended-brazil.html | Brazil Deputies Back Cabinet; Political Crisis Appears Ended; Brazil Deputies Back Cabinet; Political Crisis Appears Ended | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/events-of-interest-to-homemakers-national-design-center-display-of.html | Events of Interest to Homemakers; National Design Center Display of Porcelains Student Exhibition | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/paris-wont-shun-talks-on-berlin-will-not-boycott-informal-exchanges.html | PARIS WON'T SHUN TALKS ON BERLIN; Will Not Boycott Informal Exchanges at Geneva Bonn Still Sees Coolness Soviet Envoy to Report U. S. in Dark on Matter | True | By Robert C. Doty Special To the New York Times.special To the New York Times.special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/leeds-northrup-fills-post.html | Leeds & Northrup Fills Post | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/small-business-men-assail-center.html | Small Business Men Assail Center | True | The New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/captain-hopkins-appointed-to-command-naval-militia.html | Captain Hopkins Appointed To Command Naval Militia | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/vietnam-expects-new-red-attacks-army-warned-of-infiltration-across.html | VIETNAM EXPECTS NEW RED ATTACKS; Army Warned of Infiltration Across Laotian Frontier | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/borden-foods-fills-high-post.html | Borden Foods Fills High Post | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tories-rising-star-reginald-maudling.html | Tories' Rising Star; Reginald Maudling | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/director-for-pittsburgh-insurer.html | Director for Pittsburgh Insurer | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/irish-airlines-sets-record.html | Irish Airlines Sets Record | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/3-us-suits-name-electric-concerns.html | 3 U.S. SUITS NAME ELECTRIC CONCERNS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/shakeup-in-london.html | Shake-Up in London | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/harlem-pickets-switch-tactics-threaten-a-demonstration-against.html | HARLEM PICKETS SWITCH TACTICS; Threaten a Demonstration Against Jackie Robinson | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/algeria-accused-of-seizing-a-post-moroccans-link-french-to-attack.html | ALGERIA ACCUSED OF SEIZING A POST; Moroccans Link French to Attack on Sahara Base | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/congress-passes-sba-loan-bill-466-million-added-to-fund-misgivings.html | CONGRESS PASSES S.B.A. LOAN BILL; 466 Million Added to Fund -- Misgivings Are Voiced | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/ge-widens-use-of-electrolytic-machining-process-ge-is-expanding.html | G.E. Widens Use of Electrolytic Machining Process; G.E. IS EXPANDING MACHINE PROCESS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/vandalism-rises-in-citys-schools-fivemonth-report-indicates-loss-of.html | VANDALISM RISES IN CITY'S SCHOOLS; Five-Month Report Indicates Loss of Million in '61 May Be Exceeded This Year WINDOW COST HIGHEST Increase Comes Despite New Preventive Measures-- No Explanation Found Broken Panes Costly in Worst Period Now | True | By Leonard Buder | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tv-parts-prices-to-rise.html | TV Parts Prices to Rise | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/jerry-wald-is-dead-movie-producer-49-jerry-wald-is-dead-on-coast.html | Jerry Wald Is Dead; Movie Producer, 49; Jerry Wald Is Dead on Coast; Motion Picture Producer Was 49 Enthusiastic Producer Off to Hollywood Hailed for War Film Joined Krasna | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/veterans-to-assist-in-hospital-voting.html | VETERANS TO ASSIST IN HOSPITAL VOTING | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/its-october-3-1951-at-the-polo-grounds-today-dodgers-and-giants-of.html | It's October 3, 1951, at the Polo Grounds Today; Dodgers and Giants of That Game Will Do Battle Again | True | By Howard M. Tucknerthe New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/alberto-enriquez-exhead-of-ecuador.html | ALBERTO ENRIQUEZ, EX-HEAD OF ECUADOR | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/women-forgo-servants-to-get-other-luxuries-a-choice-of-pleasure.html | Women Forgo Servants To Get Other 'Luxuries'; A Choice of Pleasure Household Specialists Resented by Many | True | By Marylin Bender | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/booksauthors-two-for-the-imbibers.html | Books--Authors; Two for the Imbibers | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/thant-arrives-in-dublin.html | Thant Arrives in Dublin | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/proxy-fight-opens-for-control-of-benguet-consolidated-inc.html | Proxy Fight Opens for Control Of Benguet Consolidated, Inc. | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/white-sox-score-over-tigers-41-herbert-gives-only-3-hits-including.html | WHITE SOX SCORE OVER TIGERS, 4-1; Herbert Gives Only 3 Hits, Including 2 in 9th Inning | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sheriff-files-writ-to-detain-moriarty.html | SHERIFF FILES WRIT TO DETAIN MORIARTY | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rogers-and-barend-take-garden-wrestling-feature.html | Rogers and Barend Take Garden Wrestling Feature | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/child-beating-is-called-a-major-cause-of-death.html | Child Beating Is Called A Major Cause of Death | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rockport-mass-bans-two-plays-zoo-story-and-call-me-by-my-rightful.html | ROCKPORT, MASS, BANS TWO PLAYS; 'Zoo Story' and 'Call Me by My Rightful Name' Barred | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/wheat-vote-deadline-extended.html | Wheat Vote Deadline Extended | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/voyage-of-france-delayed-by-strike.html | VOYAGE OF FRANCE DELAYED BY STRIKE | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/head-of-a-t-t-chats-with-paris-by-telstar.html | Head of A. T. & T. Chats With Paris by Telstar | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-michael-sura-democratic-leader.html | MRS. MICHAEL SURA, DEMOCRATIC LEADER | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/balloons-to-carry-animals-in-ray-test.html | BALLOONS TO CARRY ANIMALS IN RAY TEST | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/palmer-cards-67-and-69-to-win-british-open-by-6-shots-with-record-276.html | Palmer Cards 67 and 69 to Win British Open by 6 Shots With Record 276; U.S. PRO STAGES BRILLIANT RALLY Palmer Wins His 2d British Open in Row—Nagle Is 2d, Rodgers 3d, Snead 6th Snead Posts a 292 A 2 For Palmer No One Else Is Close A Lesson in Golf | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/steinkraus-of-us-scores-on-sinjon-in-british-jump.html | Steinkraus of U.S. Scores On Sinjon in British Jump | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/patrick-j-quinn.html | PATRICK J. QUINN | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/cab-report-finds-poor-maintenance.html | C.A.B. REPORT FINDS POOR MAINTENANCE | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/westinghouse-gets-permit-to-buy-wins.html | WESTINGHOUSE GETS PERMIT TO BUY WINS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/khrushchev-to-visit-north.html | Khrushchev to Visit North | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/new-alloy-combines-iron-and-aluminum.html | NEW ALLOY COMBINES IRON AND ALUMINUM | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/zephyrs-sign-staverman.html | Zephyrs Sign Staverman | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/2-ad-operations-sold-in-kentucky-24-million-paid-for-general-and.html | 2 AD OPERATIONS SOLD IN KENTUCKY; 2.4 Million Paid for General and Naegele Outdoor Units OTHER SALES, MERGERS Utilities and Industries Hilton Hotels Corp. COMPANIES PLAN SALES, MERGERS Diamond Power Specialty The Grow Corp. Fischbach & Moore Independent Telephone Standard Financial Corp. Genesco Inc. Delhi-Taylor | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/st-gobain-omits-dividend.html | St. Gobain Omits Dividend | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-delays-taxcut-decision-he-and-aides-weigh-political-and.html | KENNEDY DELAYS TAX-CUT DECISION; He and Aides Weigh Political and Economic Factors— Chamber Chief a Visitor PRESIDENT DELAYS TAX-CUT DECISION Fear Danger To Bill Calls Speech Adroit Relationship Improved Cabinet Members Attend | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sketches-of-key-british-figures.html | Sketches of Key British Figures | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/governor-names-9-disaster-areas-upstate-farm-counties-get.html | GOVERNOR NAMES 9 DISASTER AREAS; Upstate Farm Counties Get Designation in Drought— Eased U.S. Rules Asked Milk Output Off 'Critical' Situation | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bondearnhart-win-in-japan.html | Bond-Earnhart Win in Japan | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/atest-to-include-troop-maneuvers.html | A-TEST TO INCLUDE TROOP MANEUVERS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/pirates-triumph-over-colts-40-friends-shutout-supported-by-five.html | PIRATES TRIUMPH OVER COLTS, 4-0; Friend's Shutout Supported by Five Double Plays | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-joan-studdiford-plans-nuptials-in-fall.html | Miss Joan Studdiford Plans Nuptials in Fall | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/army-to-pick-up-explosives-left-behind-after-exercise.html | Army to Pick Up Explosives Left Behind After Exercise | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/ge-delivers-new-locomotive.html | G.E. Delivers New Locomotive | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/19-scheduled-for-debuts-at-gotham-ball-nov-22.html | 19 Scheduled for Debuts At Gotham Ball Nov. 22 | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/nigerian-seeks-investment.html | Nigerian Seeks Investment | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/daughter-to-mrs-miller-jr.html | Daughter to Mrs. Miller Jr. | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/woman-lieutenant-governor.html | Woman Lieutenant Governor | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/wheat-soybeans-active-and-firm-other-chicago-grain-prices-are.html | WHEAT, SOYBEANS ACTIVE AND FIRM; Other Chicago Grain Prices Are Steady to Weak | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/affiliate-officer-named-by-jersey-standard.html | Affiliate Officer Named By Jersey Standard | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/white-motor-plans-to-expand.html | White Motor Plans to Expand | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/busy-week-ahead-in-new-offerings-corporate-and-taxexempt-lists-are.html | BUSY WEEK AHEAD IN NEW OFFERINGS; Corporate and Tax-Exempt Lists Are Almost Equal | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/susan-rich-gains-state-golf-final-upsets-mrs-berger-4-and-3-mrs.html | SUSAN RICH GAINS STATE GOLF FINAL; Upsets Mrs. Berger, 4 and 3 --Mrs. Nevil Advances | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/suites-are-electrically-heated.html | Suites Are Electrically Heated | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rabbi-klein-made-trustee.html | Rabbi Klein Made Trustee | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/oak-manufacturing-expands-to-4-lands-oak-co-expands-into-four-lands.html | Oak Manufacturing Expands to 4 Lands; OAK CO. EXPANDS INTO FOUR LANDS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/jerseys-sandy-hook-park-opens-today-for-bathing.html | Jersey's Sandy Hook Park Opens Today for Bathing | Special to The New York Times. | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/big-radar-starts-sealand-voyage-30foot-antenna-sails-the-sound-for.html | BIG RADAR STARTS SEA-LAND VOYAGE; 30-Foot Antenna 'Sails' the Sound for ICBM Duty | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/labor-cost-blamed-in-closing-of-show.html | LABOR COST BLAMED IN CLOSING OF SHOW | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/lumber-production-82-above-61-pace.html | LUMBER PRODUCTION 8.2% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/estate-of-mrs-john-f-kennedys-family-to-be-opened-to-public.html | Estate of Mrs. John F. Kennedy's Family to be Opened to Public | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/brazil-acts-to-limit-profits-repatriation.html | Brazil Acts to Limit Profits Repatriation | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/home-warns-trends-could-destroy-un.html | HOME WARNS TRENDS COULD DESTROY U.N. | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-del-regno-has-child.html | Mrs. Del Regno Has Child | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/martin-defends-margin-policies-federal-reserve-chief-says-70-rate.html | MARTIN DEFENDS MARGIN POLICIES; Federal Reserve Chief Says 70% Rate Kept Market Dip From Becoming a Crash BACKS SUBSEQUENT CUT Reduction to a Requirement of 50% Is Termed in Line With Economic Goals | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/belgrade-scores-us-tests-and-atom-blasts-in-general.html | Belgrade Scores U.S. Tests And Atom Blasts in General | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/switchmen-reach-accord-on-wages-tentative-agreement-ends-3year-rail.html | SWITCHMEN REACH ACCORD ON WAGES; Tentative Agreement Ends 3-Year Rail Dispute | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/2-killed-3-critically-hurt-in-li-autotrain-crash.html | 2 Killed, 3 Critically Hurt In L.I. Auto-Train Crash | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/foreign-affairs-the-monument-in-phoenix-park.html | Foreign Affairs; The Monument in Phoenix Park | True | By C.I. Sulzberger | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/west-coast-city-raises-8-million-halsey-stuart-group-wins.html | WEST COAST CITY RAISES 8 MILLION; Halsey, Stuart Group Wins Sacramento Bond Issue Mt. Vernon, Ill. Hudson County, N.J. Ohio School District Bridgeton, N.J. Franklin, N.J. Ocean County, N.J. | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/paris-files-formal-charge-against-expremier-bidault.html | Paris Files Formal Charge Against Ex-Premier Bidault | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bailey-leadership-is-challenged-as-connecticut-democrats-meet.html | Bailey Leadership Is Challenged As Connecticut Democrats Meet; Kowalski's Battle Against Ribicoff Poses Threat to Chief's 16-Year Rule | True | By Tom Wicker Special To the New York Times.the New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/duke-of-marlborough-fetes-son-and-debutante-at-palace.html | Duke of Marlborough Fetes Son and Debutante at Palace | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/wholesale-prices-gained-last-week.html | WHOLESALE PRICES GAINED LAST WEEK | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/yugoslavs-caution-us-on-trade-curbs.html | YUGOSLAVS CAUTION U.S. ON TRADE CURBS | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-tennis-squad-leads-canada-20-mckinley-and-douglas-take-fourset.html | U.S. TENNIS SQUAD LEADS CANADA, 2-0; McKinley and Douglas Take Four-Set Singles Matches Tension Mounts in 4th Set Ralston to Play Doubles | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/transport-news-and-notes-two-executives-of-the-flying-tiger-line.html | Transport News and Notes; Two Executives of the Flying Tiger Line Are Promoted as an Officer Resigns Ghanaian Canoe Here New Orleans Agent Promoted New Captains of the Port | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/goldlowy-siegelglazer.html | Gold--Lowry; Siegel--Glazer | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/churchill-is-better-as-fever-declines-chest-ailment-ebbs.html | Churchill Is Better As Fever Declines; Chest Ailment Ebbs | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rise-in-employment-continues-sluggish-employment-gain-sluggish-in.html | Rise in Employment Continues Sluggish; EMPLOYMENT GAIN SLUGGISH IN JUNE Labor Aide Gives View Metals Payrolls Off | True | By John D. Pomfret Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bethe-and-teller-named-to-policy-research-group.html | Bethe and Teller Named To Policy Research Group | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-orcutts-81-captures-jersey-golf-by-4-strokes.html | Miss Orcutt's 81 Captures Jersey Golf by 4 Strokes | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sterling-and-mark-climb-canada-dollar-unchanged.html | Sterling and Mark Climb; Canada Dollar Unchanged | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/son-to-mrs-frank-hall-3d.html | Son to Mrs. Frank Hall 3d | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/woman-democratic-leader-expected-to-get-city-post.html | Woman Democratic Leader Expected to Get City Post | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-may-regulate-lights-on-planes-studies-methods-to-reduce-danger.html | U.S. MAY REGULATE LIGHTS ON PLANES; Studies Methods to Reduce Danger of Collisions | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/carry-back-rated-at-52-in-jersey-winner-of-the-metropolitan-is.html | CARRY BACK RATED AT 5-2 IN JERSEY; Winner of the Metropolitan Is Second Choice to Kelso for 1 - Mile Monmouth | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/titans-first-day-of-practice-63-stars-packed-with-desire.html | Titans' First Day of Practice: 63 Stars Packed With Desire | True | By Robert L. Teague Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/conviction-to-be-reviewed-because-jury-took-6-days.html | Conviction to Be Reviewed Because Jury Took 6 Days | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-tells-farm-areas-to-halt-recruiting-costly-summer-help.html | Soviet Tells Farm Areas to Halt Recruiting Costly Summer Help | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/rise-is-expected-in-office-rentals-new-zoning-code-reduces-space-in.html | RISE IS EXPECTED IN OFFICE RENTALS; New Zoning Code Reduces Space, Increases Costs | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/international-loans-pakistan-yugoslavia-india.html | INTERNATIONAL LOANS; Pakistan Yugoslavia India | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/orioles-13-hits-top-indians-103-lau-gets-four-of-them-all-doubles.html | ORIOLES 13 HITS TOP INDIANS, 10-3; Lau Gets Four of Them, All Doubles, and Ties Mark | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/farm-bill-sent-to-house-floor-sugar-amendments-also-cleared-by.html | FARM BILL SENT TO HOUSE FLOOR; Sugar Amendments Also Cleared by Rules Unit | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/burma-gets-west-german-aid.html | Burma Gets West German Aid | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/doctors-report-a-black-market-in-drug-that-causes-delusions.html | Doctors Report a Black Market In Drug That Causes Delusions | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bible-society-elects-twentieth-president.html | Bible Society Elects Twentieth President | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/port-lists-debuts-of-64-ships-in-62-maiden-voyagers-include-longest.html | PORT LISTS DEBUTS OF 64 SHIPS IN '62; Maiden Voyagers Include Longest and U.S. Biggest | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-jails-5-in-moldavia-for-currency-speculation.html | Soviet Jails 5 in Moldavia For Currency Speculation | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mclellan-calls-for-farm-reform-asserts-estes-case-shows-breakdown.html | MCLELLAN CALLS FOR FARM REFORM; Asserts Estes Case Shows Breakdown in Procedure | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/goldberg-looks-for-accord-soon-in-airline-strike-hopeful-on-talks.html | GOLDBERG LOOKS FOR ACCORD SOON IN AIRLINE STRIKE; Hopeful on Talks Next Week --Optimism Is Buoyed by Agreement at American GOLDBERG LOOKS FOR AIR ACCORDS | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/radar-device-is-placed-on-a-slow-boat-to-brooklyn.html | Radar Device Is Placed on a Slow Boat to Brooklyn | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/hagen-calls-palmer-one-of-best-and-his-wife-gets-credit-too.html | Hagen Calls Palmer 'One of Best' And His Wife Gets Credit, Too | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/index-of-commodity-prices-up-02-thursday-to-803.html | Index of Commodity Prices Up 0.2 Thursday to 80.3 | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-team-of-59-arrives-for-meet-track-squad-faces-us-on-coast.html | SOVIET TEAM OF 59 ARRIVES FOR MEET; Track Squad Faces U.S. on Coast Next Week-End | True | By Joseph M. Sheehanair France | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-paulus-betrothed-to-robert-ackerman.html | Miss Paulus Betrothed To Robert Ackerman | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/team-to-try-peruvian-peak.html | Team to Try Peruvian Peak | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/world-union-talks-end-with-arms-control-plea.html | World Union Talks End With Arms Control Plea | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/53591-see-mbride-defeat-bombers-angel-pitcher-gives-twelve-hits-to.html | 53,591 SEE M'BRIDE DEFEAT BOMBERS; Angel Pitcher Gives Twelve Hits to Yanks on Coast-- Wagner Clouts No. 26 | True | By Robert M. Lipsyte Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/one-killed-four-are-hurt-as-building-form-falls.html | One Killed, Four Are Hurt, as Building Form Falls | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/miss-anne-braff-bennett-alumna-engaged-to-wed-she-and-61-graduate.html | Miss Anne Braff, Bennett Alumna, Engaged to Wed; She and '61 Graduate of Columbia Business to Marry in October Wilson- -McCarthy | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/forest-hills-boy-is-killed-in-scuffle-over-lighter.html | Forest Hills Boy Is Killed In Scuffle Over Lighter | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/disillusioned-algiers-after-wild-independence-celebration-city-is.html | Disillusioned Algiers; After Wild Independence Celebration, City Is Stunned by Rift in Leadership | True | By Thomas F. Brady Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/thant-calls-workload-of-un-staff-too-great.html | Thant Calls Workload Of U.N. Staff Too Great | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/head-of-export-programs-is-appointed-by-president.html | Head of Export Programs Is Appointed by President | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/senate-panel-backs-fryingpan-project.html | SENATE PANEL BACKS FRYINGPAN PROJECT | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/screen-flower-thiefavantgarde-movie-at-the-charles-theatre.html | Screen: 'Flower Thief';Avant-Garde Movie at the Charles Theatre | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/utica-hires-conductor.html | Utica Hires Conductor | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-meddling-denounced-by-hoffa.html | KENNEDY 'MEDDLING' DENOUNCED BY HOFFA | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/food-a-french-view-vinegar-producer-notes-differences-between.html | Food: A French View; Vinegar Producer Notes Differences Between American and Gallic Tastes Traveled 4,000 Miles | True | By Craig Claiborne | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/algeria-dissidents-widen-breach-with-ben-khedda-dissidents-widen.html | Algeria Dissidents Widen Breach With Ben Khedda; DISSIDENTS WIDEN ALGERIAN BREACH Zone Chiefs Expected To Meet | True | By Henry Tanner Special To the New York Times.special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/merrick-boy-is-killed-playing-with-revolver.html | Merrick Boy Is Killed Playing With Revolver | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/eisenhower-to-aid-gop-vote-drive-plans-appearances-in-fight-for.html | EISENHOWER TO AID G.O.P. VOTE DRIVE; Plans Appearances in Fight for Control of House | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/2-california-singers-win-at-eisteddfod-in-wales.html | 2 California Singers Win At Eisteddfod in Wales | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/two-cuban-exiles-attempt-to-attack-red-on-plane.html | Two Cuban Exiles Attempt To Attack Red on Plane | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/belgrade-asks-bonn-for-talks.html | Belgrade Asks Bonn for Talks | True | Special To The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/body-of-fireman-found-in-ruins-of-loft-building.html | Body of Fireman Found In Ruins of Loft Building | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/harry-a-steckel-psychiatrist-75-professor-former-head-of-syracuse.html | HARRY A. STECKEL, PSYCHIATRIST, 75; Professor, Former Head of Syracuse Hospital, Dies Served in Jersey | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/saving-on-defense.html | Saving on Defense | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/li-clothesline-art-sale.html | L.I. Clothesline Art Sale | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/7th-graders-urged-to-plan-for-a-college-time-to-choose.html | 7th Graders Urged to Plan For a College; Time to Choose | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/france-ratifies-indian-enclave-pact.html | France Ratifies Indian Enclave Pact | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/earle-e-baruch-dies-at-55-philadelphia-insurance-official.html | Earle E. Baruch Dies at 55; Philadelphia Insurance Official | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/dr-kings-release-reduces-tensions-negroes-appear-ready-for-a-truce.html | DR. KING'S RELEASE REDUCES TENSIONS; Negroes Appear Ready for a Truce at Albany, Ga. | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/lawyer-named-to-post-in-city-housing-agency.html | Lawyer Named to Post In City Housing Agency | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/griffith-takes-unanimous-decision-over-dupas-to-keep-welterweight.html | Griffith Takes Unanimous Decision Over Dupas to Keep Welterweight Title; LATE RALLY WINS DESPITE EYE CUTS Dupas' Cleverness Fails to Halt Griffith, Who Scores by Punching Harder Bout Starts Tamely Dupas Arm Weary Griffith Scores Well | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/son-to-carlton-scotts-jr.html | Son to Carlton Scotts Jr. | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/dr-louis-hinckernell.html | DR. LOUIS HINCKERNELL | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/lowslung-rail-car-patented-to-carry-huge-semitrailers-new-bricks-to.html | Low-Slung Rail Car Patented To Carry Huge Semi-Trailers; New Bricks to Old Wide Variety of Ideas Covered By Patents Issued During Week Imitation Lace Safety Cushion Aluminum Patterns Ant Killer 'Zing' Beer | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/senate-clears-sale-of-stockpile-fiber.html | SENATE CLEARS SALE OF STOCKPILE FIBER | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sven-a-vaule-jr-and-miss-brown-will-be-married-official-of.html | Sven A. Vaule Jr. And Miss Brown Will Be Married; Official of Management Consulting Firm and Art Editor Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-picks-career-man-as-envoy-to-tanganyika.html | Kennedy Picks Career Man As Envoy to Tanganyika | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/ball-will-be-benefit-for-animal-shelter.html | Ball Will Be Benefit For Animal Shelter | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/severe-thunderstorms-batter-wide-area-upstate.html | Severe Thunderstorms Batter Wide Area Upstate | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/parttime-salesman-is-extinct-in-todays-competitive-market.html | Part-Time Salesman Is Extinct In Today's Competitive Market | True | By Dennis Duggan | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/perth-crowd-rushes-to-see-glenn-capsule-at-exhibition.html | Perth Crowd Rushes to See Glenn Capsule at Exhibition | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/radioactive-iodine-in-milk-declines-after-brief-rise.html | Radioactive Iodine in Milk Declines After Brief Rise | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/cordelia-hartwell-bride-in-honolulu.html | Cordelia Hartwell Bride in Honolulu | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/a-golfing-ambassador.html | A Golfing Ambassador | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/finland-to-impose-new-tax-on-autos.html | FINLAND TO IMPOSE NEW TAX ON AUTOS | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/moves-are-mixed-for-commodities-maine-potato-futures-close-steady.html | MOVES ARE MIXED FOR COMMODITIES; Maine Potato Futures Close Steady to 8 Points Off | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/forminiere-ceases-production-in-congo.html | FORMINIERE CEASES PRODUCTION IN CONGO | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/madrid-indicates-easing-of-national-restrictions.html | Madrid Indicates Easing Of National Restrictions | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/general-strike-set-in-argentina-action-in-august-peronists-barred.html | GENERAL STRIKE SET IN ARGENTINA; Action in August—Peronists Barred for '63 Elections | True | By Edward C. Burks Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/conservative-party-candidate-picked-to-oppose-rockefeller-david-h.html | Conservative Party Candidate Picked to Oppose Rockefeller; David H. Jaquith, Syracuse Industrialist and Follower of Goldwater, Is Chosen CANDIDATE PICKED BY CONSERVATIVES Follower of Goldwater | True | By Leonard Ingalls | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mca-is-accused-in-antitrust-suit-of-dominating-tv-us-civil-action.html | M.C.A. IS ACCUSED IN ANTITRUST SUIT OF DOMINATING TV; U.S. Civil Action Also Seeks to Upset Recent Mergers of the Talent Agency DUAL FUNCTION IS CITED Complaint Says Position as Producer Gives Concern an Unfair Advantage Antitrust Suit Accuses M.C.A. Of Dominating the TV Field | True | By Murray Schumach Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/hyndmans-gain-quarterfinals-with-2-anderson-golf-victories.html | Hyndmans Gain Quarter-Finals With 2 Anderson Golf Victories | True | By Lincoln A. Werden Special to The New York Times.the New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-steel-cuts-linepipe-price-other-makers-weigh-same-move-5.html | U.S. Steel Cuts Line-Pipe Price; Other Makers Weigh Same Move; 5% Discount Puts Item on the Growing List of the Industry's Products Showing Market Weakness LINE PIPE SHOWS PRICE WEAKNESS | True | By Kenneth S. Smith | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/terrace-graces-east-side-penthouse.html | Terrace Graces East Side Penthouse | True | Lew Rosen | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/coal-board-aide-confirmed.html | Coal Board Aide Confirmed | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/profits-of-mgm-take-sharp-drop-earnings-for-quarter-at-30c-a-share.html | PROFITS OF M-G-M TAKE SHARP DROP; Earnings for Quarter at 30c a Share, Against $1.09 | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/phils-3-in-3d-top-giants-32-as-bennett-outpitches-odell.html | Phils' 3 in 3d Top Giants, 3-2, As Bennett Outpitches O'Dell | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/glasses-fill-tall-orders-on-hot-days.html | Glasses Fill Tall Orders On Hot Days | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/moscow-claims-lasttest-right-recalls-that-us-in-1945-was-first-to.html | MOSCOW CLAIMS LAST-TEST RIGHT; Recalls That U.S., in 1945, Was First to Touch Off Atomic Explosion MOSCOW CLAIMS LAST-TEST RIGHT U.S. Is Not Surprised | True | Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/london-list-falls-on-company-news-index-declines-06-point-bonds-of.html | LONDON LIST FALLS ON COMPANY NEWS; Index Declines 0.6 Point—Bonds of Britain Rise | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mrs-mason-wins-in-37hole-final-gains-5th-garden-state-title-by.html | MRS. MASON WINS IN 37-HOLE FINAL; Gains 5th Garden State Title by Beating Miss DeCozen | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/gunman-shot-by-police-after-brooklyn-holdup.html | Gunman Shot by Police After Brooklyn Hold-Up | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/kennedy-with-his-family-for-weekend-at-cape-cod.html | Kennedy With His Family For Week-End at Cape Cod | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/president-is-chosen-by-highway-trailer.html | President Is Chosen By Highway Trailer | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/third-agedcare-plan-of-gop-is-turned-down-by-senate-755.html | Third Aged-Care Plan of G.O.P. Is Turned Down by Senate, 75-5 | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/lausche-criticizes-delay-in-decision-on-marshall.html | Lausche Criticizes Delay In Decision on Marshall | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/18-senators-bid-us-help-fruit-exports.html | 18 SENATORS BID U.S. HELP FRUIT EXPORTS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/british-sergeant-takes-it-easy-moms-watching.html | British Sergeant Takes It Easy; Mom's Watching | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/airline-says-poll-supports-drinking-ban-in-jet-coach.html | Airline Says Poll Supports Drinking Ban in Jet Coach | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/london-gold-rises-in-active-trading.html | LONDON GOLD RISES IN ACTIVE TRADING | True | Special to The New York Times | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/macmillan-drops-seven-in-cabinet-lloyd-displaced-maudling-made.html | MACMILLAN DROPS SEVEN IN CABINET; LLOYD DISPLACED; Maudling Made Chancellor of Exchequer as Premier Seeks to Bolster Tories BUTLER RAISED IN RANK Becomes Principal Deputy but Keeps Role in African and Market Affairs MACMILLAN DROPS SEVEN IN CABINET | True | By Seth S. King Special To The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/sidelights-friday-the-13th-market-jinx-tides-of-opinion-debits-on.html | Sidelights; Friday, the 13th: Market Jinx? Tides of Opinion Debits on Credit A Corporate Alloy On Interest Rates | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/mclean-confirmed-as-judge.html | McLean Confirmed as Judge | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/fruit-soda.html | Fruit Soda | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/manhattan-labor-post-filled.html | Manhattan Labor Post Filled | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/united-dye-figure-enters-guilty-plea.html | UNITED DYE FIGURE ENTERS GUILTY PLEA | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bergen-to-stress-services.html | Bergen to Stress Services | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/airline-may-end-canada-run.html | Airline May End Canada Run | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/soviet-claims-jet-record.html | Soviet Claims Jet Record | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/steel-production-declined-in-june.html | STEEL PRODUCTION DECLINED IN JUNE | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Al Levine | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/british-call-views-of-ama-nonsense.html | BRITISH CALL VIEWS OF A.M.A. 'NONSENSE' | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/bridge-letting-the-declarer-keep-lead-can-be-advantageous.html | Bridge; Letting the Declarer Keep Lead Can Be Advantageous | True | By Albert H. Morehead | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/truce-over-funds-is-facing-delays-house-and-senate-panels-fail-to.html | TRUCE OVER FUNDS IS FACING DELAYS; House and Senate Panels Fail to Reach Accord | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/market-declines-in-cautious-mood-average-is-off-167-points-as.html | MARKET DECLINES IN CAUTIOUS MOOD; Average Is Off 1.67 Points as Profit Taking Again Depresses Prices GOLD MINES ARE STRONG Vending Machines Also Show Gains—Volume Falls to 3,380,210 Shares Tax Moves Weighed 586 Issues Off, 408 Up MARKET DECLINES IN CAUTIOUS MOOD Mining Shares Gain Chemicals Weaken Scovill Mfg. Gains A & P Down 1 1/8 | True | By Richard Rutter | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/americas-cup-trials.html | AMERICA'S CUP TRIALS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/court-tells-georgia-legislature-to-redistrict-itself-by-january.html | Court Tells Georgia Legislature To Redistrict Itself by January | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/algiers-rebuffs-israeli-aid-offer-algiers-rebuffs-israeli-aid-offer.html | ALGIERS REBUFFS ISRAELI AID OFFER; ALGIERS REBUFFS ISRAELI AID OFFER | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/montreal-lists-13-lands-films-festival-in-august-to-show-shorts-and.html | MONTREAL LISTS 13 LANDS' FILMS; Festival in August to Show Shorts and Features | True | By Howard Thompson | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/reginald-mason-is-dead-at-80-actor-made-stage-debut-in-03-appeared.html | Reginald Mason Is Dead at 80; Actor Made Stage Debut in 03; Appeared in Ustinov Play | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/koonce-of-chicago-defeats-reds-10-with-a-onehitter.html | Koonce of Chicago Defeats Reds, 1-0, With a One-Hitter | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/us-doctor-quits-in-saskatcaewan-premier-assails-badgering-by.html | U.S. DOCTOR QUITS IN SASKATCAEWAN; Premier Assails 'Badgering' by Striking Physicians Tells of Order to Leave | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/nixon-expense-report-late-but-he-gets-an-extension.html | Nixon Expense Report Late But He Gets an Extension | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/suspect-is-seized-in-catskills-fire-murder-laid-to-handyman-in.html | SUSPECT IS SEIZED IN CATSKILLS FIRE; Murder Laid to Handyman in Blaze Fatal to 3 Three Guests Dead | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/prices-of-cotton-steady-to-30c-off-july-expires-at-3320-7-notices.html | PRICES OF COTTON STEADY TO 30C OFF; July Expires at 33.20— 7 Notices Are Issued | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/captive-nations-week-set.html | 'Captive Nations Week' Set | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/india-denounces-chinese-advance-note-warns-that-fighting-may-erupt.html | INDIA DENOUNCES CHINESE ADVANCE; Note Warns That Fighting May Erupt in Kashmir Peiping Accuses India | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/crampton-cards-65-to-lead-by-a-stroke.html | CRAMPTON CARDS 65 TO LEAD BY A STROKE | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tin-group-agrees-on-common-policy.html | TIN GROUP AGREES ON COMMON POLICY | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/indiana-swimmers-better-world-medley-relay-mark.html | Indiana Swimmers Better World Medley Relay Mark | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/earnings-and-sales-marks-reported-by-suburban-gas.html | Earnings and Sales Marks Reported by Suburban Gas | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/usjapan-pact-on-shipping-set-tokyo-sessions-also-plan-annual-rate.html | U.S.-JAPAN PACT ON SHIPPING SET; Tokyo Sessions Also Plan Annual Rate Conference | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/four-die-in-japanese-storm.html | Four Die In Japanese Storm | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/fiat-cuts-4door-sedan-by-200-to-1498-here.html | Fiat Cuts 4-Door Sedan By $200 to $1,498 Here | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/japan-kuwait-pledge-un-aid.html | Japan, Kuwait Pledge U.N. Aid | True | Special to The New York Times. | 1990-05-16 | RE0000478687 | RE0000478687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/goldwater-holds-policy-on-laos-will-benefit-reds.html | Goldwater Holds Policy On Laos Will Benefit Reds | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/downtown-merchants-parade-to-protest-world-trade.html | Downtown Merchants Parade To Protest World Trade Center; Investigation Urged A Black-Draped Coffin | True | By Edith Evans Asbury | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/tips-for-consumers.html | Tips For Consumers | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-14 | 1962-07-14 | https://www.nytimes.com/1962/07/14/archives/eli-lilly-reports-rise-in-earnings-net-168-a-share-in-half-against.html | ELI LILLY REPORTS RISE IN EARNINGS; Net $1.68 a Share in Half, Against $1.48 for 1961 HELENE CURTIS FEDDERS CORPORATION DOW, JONES & CO. COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478687 | RE0000478687 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/house-prepares-inquiry-on-press-groundwork-is-being-laid-to-cover.html | HOUSE PREPARES INQUIRY ON PRESS; Groundwork Is Being Laid to Cover Broad Field | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/patriarch-calls-for-christian-unity.html | Patriarch Calls for Christian Unity | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/builder-sees-a-rise-in-upkeep-spending-builder-sees-rise-in-upkeep.html | Builder Sees a Rise In Upkeep Spending; BUILDER SEES RISE IN UPKEEP COSTS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/architects-are-cited-for-upgrading-development-homes.html | Architects Are Cited for Upgrading Development Homes | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mayor-wagner-in-rome-avoids-involvement-in-the-confusing-political.html | Mayor Wagner, in Rome, Avoids Involvement in the Confusing Political Situation | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bee-balm.html | Bee Balm | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/something-for-everybody-from-everywhere.html | Something for Everybody- From Everywhere | True | By George O'Brien | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/5-new-frog-species-discovered-in-haiti.html | 5 NEW FROG SPECIES DISCOVERED IN HAITI | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cleveland-mayor-appointed-to-fill-ribicoffs-post-anthony-j.html | CLEVELAND MAYOR APPOINTED TO FILL RIBICOFF'S POST; Anthony J. Celebrezze Wins Kennedy Praise for Work in Health and Welfare CHOICE IS A SURPRISE Name Goes to Senate Early This Week Nominee to See President Tuesday Mayor of Cleveland Appointed By President to Ribicoff's Post | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/rightists-stirred-by-youths-death-reject-suicide-ruling-on-coast.html | RIGHTISTS STIRRED BY YOUTH'S DEATH; Reject Suicide Ruling on Coast Charge Murder | True | By Bill Becker Special To the New York Times | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/girl-scouts-fete-starts-this-week-50th-anniversary-to-begin.html | GIRL SCOUTS FETE STARTS THIS WEEK; 50th Anniversary to Begin Wednesday in Vermont | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/scientists-aid-us-on-mexican-water-dispute-experts-study-duesoon.html | Scientists Aid U.S. on Mexican Water Dispute; Experts' Study, DueSoon, May Suggest Ways to Reduce the Colorado's Salinity | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/guido-vote-plan-bars-peronists-provisional-regime-to-seek-national.html | GUIDO VOTE PLAN BARS PERONISTS; Provisional Regime to Seek National Election in '63 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-nation-shift-in-hew.html | THE NATION; Shift in H.E.W. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/needs-of-the-aged-ii-recreation-and-community-service-are-2-of-the.html | Needs of the Aged II; Recreation and Community Service Are 2 of the Ingredients of a Full Life | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/old-house-finishes-trip-to-site-of-restoration.html | Old House Finishes Trip To Site of Restoration | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/winner-of-rich-monmouth-sets-mark-with-late-rush-carry-back-first.html | Winner of Rich Monmouth Sets Mark With Late Rush; CARRY BACK FIRST IN RICH MONMOUTH | True | BY Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/syria-denies-cairo-reports-of-labor-demonstrations.html | Syria Denies Cairo Reports Of Labor Demonstrations | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/24-teenagers-competing-for-junior-chess-honors.html | 24 Teen-Agers Competing For Junior Chess Honors | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/births.html | Births | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/film-activities-along-the-seine.html | FILM ACTIVITIES ALONG THE SEINE | True | By Cynthia Grenier | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/india-vs-china.html | India vs. China | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-economic-aid-lower-in-korea-american-advisers-wary-of-seouls.html | U.S. ECONOMIC AID LOWER IN KOREA; American Advisers Wary of Seoul's Monetary Plans | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/women-press-for-disarmament-at-international-peace-parley.html | Women Press for Disarmament At International Peace Parley | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/alaskan-safaris-organized-biggame-hunting-grows-in-state-polar-bars.html | ALASKAN SAFARIS; Organized Big-Game Hunting Grows In State Polar Bars Among Prey | True | By Lawrence E. Davies | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mrs-einstein-wins-clay-courts-final.html | MRS. EINSTEIN WINS CLAY COURTS FINAL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/asuncion-visitor-rides-rough-road-but-it-leads-to-showplace-a-shiny.html | ASUNCION VISITOR RIDES ROUGH ROAD; But It Leads to Showplace; a Shiny New Hotel | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | By Craig Claiborne | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/democrats-urged-to-draft-botein-to-run-for-governor-democrats-asked.html | Democrats Urged to Draft Botein to Run for Governor; DEMOCRATS ASKED TO DRAFT BOTEIN | True | By Richard P. Hunt | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/changing-styles-our-dances-for-men-are-different-now.html | CHANGING STYLES; Our Dances For Men Are Different Now | True | By Allen Hughes | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/huston-wins-dulles-sailing-third-time-with-gale-bird.html | Huston Wins Dulles Sailing Third Time With Gale Bird | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/quality-stocks-gain-on-counter-follow-big-boards-pattern.html | QUALITY STOCKS GAIN ON COUNTER; Follow Big Board's Pattern Speculations Neglected | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-kennedy-statement.html | The Kennedy Statement | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/governors-choice.html | GOVERNOR'S CHOICE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/brazilian-concern-given-loan-for-factory-project.html | Brazilian Concern Given Loan for Factory Project | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/moves-by-washington.html | Moves by Washington | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-more-time-we-have-the-more-we-are-pressed-for-time-the-more.html | The More Time We Have, the More We Are Pressed for Time; The More Time We Have | True | By Martin Mayer | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | By Dorothy Barclay | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-youths-in-britain-extend-guidance-effort-in-slum-areas.html | U.S. Youths in Britain Extend Guidance Effort in Slum Areas | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/president-calls-for-soviets-help-at-arms-meeting-calls-for-creative.html | PRESIDENT CALLS FOR SOVIET'S HELP AT ARMS MEETING; Calls for 'Creative Search' for Ways to End Weapons Race and Insure Peace PARLEY ON TOMORROW 17 Nations to Resume Quest Dean Voices Hopes for Treaty on Test Ban PRESIDENT IN PLEA TO SOVIET ON ARMS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/court-delay-cut-by-blockbusting-speedup-plan-hailed-here-after.html | COURT DELAY CUT BY 'BLOCKBUSTING'; Speed-Up Plan Hailed Here After First 6 Months | True | By Will Lissner | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/czechs-shortage-linked-to-chinese-peipings-failure-to-deliver-pork.html | CZECHS' SHORTAGE LINKED TO CHINESE; Peiping's Failure to Deliver Pork Lowers Meat Supply | True | By M.s. Handler Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/labor-board-to-study-rejection-of-ship-unions-election-request.html | Labor Board to Study Rejection Of Ship Union's Election Request | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/li-builders-hail-adoption-of-code-institute-lauds-hempstead-and.html | L.I. BUILDERS HAIL ADOPTION OF CODE; Institute Lauds Hempstead and Oyster Bay Action | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-court-order-restrains-mca-corporation-is-barred-from-disposing.html | U.S. COURT ORDER RESTRAINS M.C.A.; Corporation Is Barred From Disposing of Talent Unit | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/picture-of-princess-anne-is-sent-to-us-by-telstar.html | Picture of Princess Anne Is Sent to U.S. by Telstar | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dr-adams-rights-restored.html | Dr. Adams' Rights Restored | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/blow-the-paint-on-a-handymans-guide-to-portable-sprayers.html | BLOW THE PAINT ON; A Handyman's Guide To Portable Sprayers | True | By Bernard Gladstone | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/novice-skindiver-missing.html | Novice Skindiver Missing | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-bit-of-americana-in-the-suburbs-of-paris.html | A BIT OF AMERICANA IN THE SUBURBS OF PARIS | True | By Irving Sedar and Martin Gansberg | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ridan-triumphs-in-102250-race-7length-victory-scored-in-mud-at.html | RIDAN TRIUMPHS IN $102,250 RACE; 7-Length Victory Scored in Mud at Chicago | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hilton-in-paris-airport-deal.html | Hilton in Paris Airport Deal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/shipments-of-steel-show-decline-in-may.html | Shipments of Steel Show Decline in May | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/new-approaches-to-the-wonders-of-niagara.html | NEW APPROACHES TO THE WONDERS OF NIAGARA | True | By Cliff Spieler | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/textiles-showed-no-outlay-spurt-effect-of-oct-11-writeoff-aid-is.html | TEXTILES SHOWED NO OUTLAY SPURT; Effect of Oct. 11 Write-Off Aid Is Slow in Developing | True | By Myron Kandel | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aluminun-siding-subject-of-code-ftc-rules-combat-false-claims-about.html | ALUMINUN SIDING SUBJECT OF CODE; F.T.C. Rules Combat False Claims About Material | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/retail-apparel-failures-rose-8-in-first-half.html | Retail Apparel Failures Rose 8% in First Half | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/harold-r-wilde.html | HAROLD R. WILDE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-salty-salute-fernandina-beach-fla-to-be-the-site-of-station-to.html | A SALTY SALUTE; Fernandina Beach, Fla., to Be the Site Of Station to Welcome Boatsmen | True | By C.e. Wright | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fond-recollection-still-on-draught.html | FOND RECOLLECTION STILL ON DRAUGHT | True | By Alden S. Wood | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eisenhower-to-visit-bonn.html | Eisenhower to Visit Bonn | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/second-try-on-traffic.html | Second Try on Traffic | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/milton-g-buchdahl.html | MILTON G. BUCHDAHL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/buyer-cautioned-on-giving-deposit-teaneck-broker-opposes-refund-in.html | BUYER CAUTIONED ON GIVING DEPOSIT; Teaneck Broker Opposes Refund in Withdrawal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/1984-could-be-a-good-year-1984-could-be-a-good-year.html | '1984' Could Be a Good Year; '1984' Could Be A Good Year | True | By J. Bronowski | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bridge-in-panama-will-open-oct-12.html | BRIDGE IN PANAMA WILL OPEN OCT. 12 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/state-bolsters-claim-to-largest-population.html | State Bolsters Claim To Largest Population | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-sorenson-wins-final-in-western-golf-8-and-7.html | Miss Sorenson Wins Final In Western Golf, 8 and 7 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/austrian-strikes-a-strain-on-government-coalition.html | Austrian Strikes a Strain On Government Coalition | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/for-younger-readers-for-ages-12-and-up.html | For Younger Readers; For Ages 12 and Up. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/broad-view-asked-in-defense-orders.html | BROAD VIEW ASKED IN DEFENSE ORDERS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eileen-glynn-married.html | Eileen Glynn Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-memoriam3.html | In Memoriam(3) | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/buford-gains-tennis-final.html | Buford Gains Tennis Final | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-bouquet-for-miss-belmont-model-a-strict-perfectionist-she-was-at.html | A BOUQUET FOR MISS BELMONT, MODEL; A Strict Perfectionist, She Was at the Top of a Demanding Profession. | True | By John Canaday | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/griffith-displays-new-poise-and-maturity-following-triumph-over.html | Griffith Displays New Poise and Maturity Following Triumph Over Dupas; 15-ROUND VERDICT CHEERS CHAMPION Griffith Keeps Welterweight Crown as the Specter of Paret's Death Wanes | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lost-gi-found-dead-in-desert.html | Lost GI Found Dead in Desert | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chess-finest-positional-player.html | CHESS: 'FINEST POSITIONAL PLAYER' | True | By Al Horowitz | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/personality-from-butter-and-eggs-to-glass-jeannette-president-put.html | Personality: From Butter and Eggs to Glass; Jeannette President Put New Drive Into Lagging Business Stonehill Achieved Goal of Acquiring a National Concern | True | By James J. Nagle | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/students-advised-on-college-choice.html | STUDENTS ADVISED ON COLLEGE CHOICE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/japanese-reelect-ikeda-head-of-party.html | JAPANESE RE-ELECT IKEDA HEAD OF PARTY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/christopher-f-holland-to-wed-linda-strong.html | Christopher F. Holland To Wed Linda Strong | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bosch-names-official.html | Bosch Names Official | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/racial-rebuffs-denied-in-maine-area-disputes-report-hotels-barred.html | RACIAL REBUFFS DENIED IN MAINE; Area Disputes Report Hotels Barred Negro Actress | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/laundry-chute-easy-to-install.html | LAUNDRY CHUTE EASY TO INSTALL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/riessen-gains-final-in-western-tennis.html | RIESSEN GAINS FINAL IN WESTERN TENNIS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chart-of-yesterdays-races-at-aqueduct-1962-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1962 by Triangle Publications. Inc. (The Morning Telegraph) Saturday, July 14. Twelfth day. Weather cloudy through five races, drizzly thereafter; track fast. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gray-lady-wins-26mile-cruise-shafers-take-indian-harbor-honors.html | GRAY LADY WINS 26-MILE CRUISE; Shafers Take Indian Harbor Honors Giannini Is 2d | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mrs-lloyd-p-bremen-wife-of-official-in-jersey.html | Mrs. Lloyd P. Bremen, Wife of Official in Jersey | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mary-e-waterman-married-in-jersey.html | Mary E. Waterman Married in Jersey | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/law-of-pirates-beats-colts-42-homer-by-skinner-triple-by-stuart.html | LAW OF PIRATES BEATS COLTS, 4-2; Homer by Skinner, Triple by Stuart Pace 11-Hit Attack | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/extending-the-vegetable-season.html | EXTENDING THE VEGETABLE SEASON | True | By Haydn S. Pearson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/todd-drives-warwickbuick-to-victory-in-grand-touring-race-at.html | Todd Drives Warwick-Buick to Victory in Grand Touring Race at Thompson; FOGG FINISHES 2D IN BIG CAR CLASS Boston Racer Trails Todd as Divisional Events Start at Thompson | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/man-hunting-policeman-shot-by-a-2d-patrolman.html | Man 'Hunting' Policeman Shot by a 2d Patrolman | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/allied-stores-will-develop-florida-shopping-center.html | Allied Stores Will Develop Florida Shopping Center | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sidelights.html | Sidelights | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-the-rialto-p-gregory-war-and-peace-heads-across-the.html | NEWS OF THE RIALTO: P. GREGORY; War and Peace' Heads Across the Atlantic Trumbo's Play | True | By Lewis Funke | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/montana-museum-bares-west-of-old.html | MONTANA MUSEUM BARES WEST OF OLD | True | By Jeanne K. Beaty | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/goldwater-urges-support-for-gop.html | GOLDWATER URGES SUPPORT FOR G.O.P. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/resistless-1080-first-by-a-nose-at-rockingham.html | Resistless, $10.80, First By a Nose at Rockingham | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/city-urges-landlords-to-borrow-from-idle-fund-for-renovations.html | City Urges Landlords to Borrow From Idle Fund for Renovations | True | By Edith Evans Asbury | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/camera-notes-pictureframing-glass-cuts-out-reflection.html | CAMERA NOTES; Picture-Framing Glass Cuts Out Reflection | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/merganser-first-at-narrasketuck-rettaliats-blue-jay-leads-open.html | MERGANSER FIRST AT NARRASKETUCK; Rettaliat's Blue Jay Leads Open Division in Regatta | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/maurice-helbrant.html | MAURICE HELBRANT | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/report-card-for-teachers.html | REPORT CARD FOR TEACHERS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/orioles-homer-tops-indians-43-gentiles-drive-in-14th-wins-brandts.html | ORIOLES' HOMER TOPS INDIANS, 4-3; Gentile's Drive in 14th Wins Brandt's Throw Saves Game Powell Excels ORIOLES' HOMER TOPS INDIANS, 4-3 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-gymnasts-beat-germans.html | U.S. Gymnasts Beat Germans | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tshombe-is-still-keeping-katanga-in-secession-the-pressure-for.html | TSHOMBE IS STILL KEEPING KATANGA IN SECESSION; The Pressure for Reunion With Leopoldville Grows But He Believes Time Is on His Side | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yankees-sink-angels-98-dodgers-rout-mets-173-carry-back-outruns.html | YANKEES SINK ANGELS, 9-8; DODGERS ROUT METS, 17-3; CARRY BACK OUTRUNS KELSO; CYANE FIRST IN DWYER; HOME RUN DECIDES Tresh's Two-Run Belt in Tenth Sets Back Angels for Yanks YANKEE HOME RUN TOPS ANGELS, 9-8 | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eyes-on-economy-and-business-mood.html | Eyes on Economy; And Business Mood | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/macmillan-shuffles.html | Macmillan Shuffles | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pickets-in-harlem-protest-column-by-jackie-robinson.html | Pickets in Harlem Protest Column by Jackie Robinson | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/barbara-brown-wed-to-lieut-ek-kutchma.html | Barbara Brown Wed To Lieut. E.K. Kutchma | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/judith-b-frank-is-betrothed-to-charles-graves-danzoll.html | Judith B. Frank Is Betrothed To Charles Graves Danzoll | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sandra-wilson-attended-by-5-at-her-wedding-smith-alumna-is-bride-of.html | Sandra Wilson Attended by 5 At Her Wedding; Smith Alumna Is Bride of John H. Wilson in Rye Presbyterian | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-linda-chandler-wed-to-michael-canno.html | Miss Linda Chandler Wed to Michael Canno | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/salvadoran-aides-accept-pay-cuts-to-assist-charity.html | Salvadoran Aides Accept Pay Cuts to Assist Charity | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/end-of-toll-asked-for-west-chester-condon-breaks-with-gop-on.html | END OF TOLL ASKED FOR WEST CHESTER; Condon Breaks With G.O.P. on Parkway Position | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cuban-red-leader-denies-attempt-on-life-in-bogota.html | Cuban Red Leader Denies Attempt on Life in Bogota | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/16hit-attack-beats-mets-willie-davis-wills-excel-dodgers-victors.html | 16-Hit Attack Beats Mets; Willie Davis, Wills Excel; DODGERS VICTORS OVER METS, 17-3 | True | By John Drebinger | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/scientists-prepare-to-send-spacecraft-past-venus-mariner-1-may-be.html | Scientists Prepare to Send Spacecraft Past Venus; Mariner 1 May Be Launched as Early as Saturday on a 100,000,000-Mile Trip | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/2-county-aides-suspended-in-inquiry-on-texas-rice.html | 2 County Aides Suspended In Inquiry on Texas Rice | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-backs-plan-for-use-of-reactor.html | KENNEDY BACKS PLAN FOR USE OF REACTOR | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-dead-youth-called-the-tune.html | A Dead Youth Called; the Tune | True | By Christopher Janus | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/shakespeare-by-belvedere-lake-and-the-housatonic-river.html | SHAKESPEARE: BY BELVEDERE LAKE AND THE HOUSATONIC RIVER | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/son-to-the-gerald-scheins.html | Son to the Gerald Scheins | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/oases-in-desert-museums-stage-special-summer-shows-old-americana-at.html | OASES IN DESERT; Museums Stage Special Summer Shows Old Americana at Knoedler's | True | By Stuart Preston | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nancy-mayette-is-wed-to-richard-goodrich.html | Nancy Mayette Is Wed To Richard Goodrich | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/top-architectural-award-given-to-wood-and-concrete-building.html | Top Architectural Award Given To Wood and Concrete Building | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/brazil-ministers-stress-stability-new-cabinet-vows-public-order-and.html | BRAZIL MINISTERS STRESS STABILITY; New Cabinet Vows Public Order and Inflation Fight | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/indonesia-favors-new-parley.html | Indonesia Favors New Parley | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/newark-youth-found-dead-of-barbiturate-overdose.html | Newark Youth Found Dead Of Barbiturate Overdose | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/renewal-entries-in-contest-lauded.html | RENEWAL ENTRIES IN CONTEST LAUDED | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/joan-mcinerney-married.html | Joan McInerney Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/first-federal-prison-to-be-constructed-in-25-years.html | First Federal Prison to Be Constructed in 25 Years | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/poets-column.html | Poets' Column | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/air-travel-gains-over-1961-record-11-lines-report-increase-of-123.html | AIR TRAVEL GAINS OVER 1961 RECORD; 11 Lines Report Increase of 12.3% Through June | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gun-dogs-on-trial-entries-for-the-american-field-futurity-at.html | Gun Dogs on Trial; Entries for the American Field Futurity at Baldwinsville Close Tomorrow | True | By Walter R. Fletcher | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/uns-fiscal-plight-world-court-ruling-on-dues-could-make-or-break-or.html | U.N.'s Fiscal Plight; World Court Ruling on 'Dues' Could Make or Break Organization | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/piasecki-names-officer.html | Piasecki Names Officer | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/named-to-fill-vacancy-in-cabinet.html | Named to Fill Vacancy in Cabinet | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/stanley-woolaway-marries-miss-denise-joyce-dentan.html | Stanley Woolaway Marries Miss Denise Joyce Dentan | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/churchill-gains-his-doctor-says-bulletins-deferred-on-word-that-all.html | CHURCHILL GAINS, HIS DOCTOR SAYS; Bulletins Deferred on Word That 'All Is Well' | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/writers-session-opens-tomorrow-variety-of-workshops-set-at.html | WRITERS SESSION OPENS TOMORROW; Variety of Workshops Set at Fairleigh Dickinson | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/beck-in-prison-still-gets-50000ayear-pension.html | Beck in Prison, Still Gets $50,000-a-Year Pension | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/argentine-girl-chosen-miss-universe-of-1962.html | Argentine Girl Chosen Miss Universe of 1962 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/katherine-a-myles-bride-of-a-newsman.html | Katherine A. Myles Bride of a Newsman | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/macao-seeking-tourist-dollars-builds-up-gambling-activities-new.html | Macao Seeking Tourist Dollars; Builds Up Gambling Activities; New Company in Tiny Portuguese Colony on Edge of Communist China Will Expand the Casinos and Hotels | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/elizabeth-cameron-becomes-a-fiancee.html | Elizabeth Cameron Becomes a Fiancee | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/palmer-cant-wait-to-practice-after-using-small-british-ball.html | Palmer Can't Wait to Practice After using Small British Ball | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/after-the-ghosts-came-tellers-of-truth.html | After the Ghosts Came Tellers of Truth | True | By C.m. Bowra | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fha-to-tighten-loan-procedure-decision-aimed-at-builders-who-plan.html | F.H.A. TO TIGHTEN LOAN PROCEDURE; Decision Aimed at Builders Who Plan New Housing | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/marthas-vineyard-adds-air-service.html | MARTHA'S VINEYARD ADDS AIR SERVICE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/khrushchevs-reaction-to-the-us-test-series.html | KHRUSHCHEV'S REACTION TO THE U.S. TEST SERIES | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/flow-of-illegal-oil-prompts-investigation-in-texas.html | Flow of Illegal Oil Prompts Investigation in Texas | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/theodora-bartlett-teacher-traveler.html | THEODORA BARTLETT, TEACHER, TRAVELER | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/japan-sees-gains-in-exports-to-us-30-rise-to-19-billion-total.html | JAPAN SEES GAINS IN EXPORTS TO U.S.; 30% Rise to $1.9 Billion Total Expected in 1962 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-slaughter-becomes-bride-of-wh-gruber-wellesley-graduate-and.html | Miss Slaughter Becomes Bride Of W.H. Gruber; Wellesley Graduate and Ph.D. Candidate at M.I.T. Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/highcapital-industries-are-expected-to-benefit-from-the-treasurys.html | High-Capital Industries Are Expected to Benefit From the Treasury's Action | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/influence-of-custom-architects-is-noted-in-magazine-awards-design.html | Influence of Custom Architects Is Noted in Magazine Awards; DESIGN PRIZES GO TO DEVELOPMENTS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mexican-leftists-rift-widens-with-an-attack-on-lombardo-toledano.html | Mexican Leftists' Rift Widens With an Attack on Lombardo Toledano | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aqueduct-victor-returns-2520-cyane-under-nelson-takes-84350-dwyer.html | AQUEDUCT VICTOR RETURNS $20.20; Cyane, Under Nelson, Takes $84,350 Dwyer Handicap Flying Johnnie Next CYANE CAPTURES $84,350 HANDICAP | True | By Louis Effrat | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/three-world-problems.html | THREE WORLD PROBLEMS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-stanford-white-home-is-sold-in-rumson-nj.html | A Stanford White Home Is Sold in Rumson, N.J. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/carter-leads-in-bowling.html | Carter Leads in Bowling | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/burmese-beauty.html | Burmese Beauty | True | By Robert Payne | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hollywood-shift-fox-makes-drastic-changes-in-studio-operation-to.html | HOLLYWOOD SHIFT; Fox Makes Drastic Changes in Studio Operation to Meet Its Competition | True | By Murray Schumach | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/174foot-dredge-launched-for-use-in-coast-project.html | 174-Foot Dredge Launched For Use in Coast Project | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-trade-seen-as-revolution-professor-says-it-fosters-political.html | U.S. TRADE SEEN AS 'REVOLUTION'; Professor Says It Fosters Political Change Abroad | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-world-split-in-algeria.html | THE WORLD; Split in Algeria | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-faulk-victory-significance-of-libel-trial-is-discussed.html | THE FAULK VICTORY; Significance of Libel Trial Is Discussed | True | By Jack Gould | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/titan-eleven-is-planning-to-emphasize-speed-turner-says-desire-is.html | Titan Eleven Is Planning to Emphasize Speed; Turner Says Desire Is Qualification He Seeks in Player Team to Concentrate on Stopping Long Passes by Foes | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/good-news-lifts-markets-gloom-stocks-recoup-27-of-62-loss-in-week.html | GOOD NEWS LIFTS MARKET'S GLOOM; Stocks Recoup 27% of '62 Loss in Week Margin Cut a Major Influence TRADING VOLUME RISES Stimuli Include Depreciation Reform and Senate Unit's Rebuff of Dividend Tax GOOD NEWS LIFTS MARKET'S GLOOM | True | By Richard Rutter | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/feud-in-capitol.html | Feud in Capitol | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/union-bows-to-president-calls-off-a-strike-at-dow.html | Union Bows to President; Calls Off a Strike at Dow | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/negro-leaves-for-concord.html | Negro Leaves for Concord | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aau-forced-to-pay-coasttocoast-travel-costs-of-soviet-track-team.html | A.A.U. Forced to Pay Coast-to-Coast Travel Costs of Soviet Track Team; RUSSIANS RENEGE, FERRIS EXPLAINS A.A.U. Hopes It Will Collect $25,000 From Backers of U.S.-Soviet Track Meet | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yonkers-tax-valuation-rises.html | Yonkers Tax Valuation Rises | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/foot-notes-greece-new-essay-appears-on-ancient-dance.html | FOOT NOTES: GREECE; New Essay Appears On Ancient Dance | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gains-are-reported-for-japanese-reds.html | GAINS ARE REPORTED FOR JAPANESE REDS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dr-king-free.html | Dr. King Free | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/portable-seismograph-maps-rock-formations.html | Portable Seismograph Maps Rock Formations | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-memoriam2.html | In Memoriam(2) | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/liston-trains-for-championship-fight-spartan-discipline-is-rejected.html | Liston Trains for Championship Fight: Spartan Discipline Is Rejected in Favor of a More Relaxed, Leisurely Approach | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/israelis-shrug-off-algerians-rebuff.html | ISRAELIS SHRUG OFF ALGERIANS' REBUFF | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/3-card-201-to-tie-in-michigan-golf-ragan-massengale-catch-crampton.html | 3 CARD 201 TO TIE IN MICHIGAN GOLF; Ragan, Massengale Catch Crampton in Motor City | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/evangelos-t-hardaloupas-dies-exbanker-led-steamship-line.html | Evangelos T. Hardaloupas Dies; Ex-Banker Led Steamship Line | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mexican-college-in-a-new-phase-rector-makes-first-report-on-period.html | MEXICAN COLLEGE IN A NEW PHASE; Rector Makes First Report on Period of Stern Reform | True | Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/vatican-basilica-target-of-bomb-blast-in-st-peters-closed-at-time.html | VATICAN BASILICA TARGET OF BOMB; Blast in St. Peter's, Closed at Time, Does Little Harm | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/no-relief-forecast-in-dry-spell-here.html | NO RELIEF FORECAST IN DRY SPELL HERE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ed-fitzgerald-keeping-it-light.html | ED FITZGERALD: KEEPING IT LIGHT | True | By John P. Shanley | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/moscow-parley-opposes-testing-minority-report-condemns-both-us-and.html | MOSCOW PARLEY OPPOSES TESTING; Minority Report Condemns Both U.S. and Soviet Canon Sees Hope for Treaty | True | By Theodore Shabad Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/trip-is-canceled-by-liner-france-seamens-strike-sends-ship-to.html | TRIP IS CANCELED BY LINER FRANCE; Seamen's Strike Sends Ship to Drydock 10 Days Early | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/frank-mccausland-dies-reporter-and-publicity-man.html | Frank McCausland Dies; Reporter and Publicity Man | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eileen-odwyer-beaver-alumna-becomes-bride-niece-of-exmayor-is.html | Eileen O'Dwyer, Beaver Alumna, Becomes Bride; Niece of Ex-Mayor Is Married Upstate to Thomas Hughes Jr. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/political-motives-in-tax-cut-denied-treasury-says-reforms-for.html | POLITICAL MOTIVES IN TAX CUT DENIED; Treasury Says Reforms for Write-Offs on Industrial Equipment Overdue INCENTIVE BILL PRESSED Possible Gains Played Down So as to Spur Congress to Pass Credit Measure POLITICAL MOTIVES IN TAX CUT DENIED | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mizrachi-women-appoint-new-executive-director.html | Mizrachi Women Appoint New Executive Director | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/busonis-heritage.html | BUSONI'S HERITAGE | True | By Robert L. Henderson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-wasp-careful-of-its-sting-a-wasp-careful-of-its-sting.html | A Wasp Careful of Its Sting; A Wasp Careful of Its Sting | True | By Arthur Zeiger | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/harry-wallace-hoye-83-exeditor-of-boston-herald.html | Harry Wallace Hoye, 83, Ex-Editor of Boston Herald | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ugly-duckling-in-a-gilded-world-the-ways-of-a-settled-society-are.html | UGLY DUCKLING IN A GILDED WORLD; The Ways of a Settled Society Are Recreated Through the Eyes of a New York Bluestocking Ugly Duckling | True | By Elizabeth Janeway | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tv-a-threat-to-bullfights-cold-eye-of-camera-can-make-a-rich-matador.html | TV a Threat to Bullfights; Cold Eye of Camera Can Make a Rich Matador Richer, but Ruin a Poor One | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/employment-dips-in-iron-and-steel.html | EMPLOYMENT DIPS IN IRON AND STEEL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/teams-for-coast-meet-including-ages-and-club-affiliations-or-home.html | Teams for Coast Meet; Including ages and club affiliations or home towns | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yugoslavs-to-build-5-ships-and-9-tankers-for-soviet.html | Yugoslavs to Build 5 Ships And 9 Tankers for Soviet | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/farm-plan-facing-a-test-in-2-races-controls-an-issue-in-contests-in.html | FARM PLAN FACING A TEST IN 2 RACES; Controls an Issue in Contests in Illinois and Kansas | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/export-lessons-us-colleges-play-vital-part-in-foreign-aid-programs.html | EXPORT LESSONS; U.S. Colleges Play Vital Part In Foreign Aid Programs | True | By Fred M. Hechinger | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/boy-dies-in-hospital-blast.html | Boy Dies in Hospital Blast | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tv-programs-today-monday-tuesday-webstv2-wnbctv4-wnewtv5-wabctv7.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY WCBS-TV:2; WNBC-TV:4; WNEW-TV:5; WABC-TV:7; WOR-TV:9; WPIX:11; WUHF:31 *Denotes programs described in detail; (C) color; (R) repeat. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/girl-scout-roundup-in-vermont.html | GIRL SCOUT ROUND-UP IN VERMONT | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tourist-paths-to-utahs-capitol-reef.html | TOURIST PATHS TO UTAH'S CAPITOL REEF | True | By Jack Goodman | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-repercussions-of-a-suicide.html | The Repercussions of a; Suicide | True | By Wirt Williams | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/consider-the-common-firefly-and-the-forest-snail.html | Consider the Common Firefly and the Forest Snail | True | By John Canaday | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mary-lou-taborga-wed.html | Mary Lou Taborga Wed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/authors-query.html | Author's Query | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/airline-names-publicist.html | Airline Names Publicist | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-helen-petzold-bride-of-physician.html | Miss Helen Petzold Bride of Physician | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/3-seminaries-shut-in-soviet-since-60.html | 3 SEMINARIES SHUT IN SOVIET SINCE '60 | True | By Religious News Service. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-in-64-the-historic-odds-a-tangle-of-recent-events-has-made.html | Kennedy in '64 The Historic Odds; A tangle of recent events has made what once seemed a sure thing uncertain. Here his chances are measured against the experiences of some of his predecessors. Kennedy in '64 The Historic Odds | True | By Sidney Hyman | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fi-du-pont-buys-computer.html | F.I. du Pont Buys Computer | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jersey-reservists-return.html | Jersey Reservists Return | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jamaican-independence-day-tourists-can-join-with-royalty-on-aug-5.html | JAMAICAN INDEPENDENCE DAY; Tourists Can Join With Royalty on Aug. 5, When Colony Becomes a Dominion Within British Commonwealth | True | By Cynthia Wilmot | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cyane-takes-command-in-the-stretch-to-win-the-dwyer-at-aqueduct.html | Cyane Takes Command in the Stretch to Win the Dwyer at Aqueduct | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/deborah-colborn-married-in-ohio-to-austin-frum-bride-is-attended-by.html | Deborah Colborn Married in Ohio To Austin Frum; Bride Is Attended by 7 at Wedding to Law Graduate of Harvard | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/campbells-car-can-do-500-mph-he-says.html | Campbell's Car Can Do 500 M.P.H., He Says | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/major-league-averages.html | Major League Averages | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-medical-units-to-help-vietnam-government-recruits-teams-for.html | U.S. MEDICAL UNITS TO HELP VIETNAM; Government Recruits Teams for Battle-Area Service | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-house-demands-its-due.html | The House Demands Its Due | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hallstein-runs-an-uncommon-experiment-the-chief-executive-officer.html | Hallstein Runs an Uncommon Experiment; The chief executive officer of Europe's Common Market, a German lawyer and teaches is using an economic agency to discover a new political formula for the continent. Hallstein's Uncommon Experiment | True | By Edwin L. Dale Jr. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jennie-madden-bride-of-george-s-mason.html | Jennie Madden Bride Of George S. Mason | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dean-a-haviland.html | DEAN A. HAVILAND | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cabird-cribbld-confined.html | Cabir'd, Cribb'd, Confined | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bringing-life-to-the-movies.html | Bringing Life To the Movies | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/exchanges-on-berlin.html | Exchanges on Berlin | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-9-no-title-american-collections-continued.html | Article 9 -- No Title; American Collections (Continued) | True | By Patricia Peterson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/susan-sloan-wed-to-a-lawyer-here.html | Susan Sloan Wed To a Lawyer Here | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/elinor-h-martin-bride-in-jersey-of-ji-edwards-wears-gown-of-satin.html | Elinor H. Martin Bride in Jersey Of J.I. Edwards; Wears Gown of Satin at Nuptials in Chapel in Plainfield | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/where-the-tourists-registered-on-a-cliff.html | WHERE THE TOURISTS REGISTERED ON A CLIFF | True | By Henry N. Ferguson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/margot-serlin-goucher-64-is-engaged-to-gilman-grave.html | Margot Serlin, Goucher '64, Is Engaged to Gilman Grave | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/antarctic-begins-atompower-era-us-research-station-hail-start-of.html | ANTARCTIC BEGINS ATOM-POWER ERA; U.S. Research Station Hail Start of First Reactor | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/architect-urges-dictator-of-arts-edward-d-stone-scores-disregard-of.html | ARCHITECT URGES DICTATOR OF ARTS; Edward D. Stone Scores Disregard of Tradition ARCHITECT URGES DICTATOR OF ARTS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-brazil.html | U.S. & Brazil | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sarnia-tillison-hayes-married-here-wed-in-fifth-avenue-presbyterian.html | Sarnia Tillison Hayes Married Here; Wed in Fifth Avenue Presbyterian to Edward Hoyt | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/potash-plant-dynamited.html | Potash Plant Dynamited | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/legion-prank-is-fatal.html | Legion Prank Is Fatal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/un-shakes-its-head-in-wonder-over-an-introduction-to-pidgin.html | U.N. Shakes Its Head in Wonder Over an Introduction to Pidgin | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pakistan-assembly-backs-revival-of-political-parties.html | Pakistan Assembly Backs Revival of Political Parties | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/soccer-twin-bill-listed-at-randalls-island-today.html | Soccer Twin Bill Listed At Randalls Island Today | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-lynn-riordan-is-bride-of-terrance-william-hickey.html | Miss Lynn Riordan Is Bride Of Terrance William Hickey | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/as-russia-applies-new-pressure-on-western-rights-in-berlin.html | AS RUSSIA APPLIES NEW PRESSURE ON WESTERN RIGHTS IN BERLIN | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pamela-wilson-fiancee-of-rev-wb-mcclain.html | Pamela Wilson Fiancee Of Rev. W.B. McClain | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/san-francisco-waterfront-fire.html | San Francisco Waterfront Fire | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/disturbed-pupils-here-lack-aid-school-guidance-leader-says.html | Disturbed Pupils Here Lack Aid, School Guidance Leader Says | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/plane-to-help-navy-study-magnetism-and-radiation.html | Plane to Help Navy Study Magnetism and Radiation | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/telstars-role-space-communications.html | Telstar's Role; Space Communications | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/state-building-to-rise-in-boston.html | State Building to Rise in Boston | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-project-aids-migrant-housing-texas-pilot-program-will-provide.html | U.S. PROJECT AIDS MIGRANT HOUSING; Texas Pilot Program Will Provide Low-Rent Homes U.S. PROJECT AIDS MIGRANT HOUSING | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/child-to-mrs-elliot-dann.html | Child to Mrs. Elliot Dann | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sicas-craft-sets-a-record-in-brick-township-festival.html | Sica's Craft Sets a Record In Brick Township Festival | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/an-alternate-route-to-block-island-cruise-via-montauk-also-is.html | An Alternate Route to Block Island; Cruise Via Montauk Also Is Convenient for New Yorkers Visit to Popular Spot Becomes Habit for Many Skippers | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nagler-is-upset-by-wright-in-detroit-invitation-tennis.html | Nagler is Upset by Wright In Detroit Invitation Tennis | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/advertising-electronic-buyers-of-media-symbolize-agencies-stress-on.html | Advertising Electronic 'Buyers' of Media; Symbolize Agencies' Stress on Strategy As Ad Costs Soar Use of Computer as Planning Aid Stirs Wide Controversy | True | By Peter Bart | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/summaries-of-larchmont-yacht-club-races.html | Summaries of Larchmont Yacht Club Races | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/maritime-unions-assailed-in-study-organizing-drive-is-feared-on.html | MARITIME UNIONS ASSAILED IN STUDY; Organizing Drive is Feared on Foreign-Flag Vessels | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nancy-carolyn-garvin-fiancee-of-wh-zirkel.html | Nancy Carolyn Garvin Fiancee of W.H. Zirkel | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/south-african-unit-here-appoints-new-president.html | South African Unit Here Appoints New President | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/deposits-at-11-banks-show-record-gains.html | DEPOSITS AT 11 BANKS SHOW RECORD GAINS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/canada-airline-seeks-merger.html | Canada Airline Seeks Merger | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/college-building-pushed-in-capital-6-major-universities-press.html | COLLEGE BUILDING PUSHED IN CAPITAL; 6 Major Universities Press Construction Programs to Meet Growing Need DORMITORIES GOING U Spiritual Center, a Hospital Wing and Arts Structure Among Works Planned COLLEGE BUILDING PUSHED IN CAPITAL | True | By Lloyd B. Dennis Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/france-at-peace-after-22-years-marks-bastille-day-france-at-peace.html | France, at Peace After 22 Years, Marks Bastille Day; FRANCE, AT PEACE, CELEBRATES FETE | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-literary-letter-from-london-london-literary-letter.html | A Literary Letter From London; London Literary Letter | True | By Walter Allen | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-is-weighing-payments-move-sale-by-exportimport-bank-of-foreign.html | U.S. IS WEIGHING PAYMENTS MOVE; Sale by Export-Import Bank of Foreign Notes Abroad Would Bring in Dollars U.S. IS WEIGHING PAYMENTS MOVE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pennsylvania-agency-reinstates-2-trains-in-a-clash-with-icc.html | Pennsylvania agency Reinstates 2 Trains in a Clash With I.C.C. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hollywood-park-ceremony-honors-arcaro-with-gift.html | Hollywood Park Ceremony Honors Arcaro With Gift | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/derek-limbocker-and-miss-du-pont-wed-in-delaware-alumna-of.html | Derek Limbocker And Miss du Pont Wed in Delaware; Alumna of Briarcliff Is Bride in Greenville of Yale Graduate | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/where-stalin-is-still-honored.html | Where Stalin Is Still Honored | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/exchanges-on-tests.html | Exchanges on Tests | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/rites-held-upstate-for-owen-d-young.html | RITES HELD UPSTATE FOR OWEN D. YOUNG | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/washington-the-managerial-revolution-in-cabinet-politics.html | Washington; The Managerial Revolution in Cabinet Politics | True | By James Reston | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/california-to-attempt-training-of-felons-for-return-to-society.html | California to Attempt Training Of Felons for Return to Society | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/prizewinning-student-center-adds-a-striking-note-to-campus-in.html | Prize-Winning Student Center Adds a Striking Note to Campus in British Columbia | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tuite-whelan.html | Tuite Whelan | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aid-of-ribicoff-is-sought-in-medical-care-battle.html | Aid of Ribicoff Is Sought In Medical Care Battle | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/barbara-zeidler-married.html | Barbara Zeidler Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mrs-sally-flynn-rewed.html | Mrs. Sally Flynn Rewed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-merchants-view-a-look-at-the-effect-on-retailers-of-new.html | The Merchant's View; A Look at the Effect on Retailers Of New Tax-Depreciation Program | True | By Herbert Koshetz | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/polar-projection.html | Polar Projection | True | By Jim Lotz | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/treasure-chest-forlorn-and-fancy.html | Treasure Chest; Forlorn and Fancy | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/patina.html | PATINA | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/edwin-j-manley.html | EDWIN J. MANLEY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/electronic-traffic-control-television-and-radio-among-the-devices.html | ELECTRONIC TRAFFIC CONTROL; Television and Radio Among the Devices Used to Speed And Regulate Flow in Detroit and on Jersey Pike | True | By Bernard Stengren | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/air-royal-1520-beats-more-miss-at-canandaigua.html | Air Royal, $15.20, Beats More Miss at Canandaigua | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/avianca-picks-regional-aide.html | Avianca Picks Regional Aide | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/a-definition-of-terms.html | A DEFINITION OF TERMS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dime-toll-evasion-costs-25.html | Dime Toll Evasion Costs $25 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-credit-spurs-mexico-land-plan-20000000-loan-inspires-efforts-to.html | U.S. CREDIT SPURS MEXICO LAND PLAN; $20,000,000 Loan Inspires Efforts to Speed Reform | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lucretia-w-de-wolf-is-wed-to-stephen-homer-in-capital.html | Lucretia W. De Wolf Is Wed To Stephen Homer in Capital | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sikes-again-wins-public-links-golf-champion-tops-ahn-2-and-1-takes.html | SIKES AGAIN WINS PUBLIC LINKS GOLF; Champion Tops Ahn, 2 and 1 Takes 2d Straight Crown | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/200-go-to-camp-for-blind.html | 200 Go to Camp for Blind | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/china-makes-a-bitter-retreat-faced-with-a-population-boons-of-over.html | China Makes a 'Bitter Retreat'; Faced with a population boons of over 14 million a year, Mao has again found it necessary to adopt the 'Marxist heresy' of birth control. What does it mean? China Makes a 'Bitter Retreat' | True | By Richard Hughes | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/traffic-volume-in-port-is-rising-both-travelers-and-customs-duties.html | TRAFFIC VOLUME IN PORT IS RISING; Both Travelers and Customs Duties Set Record Pace | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hospital-guilds-to-run-fair.html | Hospital Guilds to Run Fair | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-chips-are-down-for-monaco-when-prince-rainier-he-married-the.html | The Chips Are Down for Monaco; When Prince Rainier (he married the Kelly girl) fired his Minister of State, he made the French question the tax-free way of life in his Mediterranean lotus land. Chips Are Down For Monaco | True | By Robert Alden | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/adenauer-rule-his-power-lessens-but-he-remains-strong-man-of-german.html | ADENAUER RULE; His Power Lessens but He Remains Strong Man of German Politics | True | By Sydney Gruson Special To the New York Times.special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-opening.html | THE OPENING | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ike-golf-tourney-opens-tomorrow-at-two-sites.html | Ike Golf Tourney Opens Tomorrow at Two Sites | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-rise-and-fall-of-prophet-moses.html | The Rise and Fall of Prophet Moses | True | By Morris Gilbert | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/freda-hamburger-prospective-bride.html | Freda Hamburger Prospective Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-and-out-of-books-upward-onward.html | IN AND OUT OF BOOKS; Upward, Onward | True | By Lewis Nichols | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/algeria-tries-to-unite-nation-turns-to-military-politicians-in.html | ALGERIA TRIES TO UNITE; Nation Turns to Military Politicians in Desperate Quest for an Accord to Bar Internal Strife | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/paul-thomas-87-artist-is-dead-painter-and-sculptor-known-for.html | PAUL THOMAS, 87, ARTIST, IS DEAD; Painter and Sculptor Known for Portraits, Landscapes | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/comments-on-the-sugar-lobby.html | COMMENTS ON THE SUGAR LOBBY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-studies-rise-in-spending-to-spur-economy-aides-draft-plans.html | KENNEDY STUDIES RISE IN SPENDING TO SPUR ECONOMY; Aides Draft Plans to Speed Outlays Congress Fund Deadlock Is Obstacle KENNEDY STUDIES RISE IN SPENDING | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/child-to-mrs-alan-pesky.html | Child to Mrs. Alan Pesky | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/house-vs-senate-appropriations-dispute-points-up-weaknesses-of-the.html | House vs. Senate; Appropriations Dispute Points Up Weaknesses of the Congress | True | By Tom Wicker | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-deceptive-face-of-old-tangier.html | THE DECEPTIVE FACE OF OLD TANGIER | True | By H.p. Koenig | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/financiers-weigh-inflation-factor-question-its-death-look-to.html | FINANCIERS WEIGH INFLATION FACTOR; Question Its 'Death' Look to Effects of U.S. Deficit FINANCIERS WEIGH INFLATION FACTOR | True | By Paul Heffernan | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/toll-rises-in-raid-by-vietnam-reds-22-killed-including-us-captain.html | TOLL RISES IN RAID BY VIETNAM REDS; 22 Killed, Including U.S. Captain Serving as Adviser | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cleveland-proud-of-celebrezze-gave-him-mayoralty-five-times-choice.html | Cleveland Proud of Celebrezze; Gave Him Mayoralty Five Times; Choice for Cabinet Post Has a Record of Getting Things Done Born in Italy Lawyer Before Entering Politics | True | Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/insurers-extend-export-coverage-longterm-policies-seen-as-a-big-a.html | INSURERS EXTEND EXPORT COVERAGE; Longer-Term Policies Seen as a Big Aid to Trade INSURERS EXTEND EXPORT COVERAGE | True | By Brendan M. Jones | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/police-academy-to-open.html | Police Academy to Open | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/paperbacks-in-review-world-war-ii-paperbacks.html | Paperbacks in Review: World War II; Paperbacks | True | By John Toland | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ethiopia-awaits-aid-for-schools-us-peace-corps-group-to-face-a.html | ETHIOPIA AWAITS AID FOR SCHOOLS; U.S. Peace Corps Group to Face a Major Task | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/helen-trubek-bride-of-medical-student.html | Helen Trubek Bride Of Medical Student | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/opinion-of-the-week-at-home-and-abroad-major-issues-kennedy-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES KENNEDY AND BUSINESS IDEAS AND MEN | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/index-plunged-in-the-holiday-week.html | Index Plunged in the Holiday Week | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-tennis-team-clinches-victory-mckinley-and-ralston-beat-canadian.html | U.S. TENNIS TEAM CLINCHES VICTORY; McKinley and Ralston Beat Canadian Davis Cup Pair by 9-7, 7-5, 6-1 U.S. TENNIS TEAM CLINCHES VICTORY | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/role-of-foreign-lobbies-their-possible-effect-on-us-policy-is.html | ROLE OF FOREIGN LOBBIES; Their Possible Effect on U.S. Policy Is Causing Concern in Administration and Congress | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gail-schenkel-married.html | Gail Schenkel Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/boat-regatta-listed-today.html | Boat Regatta Listed Today | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/telstar-is-widening-european-tv-network-many-technical-problems.html | Telstar Is Widening European TV Network; Many Technical Problems Have Been Overcome in 8 Years of Broadcasting | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/crash-kills-italian-general.html | Crash Kills Italian General | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/iraq-to-establish-a-new-oil-company.html | IRAQ TO ESTABLISH A NEW OIL COMPANY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/2-children-survive-falls-from-fourth-stories-here.html | 2 Children Survive Falls From Fourth Stories Here | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/at-home-in-europe-a-cheerful-report-on-being-the-guest-of-four.html | AT HOME IN EUROPE; A Cheerful Report on Being the Guest Of Four Families in Four Countries AT HOME ABROAD IN EUROPE | True | By Milton Schulman | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/library-to-feature-silent-film-display.html | LIBRARY TO FEATURE SILENT FILM DISPLAY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/psychiatric-standards-relaxed-for-armed-services-recruits-services.html | Psychiatric Standards Relaxed For Armed Services' Recruits; SERVICES RELAX MENTAL CRITERIA | True | By Emma Harrison | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/change-in-policy-studied.html | Change in Policy Studied | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lang-hanover-tops-pacers-at-yonkers.html | LANG HANOVER TOPS PACERS AT YONKERS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/by-way-of-report-bergman-bergman-bergman-team-edward-albee-project.html | BY WAY OF REPORT; Bergman, Bergman, Bergman Team Edward Albee Project 'Runner' | True | By Eugene Archer | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/glasgow-u-nominates-moss-to-honorary-post.html | Glasgow U. Nominates Moss to Honorary Post | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kips-bay-boys-to-be-assisted-by-oct-23-fete-club-to-raise-funds-at.html | Kips Bay Boys To Be Assisted By Oct. 23 Fete; Club to Raise Funds at 'Beyond the Fringe' Scheduled at Golden | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/future-scientists.html | FUTURE SCIENTISTS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pentagon-aide-is-named.html | Pentagon Aide Is Named | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ribicoff-chosen-for-senate-race-rival-fails-at-democratic.html | RIBICOFF CHOSEN FOR SENATE RACE; Rival Fails at Democratic Convention in Connecticut to Win Right to Primary RIBICOFF CHOSEN FOR SENATE RACE | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/china-bear-shown-new-ship-of-today.html | CHINA BEAR SHOWN; NEW SHIP OFF TODAY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ben-bella-faction-to-call-army-chiefs-to-meeting-ben-bella-plans.html | Ben Bella Faction to Call Army Chiefs to Meeting; BEN BELLA PLANS ARMY CHIEFS' TALK | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/new-round-on-tests-and-berlin.html | New Round; On Tests and Berlin | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/1775-held-at-sing-sing.html | 1,775 Held at Sing Sing | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sandy-hook-park-is-filled-four-hours-after-opening.html | Sandy Hook Park Is Filled Four Hours After Opening | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cooperative-uses-graded-site-for-duplex-suites.html | Cooperative Uses Graded Site for Duplex Suites | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cecile-reynolds-married.html | Cecile Reynolds Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fraser-and-emerson-drop-singles-matches.html | Fraser and Emerson Drop Singles Matches | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nuclear-weapons-race-is-sharpening-tensions-of-cold-war-tests.html | NUCLEAR WEAPONS RACE IS SHARPENING TENSIONS OF COLD WAR; Tests Continue Because Each Side Wishes to Achieve Ultimate Superiority in Weapons Sophistication Talks Resuming at Geneva Expected to Be Stand-Off With Propaganda Maneuvering but No Real Accord I. THE TESTING II. THE TALKS | True | By John W. Finney Special To the New York Times | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/meeting-may-have-begun.html | Meeting May Have Begun | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yankee-express-pace-victor.html | Yankee Express Pace Victor | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/culture-under-the-sun-along-the-jersey-coast.html | CULTURE UNDER THE SUN ALONG THE JERSEY COAST | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/centennial-for-usda-progress-is-cited-in-scientific-study-and.html | CENTENNIAL FOR U.S.D.A.; Progress Is Cited in Scientific Study And Services to Back-Yard Growers | True | By Victoria Velsey | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/italy-ousts-britain-in-davis-cup-tennis.html | ITALY OUSTS BRITAIN IN DAVIS CUP TENNIS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/doby-hits-2d-homer-in-japan.html | Doby Hits 2d Homer in Japan | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/elliott-wilson.html | ELLIOTT WILSON | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sports-of-the-times-on-the-wrong-coast.html | Sports of The Times; On the Wrong Coast | True | By Arthur Daley | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/valerie-stoddard-planning-to-wed.html | Valerie Stoddard Planning to Wed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/europe-is-liberal-on-depreciation-governments-less-bound-by-impact.html | EUROPE IS LIBERAL ON DEPRECIATION; Governments Less Bound by Impact on Corporate Tax EUROPE IS LIBERAL ON DEPRECIATION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/citys-vault-tax-puzzles-owners-many-did-not-realize-they-had-space.html | CITY'S VAULT TAX PUZZLES OWNERS; Many Did Not Realize They Had Space Under Walks Affected by New Levy LICENSES ALSO NEEDED 4.5 Million More in Revenue Expected Merchants to Appeal Measure CITY'S VAULT TAX PUZZLES OWNERS | True | By Thomas W. Ennis | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/engagements2.html | Engagements(2) | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/diana-h-manton-a-smith-alumna-becomes-bride-wed-in-church-of-the.html | Diana H. Manton, A Smith Alumna, Becomes Bride; Wed in Church, of the Ascension to William Hugh M. Morton | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/waterfront-commission-promotes-staff-member.html | Waterfront Commission Promotes Staff Member | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hyndmans-and-taylorcare-team-reach-final-in-anderson-bestball-golf.html | Hyndmans and Taylor-Care Team Reach Final in Anderson Best-Ball Golf; FATHER AND SON BEAT GARDNER DUO Hyndmans Gain Final Again Taylor and Care Defeat Siderowf-Lenczyk, 1 Up | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bonn-still-aiding-emigrants-flow-50000-a-year-sent-abroad-most-pick.html | BONN STILL AIDING EMIGRANTS' FLOW; 50,000 a Year Sent Abroad Most Pick U.S. as Home | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/key-to-bastille-now-in-virginia-it-hangs-in-mount-vernon-a-gift.html | KEY TO BASTILLE NOW IN VIRGINIA; It Hangs in Mount Vernon A Gift From Lafayette | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/panel-at-princeton-plans-two-studies.html | PANEL AT PRINCETON PLANS TWO STUDIES | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gallery-finishes-a-record-season-rembrandt-painting-among-sales-at.html | GALLERY FINISHES A RECORD SEASON; Rembrandt Painting Among Sales at Parke-Bernet | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/accord-in-new-haven-strike.html | Accord in New Haven Strike | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/havana-street-vendors-ousted.html | Havana Street Vendors Ousted | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dodger-memorial-set-at-ebbets-field-suites.html | Dodger 'Memorial' Set At Ebbets Field Siutes | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/project-gain-found-in-central-america.html | PROJECT GAIN FOUND IN CENTRAL AMERICA | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/saskatchewan-doctors-firm-as-strike-continues.html | Saskatchewan Doctors Firm as Strike Continues | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/big-rise-in-prices-irks-dominicans-government-tries-to-defer.html | BIG RISE IN PRICES IRKS DOMINICANS; Government Tries to Defer Further Increases | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/anniversaries.html | Anniversaries | True | | | | | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ama-tells-critics-britons-attack-their-care-plan-too.html | A.M.A. Tells Critics Britons Attack Their Care Plan, Too | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/martha-clancy-is-bride.html | Martha Clancy Is Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/calm-prevailing-in-2-new-nations-burundi-and-rwanda-to-get.html | CALM PREVAILING IN 2 NEW NATIONS; Burundi and Rwanda to Get Assistance From U.N. | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/joan-fuller-and-page-doss-to-be-married-in-september.html | Joan Fuller and Page Doss To Be Married in September | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/guava-paste-chopin-and-brazil.html | GUAVA PASTE, CHOPIN AND BRAZIL. | True | By Alan Rich | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/carol-e-cohen-engaged.html | Carol E. Cohen Engaged | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/4-drown-in-lake-superior.html | 4 Drown in Lake Superior | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/william-e-mcarthy.html | WILLIAM E. MCARTHY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/consumer-to-get-a-voice-soon-through-white-house-council-consumer.html | Consumer to Get a Voice Soon Through White House Council; CONSUMER GROUP TO BE APPOINTED | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aswan-halfway-in-salvage-work-drive-to-save-nubian-monuments-at-dam.html | Aswan Halfway in Salvage Work; Drive to Save Nubian Monuments at Dam Has 3 Years to Go | True | By Jay Walz Special To The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-notes-classroom-and-campus-state-experts-seek-communism-study.html | NEWS NOTES: CLASSROOM AND CAMPUS; State Experts Seek Communism Study; Test Forecasts Earlier Schooling COMMUNISM STUDY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/an-english-poet-in-america.html | An English Poet in America | True | By Edmund Fuller | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/rusk-to-see-soviet-envoy-again-and-urge-moderation-on-berlin.html | Rusk to See Soviet Envoy Again And Urge Moderation on Berlin | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/american-pilot-dies-as-he-lands-plane.html | AMERICAN PILOT DIES AS HE LANDS PLANE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/moscowhavana-phone-link.html | Moscow-Havana Phone Link | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/summer-time-outdoor-band-concerts-are-just-the-thing.html | SUMMER TIME; Outdoor Band Concerts Are Just the Thing | True | By Harold C. Schonber | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/barbara-r-stern-prospective-bride.html | Barbara R. Stern Prospective Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/virginia-mignonette-clarke-is-wed-to-jan-hall-van-loon.html | Virginia Mignonette Clarke Is Wed to Jan Hall van Loon | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/wagners-to-frankfurt-today.html | Wagners to Frankfurt Today | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jerry-walds-funeral-set-for-tomorrow-on-coast.html | Jerry Wald's Funeral Set For Tomorrow on Coast | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/turkey-repulses-raiders.html | Turkey Repulses Raiders | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/anastasia-hints-a-rift-with-ila-brooklyn-dock-leader-plans-press.html | ANASTASIA HINTS A RIFT WITH I.L.A.; Brooklyn Dock Leader Plans Press Parley Tomorrow | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/wool-group-names-darman.html | Wool Group Names Darman | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/letters-on-west-africa.html | LETTERS: ON WEST AFRICA | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/west-end-changes-ticket-prices-are-rising-as-formality-drops.html | WEST END CHANGES; Ticket Prices Are Rising As Formality Drops | True | By Howard Taubman | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/marion-c-schoellkopf-bride-of-ulrich-meyer.html | Marion C. Schoellkopf Bride of Ulrich Meyer | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lunar-flight-plan-rendezvous-of-manned-craft-at-moon-seen-speeding.html | LUNAR FLIGHT PLAN; Rendezvous of Manned Craft at Moon Seen Speeding Program | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sometimes-its-the-sound-that-counts.html | Sometimes It's the Sound That Counts | True | By X.j. Kennedy | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/raised-ranch-colony-being-built-in-glen-cove.html | Raised Ranch Colony Being Built in Glen Cove | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/barbara-clark-wed-to-gf-bernardin.html | Barbara Clark Wed To G.F. Bernardin | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/louise-rothenberg-wed.html | Louise Rothenberg Wed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/40c-a-vote-spent-in-coast-primary-3789315-cast-ballots-for-nominees.html | 40C A VOTE SPENT IN COAST PRIMARY; 3,789,315 Cast Ballots for Nominees of Parties | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/volunteer-group-acts-to-enlist-business-support-of-the-un-volunteer.html | Volunteer Group Acts to Enlist Business Support of the U.N.; Volunteer Group Acts to Enlist Business Support of the U.N. | True | By Gene Smith | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/groundbreaking-today-at-center-for-the-retarded.html | Ground-Breaking Today at Center for the Retarded | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fete-on-ship-to-aid-newark-hospitals.html | Fete on Ship to Aid Newark Hospitals | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/uruguayan-student-branded.html | Uruguayan Student Branded | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/record-fleet-of-494-opens-race-week-race-week-draws-494-boats.html | Record Fleet of 494 Opens Race Week; Race Week Draws 494 Boats RECORD NUMBER FOR LARCHMONT 151 Blue Jays Divided Into 5 Divisions All Won by Connecticut Skippers | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/branca-relives-a-mournful-day-ralph-pitches-again-to-bobby-thomson.html | Branca Relives a Mournful Day; Ralph Pitches Again to Bobby Thomson at Polo Grounds BRANCH RELIVES A MOURNFUL DAY | True | By Howard M. Tuckner | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/britons-stunned-by-tory-shakeup-macmillans-cabinet-shifts-are-not.html | BRITONS STUNNED BY TORY SHAKE-UP; Macmillan's Cabinet Shifts Are Not Expected to Alter His Economic Program BRITONS STUNNED BY TORY SHAKE-UP | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-week-in-finance-margin-cut-brings-traditional-stock-gains-but.html | The Week in Finance; Margin Cut Brings Traditional Stock Gains, But Stimulus May Be Temporary WEEK IN FINANCE: CREDIT INCENTIVE | True | By Robert E. Bedingfieldthe Week'S Most Dramatic Event In Finance the Reduction From 70 To 50 Per Cent In the Cash Margin Required For Stock Purchases Had Its Predictable Effect. Stock Prices Rose. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/edward-cabot-and-linda-fox-are-wed-here-law-student-marries.html | Edward Cabot And Linda Fox Are Wed Here; Law Student Marries Debutante of '59 in St. Ignatius Loyala | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lane-rallies-after-knockdown-to-defeat-hernandez-at-garden.html | Lane Rallies After Knockdown To Defeat HernandeZ at Garden | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pardoe-duo-gains-in-senior-tennis-team-beats-cutts-cocroft-pellpell.html | PARDOE DUO GAINS IN SENIOR TENNIS; Team Beats Cutts-Cocroft Pell-Pell at Newport | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/economic-spotlight-retail-sales-decline-in-june-for-the-second.html | Economic Spotlight; Retail sales decline in June for the second straight month. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/peru-chief-urged-to-annul-voting-prado-is-reported-to-reject-bid-by.html | PERU CHIEF URGED TO ANNUL VOTING; Prado Is Reported to Reject Bid by Military Heads | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-scherer-bride-of-ellis-klingeman.html | Miss Scherer Bride of Ellis Klingeman | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bobs-dislike-6980-wins-junior-derby-at-miles-park.html | Bob's Dislike, $69.80, Wins Junior Derby at Miles Park | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/priscilla-royce-married.html | Priscilla Royce Married | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/columbia-names-advisers-for-cabot-news-prizes.html | Columbia Names Advisers For Cabot News Prizes | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/education-talks-slated-in-israel-aim-to-strengthen-hebrew-teaching.html | EDUCATION TALKS SLATED IN ISRAEL; Aim to Strengthen Hebrew Teaching in the World | True | By Irving Spiegel | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gretel-arrives-after-a-9000mile-sea-voyage-crew-helps-put-sloop-in.html | Gretel Arrives After a 9,000-Mile Sea Voyage; CREW HELPS PUT SLOOP IN WATER Gretel, Australian 12-Meter, Arrives by Freighter for America's Cup Match | True | By William J. Briordy Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/linda-behar-married-to-allen-m-rosenthal.html | Linda Behar Married To Allen M. Rosenthal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/beth-bondel-engaged-to-peter-n-rosenthal.html | Beth Bondel Engaged To Peter N. Rosenthal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bridge-charity-ends-at-the-playing-table.html | BRIDGE: CHARITY ENDS AT THE PLAYING TABLE | True | By Albert H. Morehead | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/pressures-on-franco.html | Pressures on Franco | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/issues-on-aid.html | Issues on Aid | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/detective-magazines-fight-invasionofprivacy-ruling.html | Detective Magazines Fight Invasion-of-Privacy Ruling | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/atom-device-fired-in-nevada-desert.html | ATOM DEVICE FIRED IN NEVADA DESERT | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lost-child-found-in-illinois.html | Lost Child Found in Illinois | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/runge-gets-wisconsin-u-post.html | Runge Gets Wisconsin U. Post | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/2-soviet-diplomats-in-algiers.html | 2 Soviet Diplomats in Algiers | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lee-pushes-drive-for-senate-seat-skirmishes-with-bennett-in-utahs.html | LEE PUSHES DRIVE FOR SENATE SEAT; Skirmishes With Bennett in Utah's G.O.P. Primary | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/caviar-thrives-on-staten-island-other-products-also-remain-dutyfree.html | Caviar 'Thrives' on Staten Island; Other Products Also Remain Duty-Free in Stapleton Area Is Trade Zone for Processing of Foreign Goods | True | By George Horne | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/bet-anyone.html | BET, ANYONE? | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/penelope-cady-is-bride.html | Penelope Cady Is Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-connelly-is-bride-of-owen-mandeville-jr.html | Miss Connelly Is Bride Of Owen Mandeville Jr. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/joellen-oneil-becomes-bride-at-greenwich-escorted-by-father-at-her.html | Joellen O'Neil Becomes Bride At Greenwich; Escorted by Father at Her Marriage to John Glessner 3d, Lawyer | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/friendship-with-late-builder-led-realtor-to-pan-am-venture-wolfson.html | Friendship With Late Builder Led Realtor to Pan Am Venture; WOLFSON ADVISER HEADS CONCERN | True | By Dennis Duggan | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/stamford-is-told-of-renewal-need-civic-unit-backs-88-million-to-end.html | STAMFORD IS TOLD OF RENEWAL NEED; Civic Unit Backs 88 Million to End Downtown Decay | True | B RICHARD H. PARKE Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nefertiti-and-columbia-triumph-on-final-day-of-yacht-trials.html | Nefertiti and Columbia Triumph On Final Day of Yacht Trials; NEFERTITI VICTOR IN YACHT TRIALS | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hidden-glamour-of-celotex-is-sought-large-landholdings-of.html | Hidden Glamour of Celotex Is Sought; Large Landholdings of Subsidiary Are Key Attraction UNIT OF CELOTEX LURES INVESTORS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/film-collectors-items-bergman-griffith-hawks-oneman-shows-make-rare.html | FILM COLLECTORS' ITEMS; Bergman, Griffith, Hawks One-Man Shows Make Rare Moviegoing Fare | True | By A.h. Weiler | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dusty-road-for-the-migrant.html | Dusty Road for the Migrant | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chinese-diggers-uncover-capital-from-tang-dynasty.html | Chinese Diggers Uncover Capital From Tang Dynasty | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/robert-stern-is-fiance-of-miss-merrie-klaiman.html | Robert Stern Is Fiance Of Miss Merrie Klaiman | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kennedy-watches-wife-water-ski.html | Kennedy Watches Wife Water Ski | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/telstar-how-it-works-it-solves-overseas-transmission-problem-by.html | TELSTAR HOW IT WORKS; It Solves Overseas Transmission Problem by Relay. And Opens Way for Global Television Network | True | By William L. Laurence | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jersey-colony-shows-models-new-section-is-opened-at-wayne-forest.html | JERSEY COLONY SHOWS MODELS; New Section Is Opened at Wayne Forest Others | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/united-will-drop-caravelle-option-line-to-use-boeing-727s-for.html | UNITED WILL DROP CARAVELLE OPTION; Line to Use Boeing 727s for Medium-Range Trips | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-tv-and-radio-carney-to-pay-two-visits-to-gleasons-program.html | NEWS OF TV AND RADIO; Carney To Pay Two Visits to Gleason's Program Next Season Items | True | By Val Adams | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/report-urges-newark-to-float-bonds-for-midincome-housing.html | Report Urges Newark to Float Bonds for Mid-Income Housing | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lucille-mcgovern-bride.html | Lucille McGovern Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/theres-opportunity-on-met-farm-auburn-youngsters-taking-first-step.html | There's Opportunity on Met Farm; Auburn Youngsters Taking First Step Toward Majors | True | By Wilbur Bradbury Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ball-masterson-gain-tennis-final.html | BALL, MASTERSON GAIN TENNIS FINAL | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/us-prison-rises-in-illinois-wilds-penitentiary-opening-next-year-to.html | U.S. PRISON RISES IN ILLINOIS WILDS; Penitentiary, Opening Next Year, to Replace Alcatraz | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eased-depreciation-rules-seen-aiding-the-small-business-man.html | Eased Depreciation Rules Seen Aiding the Small Business Man | True | By Robert Metz | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/edward-swire-to-wed-miss-donna-kirschner.html | Edward Swire to Wed Miss Donna Kirschner | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/brown-and-nixon-vying-for-a-mansion-too-victor-will-occupy-a-475000.html | Brown and Nixon Vying for a Mansion, Too; Victor Will Occupy a $475,000 Home as Governor | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/north-south-gal-upsets-cicada-and-bramalea-in-57762-oaks-at.html | North South Gal Upsets Cicada and Bramalea in $57,762 Oaks at Delaware; 2 LEADING FILLIES BOW AT 1 1/8 MILES Bramalea, 17-10, Is Second and Cicada, 1-2, Third as North South Gal Wins | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/latin-american-troubles.html | Latin American Troubles | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mayor-of-albany-ga-accuses-us-aide-of-fomenting-unrest-department.html | Mayor of Albany, Ga., Accuses U.S. Aide of Fomenting Unrest; Department of Justice Defends Lawyer Against Charge of Causing Disorder Negro Leaders Hold New Rally | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hotel-aide-jailed-in-catskill-blaze.html | HOTEL AIDE JAILED IN CATSKILL BLAZE | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/business-delays-outlay-decisions-writeoff-easing-welcomed-but.html | BUSINESS DELAYS OUTLAY DECISIONS; Write-Off Easing Welcomed, but Effects Are Studied BUSINESS DELAYS OUTLAY DECISIONS | True | By Kenneth S. Smith | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/newark-woman-dies-at-102.html | Newark Woman Dies at 102 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/5th-man-out-on-bail-in-thruway-inquiry.html | 5TH MAN OUT ON BAIL IN THRUWAY INQUIRY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/transportation-sees-depreciation-reform-spurring-traffic-but-little.html | Transportation Sees Depreciation Reform Spurring Traffic; BUT LITTLE GAINS ON TAXES LIKELY Faster Write-Offs Will Not Help Those in Industry Operating in the Red | True | By John M. Lee | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/senators-rally-downs-twins-43-run-8th-after-2-out-wins-hannan.html | SENATORS RALLY DOWNS TWINS, 4-3; 3-Run 8th After 2 Out Wins Hannan Stars in Relief | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/morocco-protests-to-algeria-on-reported-seizure-of-bases.html | Morocco Protests to Algeria On Reported Seizure of Bases | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/sierra-leoneaide-out-of-assembly-court-voids-external-affairs.html | SIERRA LEONE AIDE OUT OF ASSEMBLY; Court Voids External Affairs Minister's Election | True | Special to The New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/in-pennsylvanias-busy-bucks-county.html | IN PENNSYLVANIA'S BUSY BUCKS COUNTY | True | By Robert B. MacPherson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/science-notes-mayan-tombs-yucatan-project.html | SCIENCE NOTES; MAYAN TOMBS; YUCATAN PROJECT | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/grand-central-area-gaining-apartments-east-side-housing-changes.html | Grand Central Area Gaining Apartments; EAST SIDE HOUSING CHANGES PATTERN | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ultrasonic-chirps-in-the-air-and-audible-grunts-in-the-sea.html | Ultrasonic Chirps in the Air and Audible Grunts in the Sea | True | By Peter Farb | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lawmakers-hail-new-franco-aide-vice-premier-acts-to-divert-applause.html | LAWMAKERS HAIL NEW FRANCO AIDE; Vice Premier Acts to Divert Applause to Dictator | True | By Benjamin Welles Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/herbert-ollendorff-82-retired-watch-importer.html | Herbert Ollendorff, 82, Retired Watch Importer | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/red-sox-defeat-athletics-by-42-earley-relieved-in-9th-wins-first.html | RED SOX DEFEAT ATHLETICS BY 4-2; Earley, Relieved in 9th, Wins First Start in Majors | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/robert-e-friend.html | ROBERT E. FRIEND | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fire-razes-italian-village-tourists-help-evacuation.html | Fire Razes Italian Village; Tourists Help Evacuation | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/building-at-camp-drum-dedicated-by-gov-hughes.html | Building at Camp Drum Dedicated by Gov. Hughes | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-evelyn-l-morris-is-wed-to-ehler-gregory.html | Miss Evelyn L. Morris Is Wed to Ehler Gregory | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/eurodollars-in-demand-demand-growing-for-euro-dollars.html | 'Eurodollars' in Demand; DEMAND GROWING FOR EURO DOLLARS | True | By Albert L. Kraus | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/father-escorts-ellen-s-cramer-at-nuptials-here-mt-holyoke-alumna-is.html | Father Escorts Ellen S. Cramer At Nuptials Here; Mt. Holyoke Alumna Is Wed to John Culver in St. Paul's Chapel | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ja-swanson-to-wed-miss-suzanne-starzel.html | J.A. Swanson to Wed Miss Suzanne Starzel | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/brandt-in-oslo-says-west-must-assay-german-red-bid.html | Brandt, in Oslo, Says West Must Assay German Red Bid | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/music-world-carnegie-delays-major-change.html | MUSIC WORLD: CARNEGIE DELAYS MAJOR CHANGE | True | By Ross Parmenter | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/home-mortgages-surveyed-in-area-two-out-of-three-houses-are-found.html | HOME MORTGAGES SURVEYED IN AREA; Two Out of Three Houses Are Found to Be Financed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/arden-anderson-is-bride.html | Arden Anderson Is Bride | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/wendy-p-butler-engaged-to-wed-dennis-a-leach-60-debutante-alumna-of.html | Wendy P. Butler Engaged to Wed Dennis A. Leach; '60 Debutante, Alumna of Bradford, Fiancee of West Point Cadet | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/erosion-problem-at-chimney-rock-landmark-on-oregon-trail-continues.html | EROSION PROBLEM AT CHIMNEY ROCK; Landmark on Oregon Trail Continues to Diminish | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/producer-on-the-long-trek-with-lawrence-of-arabia.html | PRODUCER ON THE LONG TREK WITH 'LAWRENCE OF ARABIA' | True | By Howard Thompson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kalil-captures-navigation-test-kraut-second-in-bayside-predicted.html | KALIL CAPTURES NAVIGATION TEST; Kraut Second in Bayside Predicted Log Event | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/south-korea-indicts-40-on-charge-of-attempted-coup.html | South Korea Indicts 40 on Charge of Attempted Coup | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chart-of-the-gold-cup-1962-by-triangle-publications-inc-the-morning.html | Chart of the Gold Cup; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/heat-wave-lingers-in-mexico.html | Heat Wave Lingers in Mexico | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/reds-pull-back-from-india-post-chinese-retire-as-garrison-warns-it.html | REDS PULL BACK FROM INDIA POST; Chinese Retire as Garrison Warns It Will Shoot | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mild-quake-rocks-coast-area.html | Mild Quake Rocks Coast Area | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mrs-m-william-murphy.html | MRS. M. WILLIAM MURPHY | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/fred-h-hedeman.html | FRED H. HEDEMAN | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/theft-of-oil-by-slanted-drilling-implicates-100-in-texas-inquiry.html | Theft of Oil by Slanted Drilling Implicates 100 in Texas Inquiry; TEXAS IS JARRED BY INQUIRY ON OIL | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/samoa-will-close-its-leper-colony-patients-to-be-put-in-new-general.html | SAMOA WILL CLOSE ITS LEPER COLONY; Patients to Be Put in New General Island Hospital | True | By John A. Osmundsen Special To the New York Times. | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/tip-for-airlines-results-of-nationwide-survey-show-they-should-woo.html | TIP FOR AIRLINES; Results of Nation-Wide Survey Show They Should Woo Auto Traveler | True | By Robert Dunphy | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/home-sites-are-offered.html | Home Sites Are Offered | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/disks-standard-works-loom-large.html | DISKS STANDARD WORKS LOOM LARGE | True | By Raymond Ericson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/father-escorts-barbara-park-at-her-nuptials-teacher-here-married-in.html | Father Escorts Barbara Park At Her Nuptials; Teacher Here Married in Columbus Ohio, to William Duncan 2d | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/hospital-for-children-in-boston-gets-us-grant-for-design-study.html | Hospital for Children in Boston Gets U.S. Grant for Design Study | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/10th-volume-issued-on-ships-of-world.html | 10TH VOLUME ISSUED ON SHIPS OF WORLD | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/director-at-modern-successor-to-steichen-discusses-his-plans.html | DIRECTOR AT MODERN; Successor to Steichen Discusses His Plans | True | By Jacob Deschin | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/american-reported-freed-by-spain-pending-appeal.html | American Reported Freed By Spain Pending Appeal | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ryan-wins-in-final-from-tuscano-1-up.html | RYAN WINS IN FINAL FROM TUSCANO, 1 UP | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/prove-it-captures-162100-gold-cup-prove-it-scores-in-162100-event.html | Prove It Captures $162,100 Gold Cup; PROVE IT SCORES IN $162,100 EVENT | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/news-of-the-stamp-world-new-state-of-rwandas-independence-series.html | NEWS OF THE STAMP WORLD; New State of Rwanda's Independence Series McMahon Special | True | By David Lidman | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/wood-field-and-stream-party-permit-system-to-be-discussed-at-jersey.html | Wood, Field and Stream; Party-Permit System to Be Discussed at Jersey Public Hearing Thursday | True | By Oscar Godbout | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ne-win-arrives-in-vienna.html | Ne Win Arrives in Vienna | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/7-of-family-die-in-crash.html | 7 of Family Die in Crash | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/saud-arrives-at-german-spa.html | Saud Arrives at German Spa | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/jersey-standard-names-aide.html | Jersey Standard Names Aide | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/nenni-puts-party-in-antired-role-assures-fanfani-of-leftists-aid.html | NENNI PUTS PARTY IN ANTI-RED ROLE; Assures Fanfani of Leftists' Aid Against Communists | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/response-and-outlook.html | Response and Outlook | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/athletics-recall-giggie.html | Athletics Recall Giggie | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/marxisns-fate-was-to-become-many-things-to-many-people.html | Marxisn's Fate Was to Become Many Things to Many People | True | By Alfred Bloch | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/cooperative-plan-effective.html | Co-operative Plan Effective | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gallery-museum-events.html | GALLERY, MUSEUM EVENTS | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/ann-d-kindred-william-collins-married-upstate-bride-attended-by-4.html | Ann D. Kindred, William Collins Married Upstate; Bride Attended by 4 at Haines Falls Wedding to Paper-Firm Aide | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/oil-company-loses-labor-board-ruling.html | OIL COMPANY LOSES LABOR BOARD RULING | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/green-wins-stock-car-race.html | Green Wins Stock Car Race | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/kletter-liflander.html | Kletter Liflander | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/6-agree-to-browns-terms.html | 6 Agree to Browns' Terms | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/around-the-garden-buying-a-hose.html | AROUND THE GARDEN; Buying a Hose | True | By Joan Lee Faust | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/stamp-to-honor-mcmahon-will-be-issued-at-norwalk.html | Stamp to Honor McMahon Will Be Issued at Norwalk | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/monmouth-handicap-chart-1962-by-triangle-publication-inc-the.html | Monmouth Handicap Chart; 1962 by Triangle Publication Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/woman-race-driver-killed.html | Woman Race Driver Killed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/chavez-attacks-soviet-composers-mexican-conductor-calls-their-work.html | CHAVEZ ATTACKS SOVIET COMPOSERS; Mexican Conductor Calls Their Work 'Extremely Bad' | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/2-monkeys-make-trip-in-balloon-hamsters-also-aboard-in-test-of.html | 2 MONKEYS MAKE TRIP IN BALLOON; Hamsters Also Aboard in Test of Cosmic Radiation | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/mrs-eileen-van-eyk-wed.html | Mrs. Eileen Van Eyk Wed | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/miss-sloan-married-to-rm-reynolds.html | Miss Sloan Married To R.M. Reynolds | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/motel-boom-on-west-side-new-structures-here-have-all-the-comforts.html | MOTEL BOOM ON WEST SIDE; New Structures Here Have All the Comforts of a Hotel, Plus the Major Lure of On-Premises Parking MOTEL BUILDING BOOM UNDER WAY IN NEW YORK | True | By Dennis Duggan | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/child-to-mrs-dudley-cox.html | Child to Mrs. Dudley Cox | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/glen-c-smith-bride-of-ra-nielsen-jr.html | Glen C. Smith Bride Of R.A. Nielsen Jr. | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/anne-egoheen-engaged-to-wed-tr-crane-jr-daughter-of-princeton.html | Anne E.Goheen Engaged to Wed T.R. Crane Jr.; Daughter of Princeton President Fiancee of Hamilton Alumnus | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/gertrude-w-lunt-is-attended-by-3-at-her-wedding-bernard-alumna.html | Gertrude W. Lunt Is Attended by 3 At Her Wedding; Bernard Alumna Bride in Williamsville, N.Y., of John D. Lowe | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/the-ends-are-the-same-the-means-more-rational.html | The Ends Are the Same, the Means More Rational | True | By Alexander' Dallin | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/airline-robbed-of-1300.html | Airline Robbed of $1,300 | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/new-jersey-development-offers-splitlevel-home.html | New Jersey Development Offers Split-Level Home | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/dartmouth-aide-in-peace-corps.html | Dartmouth Aide in Peace Corps | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/at-home-on-the-range.html | At Home On the Range | True | By Hal Borland | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/lake-superiors-circle-route-for-motorists.html | LAKE SUPERIOR'S CIRCLE ROUTE FOR MOTORISTS | True | By Damon Stetson | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/5-are-attendants-of-miss-byrnes-at-her-wedding-59-debutante-bride.html | 5 Are Attendants Of Miss Byrnes At Her Wedding; '59 Debutante Bride of Maurice Tobin Jr., Son of Late Governor | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/article-on-lenin-in-soviet-scored-tale-about-aid-to-foe-called.html | ARTICLE ON LENIN IN SOVIET SCORED; Tale About Aid to Foe Called Distortion of Character | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/reds-sentence-american-youth-he-gets-21-months-for-role-in-east.html | REDS SENTENCE AMERICAN YOUTH; He Gets 21 Months for Role in East German Escape | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/money-markets-study-prospect-of-rise-in-federal-discount-rate.html | Money Markets Study Prospect Of Rise in Federal Discount Rate; Immediate Action Doubted Money Markets Study Prospect Of Rise in Federal Discount Rate | True | By Edward T. O'Toole | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-15 | 1962-07-15 | https://www.nytimes.com/1962/07/15/archives/market-statistics.html | Market Statistics | True | | 1990-05-16 | RE0000478681 | RE0000478681 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/9-fillies-entered-in-astoria-today-affectionately-heads-field-in.html | 9 FILLIES ENTERED IN ASTORIA TODAY; Affectionately Heads Field in $28,400 Aqueduct Race | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cullen-takes-tennis-title.html | Cullen Takes Tennis Title | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/copter-with-5-americans-downed-by-vietnam-reds-one-reported-found.html | 'Copter With 5 Americans Downed by Vietnam Reds; One Reported Found-- U.S. Transport With 4 Aboard Also Missing VIETNAMESE REDS DOWN U.S. 'COPTER | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dr-king-threatens-new-drive-for-negro-rights-in-albany-ga-king.html | Dr. King Threatens New Drive For Negro Rights in Albany, Ga.; KING THREATENS DRIVE ON RIGHTS | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/frederick-w-nehring-70-dead-a-realty-man-and-civic-leader.html | Frederick W. Nehring, 70, Dead; A Realty Man and Civic Leader | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/victim-of-vandals-buys-ad-to-take-appeal-to-parents.html | Victim of Vandals Buys Ad to Take Appeal to Parents | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/priest-gets-passionist-post.html | Priest Gets Passionist Post | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/2223-california-osteopaths-get-degrees-in-medicine.html | 2,223 California Osteopaths Get Degrees in Medicine | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/alumnus-of-yale-becomes-fiance-of-sally-corlette-reynal-thebaud-jr.html | Alumnus of Yale Becomes Fiance Of Sally Corlette; Reynal Thebaud Jr., an I.B.M. Aide, to Wed Greenwich Teacher | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/realty-concern-to-buy-apartment-house-in-rye.html | Realty Concern to Buy Apartment House in Rye | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/columbia-professor-takes-post-with-bar-foundation.html | Columbia Professor Takes Post With Bar Foundation | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/homosexuals-air-their-views-here-radio-station-lets-8-appear-in.html | HOMOSEXUALS AIR THEIR VIEWS HERE; Radio Station Lets 8 Appear in Panel Discussion | True | By Milton Bracker | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/study-links-premature-births-to-smoking-during-pregnancy-premature.html | Study Links Premature Births To Smoking During Pregnancy; PREMATURE BIRTH IS TIED TO SMOKING | True | By Robert F. Whitney Special to the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/may-forman-is-married.html | May Forman Is Married | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/miss-jacobson-bride-of-john-lewis-heller.html | Miss Jacobson Bride Of John Lewis Heller | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/kostanecki-wins-3d-in-row-at-larchmont-before-lack-of-wind-halts.html | Kostanecki Wins 3d in Row at Larchmont Before Lack of Wind Halts Races; SWEENEY SCORES IN BLUE JAY AGAIN Westport Sailor Is Now 2-0 --Kostanecki Unbeaten in Finn Monotype Class | True | By Gordon S. White Jr. Special to the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/foreign-affairs-an-irish-lesson-for-algeria.html | Foreign Affairs; An Irish Lesson for Algeria | True | By C.I. Sulzberger | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yanks-scores.html | Yanks' Scores | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/book-says-most-epileptics-can-hold-any-normal-job.html | Book Says Most Epileptics Can Hold Any Normal Job | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/prime-minister-of-ceylon-charges-us-interference.html | Prime Minister of Ceylon Charges U.S. Interference | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/john-f-seiberling-sr.html | JOHN F. SEIBERLING SR. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mahaffey-5-hitter-tops-los-angeles-2-1-podres-is-victor-in-91-opener.html | Mahaffey 5-Hitter Tops Los Angeles, 2-1—Podres Is Victor in 91 Opener | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/irony-in-the-parks.html | Irony in the Parks | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/riessen-and-julie-heldman-are-upset-in-tennis-finals.html | Riessen and Julie Heldman Are Upset in Tennis Finals | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/wagner-defers-stand-on-botein-implies-in-west-berlin-that-he-was.html | WAGNER DEFERS STAND ON BOTEIN; Implies in West Berlin That He Was Not Consulted on Move to Draft Justice WAGNER DEFERS STAND ON BOTEIN | True | By Leonard Ingalls | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/strauss-under-pressure-to-quit-bonn-post-for-bavarian-race-defense.html | Strauss Under Pressure to Quit Bonn Post for Bavarian Race; Defense Minister Is Making No Move Despite Urging of Friends to Act | True | By Gerd Wilcke Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/detroiter-swims-the-dardanelles.html | Detroiter Swims the Dardanelles | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/high-cost-of-drifting.html | High Cost of Drifting | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/un-to-close-camp-for-congo-refugees.html | U.N. TO CLOSE CAMP FOR CONGO REFUGEES | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/crampton-victor-with-record-267-cards-66-and-takes-motor-city-open.html | CRAMPTON VICTOR WITH RECORD 267; Cards 66 and Takes Motor City Open by 3 Strokes | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mgm-and-7-arts-to-join-on-films-20-projects-and-broadway-ventures.html | M-G-M AND 7 ARTS TO JOIN ON FILMS; 20 Projects and Broadway Ventures Are Planned | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/israel-disclaims-any-soblen-deal-did-not-connive-with-us-shapiro.html | ISRAEL DISCLAIMS ANY SOBLEN DEAL; Did Not Connive With U.S., Shapiro Tells Cabinet | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/20-marchers-in-nicaragua-wounded-by-guards-fire.html | 20 Marchers in Nicaragua Wounded by Guards' Fire | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/futures-in-cotton-continue-irregular.html | FUTURES IN COTTON CONTINUE IRREGULAR | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/union-leader-predicts-strikes-at-11-more-hospitals-by-july-31.html | Union Leader Predicts Strikes At 11 More Hospitals by July 31 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/churchill-has-good-night-wife-and-doctor-visit-him.html | Churchill Has Good Night; Wife and Doctor Visit Him | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ny-central-trains-delayed.html | N.Y. Central Trains Delayed | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ribicoff-victory-is-also-baileys-connecticut-chief-repulses-threat.html | RIBICOFF VICTORY IS ALSO BAILEY'S; Connecticut Chief Repulses Threat to His Leadership | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/democrate-slate-session.html | Democrate Slate Session | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/celebrezze-faces-a-new-kind-of-job-cleveland-mayor-may-find-cabinet.html | CELEBREZZE FACES A NEW KIND OF JOB; Cleveland Mayor May Find Cabinet Post Frustrating | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/victoria-post-married-to-norman-sylvester.html | Victoria Post Married To Norman Sylvester | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mutual-funds-longterm-investing-urged.html | Mutual Funds: Long-Term Investing Urged | True | By Gene Smith | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/international-soccer-league.html | International Soccer League | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/business-mans-2-armies-help-saigon-battle-red-guerrillas.html | Business Man's 2 Armies Help Saigon Battle Red Guerrillas | True | By Robert Trumbull Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cost-of-tva-power-cut.html | Cost of T.V.A. Power Cut | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/pope-is-cheered-by-3000-on-arrival-at-summer-villa.html | Pope Is Cheered by 3,000 On Arrival at Summer Villa | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cards-triumph-with-a-homer-in-10thmusials-10428th-time-at-bat-sets.html | Cards Triumph With a Homer in 10th--Musial's 10,428th Time at Bat Sets Record | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/study-by-congress-on-thruway-case-urged-by-auto-club.html | Study by Congress On Thruway Case Urged by Auto Club | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/levitt-is-backed-on-keogh-pension-controllers-counsel-says-state.html | LEVITT IS BACKED ON KEOGH PENSION; Controller's Counsel Says State Must Pay Judge | True | By Alexander Burnham | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/son-to-mrs-paul-eddy-jr.html | Son to Mrs. Paul Eddy Jr. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yankees-beat-athletics-86-and-113-mets-top-giants-53-then-bow-98.html | Yankees Beat Athletics, 8-6 and 11-3; Mets Top Giants, 5-3, Then Bow, 9-8; HOMER RUN DECIDES OPENER IN TENTH Berra's Drive Wins After Yanks Trail, 5-0--Maris, Howard Clout 2 Apiece | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/lucille-berschad-is-bride.html | Lucille Berschad Is Bride | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/advertising-supermarket-library-expands.html | Advertising Supermarket Library Expands | True | By Peter Bart | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/army-ultimatum-reported-in-peru-coup-danger-seen-rising-apra.html | ARMY ULTIMATUM REPORTED IN PERU; Coup Danger Seen Rising --Apra Candidates Said to Have a Day to Quit ARMY ULTIMATUM REPORTED IN PERU | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/factory-building-on-w-13th-st-sold-leasehold-on-an-adjoining-14th.html | FACTORY BUILDING ON W. 13TH ST.SOLD; Leasehold on an Adjoining 14th St.Parcel in Deal | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/farm-study-urges-action-to-get-2-million-off-land-economic-panel.html | Farm Study Urges Action To Get 2 Million Off Land; Economic Panel Proposes Moves to Cut Federal Role in Agriculture FARM STUDY ASKS WORK FORCE CUT | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/brazilian-state-may-seize-an-americanowned-utility.html | Brazilian State May Seize An American-Owned Utility | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/argentina-using-un-survey-to-increase-electric-power-facilities.html | Argentina Using U.N. Survey to Increase Electric Power Facilities; ARGENTINA ADDS ELECTRIC POWER | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/meany-aid-sought-in-sea-union-rift-export-lines-head-urges-him-to.html | MEANY AID SOUGHT IN SEA UNION RIFT; Export Line's Head Urges Him to Help End Clash | True | By George Horne | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/growth-forecast-in-air-transport-harvard-expert-puts-rate-above-us.html | GROWTH FORECAST IN AIR TRANSPORT; Harvard Expert Puts Rate Above U.S. Economy's | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/james-r-logan-55-business-adviser.html | JAMES R. LOGAN, 55, BUSINESS ADVISER | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/spokesman-for-negroes-martin-luther-king-jr.html | Spokesman for Negroes; Martin Luther King.Jr. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/summaries-of-sailing-regattas.html | Summaries of Sailing Regattas | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/goldbergfeldman.html | Goldberg--Feldman | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-team-blanks-canada-in-tennis-mckinley-and-ralston-take-final.html | U.S. TEAM BLANKS CANADA IN TENNIS; McKinley and Ralston Take Final Matches in Singles | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/rockets-to-soar-from-sweden.html | Rockets to Soar from Sweden | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cartrain-crash-kills-5.html | Car-Train Crash Kills 5 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/unicef-datebook.html | UNICEF Datebook | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-parking-bans-in-queens.html | New Parking Bans in Queens | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/2-britons-board-nautilus-to-protest-nuclear-bomb.html | 2 Britons Board Nautilus To Protest Nuclear Bomb | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/white-sox-down-tigers.html | White Sox Down Tigers | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/alyce-d-larnach-bride-of-stephen-a-sokoloff.html | Alyce D. Larnach Bride Of Stephen A. Sokoloff | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/egyptians-trying-15-as-spies.html | Egyptians Trying 15 as Spies | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/italian-sportswear-boutique-fashions-stress-an-easy-fit-designers.html | Italian Sportswear, Boutique Fashions Stress an Easy Fit; Designers Favor a Comfortable Look; Pucci Collection Called Best in Years | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/woman-69-killed-in-fall.html | Woman, 69, Killed in Fall | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/petersen-hunter-captures-3-blues-gangster-takes-crown-at-little.html | PETERSEN HUNTER CAPTURES 3 BLUES; Gangster Takes Crown at Little Plains Show | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/hydrofoil-vessels-carry-soviet-cargo.html | HYDROFOIL VESSELS CARRY SOVIET CARGO | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/herbert-b-fairchild.html | HERBERT B. FAIRCHILD | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/explorers-report-finding-life-6-miles-below-ocean-oil-japan.html | Explorers Report Finding Life 6 Miles Below Ocean Oil Japan | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/study-sees-danger-in-oneparty-rule.html | STUDY SEES DANGER IN ONE-PARTY RULE | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/greeks-defeat-hungarians-in-soccer-austrians-and-spaniards-tic.html | Greeks Defeat Hungarians in Soccer, Austrians and Spaniards Tie; ATHENS CLUB WINS FROM M.T.K., 2 To 1 Papaermanouil Stands Out for Greeks Here-Wiener Ties Real Oviedo, 1-1 | True | By William J. Briordy | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/harold-hansen.html | HAROLD HANSEN | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/angels-triumph-then-bow-10-t0-4-51-victory-over-senators-lifts-club.html | ANGELS TRIUMPH, THEN BOW, 10 T0 4; 5-1 Victory Over Senators Lifts Club to 2d Place | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-soviet-envoy-in-tokyo-expected-to-widen-trade.html | New Soviet Envoy in Tokyo Expected to Widen Trade | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/pasternakbengelsdorf.html | Pasternak--Bengelsdorf | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/giants-hopefuls-in-football-camp-elation-scrimmages-anxiety-in.html | GIANTS' HOPEFULS IN FOOTBALL CAMP; Elation Scrimmages Anxiety in Minds of the Rookies | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/radio-taboo-is-broken-live-and-let-live-on-wbai-presents.html | Radio: Taboo Is Broken; Live and Let Live on WBAI Presents Homosexuals Discussing Problems | True | By Jack Gould | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/matador-gored-at-madrid.html | Matador Gored at Madrid | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/j-martin-obstein-weds-miss-r-vanessa-berger.html | J. Martin Obstein Weds Miss R. Vanessa Berger | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-to-help-build-in-korea.html | U.S. to Help Build in Korea | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/penalties-sought-in-court-clogging-justice-geller-urges-law-to.html | PENALTIES SOUGHT IN COURT CLOGGING; Justice Geller Urges Law to Reduce Injury Suits | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-york-ac-wins-two-rowing-events.html | NEW YORK A.C. WINS TWO ROWING EVENTS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/repertory-company-makes-li-debut.html | Repertory Company Makes L.I. Debut | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/catholics-scored-on-us-school-aid-unitarian-says-they-seek.html | CATHOLICS SCORED ON U.S. SCHOOL AID; Unitarian Says They Seek Church-State Liaison | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/reds-take-2d-game-32.html | Reds Take 2d Game, 3-2 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cubans-accuse-us-forces.html | Cubans Accuse U.S. Forces | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mutual-fireaid-program-to-get-1st-test-in-nassau.html | Mutual Fire-Aid Program To Get 1st Test in Nassau | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/president-takes-a-cruise-goes-to-marthas-vineyard.html | President Takes a Cruise, Goes to Martha's Vineyard | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/japanese-describes-war-death-of-gi.html | JAPANESE DESCRIBES WAR DEATH OF G.I. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/the-new-secretary.html | The New Secretary | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/first-us-protestant-chaplain-since-17-to-be-sent-to-moscow-national.html | First U.S. Protestant Chaplain, Since '17 to Be Sent to Moscow; National Council of Churches Appoints Presbyterian to 'Important' Mission PROTESTANTS PICK MOSCOW CHAPLAIN | True | By George Dugan | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-york-savings-banks-establish-deposits-mark.html | New York Savings Banks Establish Deposits Mark | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mrs-george-benet-fry.html | MRS. GEORGE BENET FRY | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/kuwait-to-aid-tunisia.html | Kuwait to Aid Tunisia | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/otoole-of-reds-suspended.html | O'Toole of Reds Suspended | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/chief-of-benguet-chides-dissidents-says-group-shows-no-desire-to.html | CHIEF OF BENGUET CHIDES DISSIDENTS; Says Group Shows No Desire to Ascertain the Facts | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/stephans-motor-boat-first.html | Stephan's Motor Boat First | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/strengthening-the-dollar.html | Strengthening the Dollar | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/thant-due-in-paris-today-for-24hour-french-visit.html | Thant Due in Paris Today For 24-Hour French Visit | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/3780000-grant-will-aid-la-guardia-improvements.html | $3,780,000 Grant Will Aid La Guardia Improvements | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/irish-football.html | Irish Football | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/matthew-j-fleming.html | MATTHEW J. FLEMING | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/unpaid-un-assessments.html | Unpaid U.N. Assessments | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/land-jurisdiction-shifts-set-by-freeman-and-udall.html | Land Jurisdiction Shifts Set by Freeman and Udall | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/a-desert-babylon-booming-las-vegas-takes-atom-tests-bomb-banners.html | A Desert Babylon; Booming Las Vegas Takes Atom Tests, Bomb Banners and Title Fights in Stride | True | By Bill Becker Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/management-concern-names-vice-president.html | Management Concern Names Vice President | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/army-warns-boats-on-waterway-use.html | ARMY WARNS BOATS ON WATERWAY USE | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dr-edwin-kraft-organist-was-79-player-at-trinity-cathedral-in.html | DR. EDWIN KRAFT, ORGANIST, WAS 79; Player at Trinity Cathedral in Cleveland Is Dead | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/malay-an-chief-off-for-merger-talks.html | MALAY AN CHIEF OFF FOR MERGER TALKS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/final-observation-trials-yacht-standing.html | Final Observation Trials Yacht Standing | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/doubleknit-wear-finds-good-demand.html | DOUBLE-KNIT WEAR FINDS GOOD DEMAND | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/soviet-press-spurs-kazakhs-on-harvest.html | SOVIET PRESS SPURS KAZAKHS ON HARVEST | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/poets-jury-quits-in-award-dispute-protest-lodged-by-lowell-kunitz-a.html | POETS' JURY QUITS IN AWARD DISPUTE; Protest Lodged by Lowell, Kunitz and Louise Began With the Y.M.-Y.W.H.A. CHOICE WAS REJECTED Sponsor Says One of Poems in Collection Libels a 'Noted Living Person' | True | By Sanka Knox | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/close-french-tie-to-morocco-seen-accords-on-financial-and-technical.html | CLOSE FRENCH TIE TO MOROCCO SEEN; Accords on Financial and Technical Aid Reached | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/aid-chief-named-for-greece.html | Aid Chief Named for Greece | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-would-allow-russians-to-hold-last-atomic-test-west-is-willing-to.html | U.S. WOULD ALLOW RUSSIANS TO HOLD LAST ATOMIC TEST; West is Willing to Negotiate Cut-Off Date for Blasts —Talks Reopen Today JAN. 1 DEADLINE URGED Allies Seen Ready to Accept Neutrals' Proposal to Rely on Existing Controls U.S. WOULD ALLOW SOVIET LAST TEST | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/athletics-option-bass.html | Athletics Option Bass | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/jehovahs-witnesses-to-meet.html | Jehovah's Witnesses to Meet | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/episcopal-gains-in-haiti-related-missionary-tells-of-peoples.html | EPISCOPAL GAINS IN HAITI RELATED; Missionary Tells of People's Helping Own Advance | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mrs-he-talbott-dies-in-fall-widow-of-an-aide-to-eisenhower-note.html | Mrs. H.E. Talbott Dies in Fall; Widow of an Aide to Eisenhower; Note Tells of Grief at Death of Her Husband, Former Air Force Secretary | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/woman-admits-church-thefts.html | Woman Admits Church Thefts | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/colts-recall-two-option-two.html | Colts Recall Two, Option Two | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/britain-is-facing-a-trade-dilemma-major-hurdles-are-looming-before.html | BRITAIN IS FACING A TRADE DILEMMA; Major Hurdles Are Looming Before the Commonwealth Meets in September FOOD IMPORTS THE CRUX Few Solutions Are Expected to Be Found Before the Ministers Convene | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/jc-penney-and-ge-plan-to-set-up-appliance-line.html | J.C. Penney and G.E. Plan To Set Up Appliance Line | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/public-relations-grant-made.html | Public Relations Grant Made | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/jersey-opens-sandy-hook-park-to-capacity-weekend-crowds.html | Jersey Opens Sandy Hook Park To Capacity Week-End Crowds | True | By Arnold H. Lubasch Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/charles-morse-85-investment-banker.html | CHARLES MORSE, 85, INVESTMENT BANKER | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/chess-benko-takes-eastern-open-byrne-triumphs-in-western.html | Chess; Benko Takes Eastern Open; Byrne Triumphs in Western | True | By Al Horowitz | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/pickets-protest-water-curb.html | Pickets Protest Water Curb | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/billy-care-and-taylor-rout-the-hyndmans-7-and-6-in-golf-final.html | Billy Care and Taylor Rout the Hyndmans, 7 and 6, in Golf Final; ANDERSON HONORS GO TO JERSEYANS Care and Taylor Lead, 5 Up, After 18 Holes and Take 4 in Row During Afternoon | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/li-cab-driver-arrested-in-abduction-of-his-child.html | L.I. Cab Driver Arrested In Abduction of His Child | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/army-poorly-fed-russians-charge-better-conditions-for-forces.html | ARMY POORLY FED, RUSSIANS CHARGE; Better Conditions for Forces Ordered to Raise Morale | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/doctors-action-bars-birth-defects.html | Doctor's Action Bars Birth Defects | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/bridge-tourney-turns-up-an-odd-coup-or-was-it-endplay.html | Bridge; Tourney Turns Up an Odd Coup, or Was It End-Play? | True | By Albert H. Morehead | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/preston-wright-cox-55-aide-of-u-n-controller.html | Preston Wright Cox, 55, Aide of U. N. Controller | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/monkeys-insects-test-cosmic-rays-capsule-with-them-freed-from.html | MONKEYS, INSECTS TEST COSMIC RAYS; Capsule With Them Freed From Balloon in Canada | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/henry-maggiolo-arbiter-57-dead-us-aide-won-settlement-of.html | HENRY MAGGIOLO, ARBITER, 57, DEAD; U.S. Aide Won Settlement of Life-Insurance Strike | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/changes-urged-for-tv-debates-4-published-reports-propose-altering.html | CHANGES URGED FOR TV DEBATES; 4 Published Reports Propose Altering Present Format | True | By Val Adams | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dick-dickson-65-theatre-executive.html | DICK DICKSON, 65, THEATRE EXECUTIVE | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/twins-conquer-red-sox-53-as-killebrew-paces-3run-6th.html | Twins Conquer Red Sox, 5-3, As Killebrew Paces 3-Run 6th | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/joan-hanbury-is-betrothed-to-franklin-stephen-cibula.html | Joan Hanbury Is Betrothed To Franklin Stephen Cibula | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/drought-lingers-pastures-dry-up-dairy-farmers-forced-to-use-hay.html | DROUGHT LINGERS, PASTURES DRY UP; Dairy Farmers, Forced to Use Hay Reserves, Ask for Federal Assistance | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/official-ruled-out-of-university-case.html | OFFICIAL RULED OUT OF UNIVERSITY CASE | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/pat-smythe-rides-jumper-to-victory-in-british-show.html | Pat Smythe Rides Jumper To Victory in British Show | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/anquetil-wins-tour-de-france-and-europe-yawns-worlds-best-bike.html | Anquetil Wins Tour de France and Europe Yawns; World's Best Bike Rider Also the World's Most Boring Calculated Caution Takes the Edge off Fantastic Ability | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/writers-to-talk-at-columbia.html | Writers to Talk at Columbia | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/price-sails-to-title-in-lightning-class.html | PRICE SAILS TO TITLE IN LIGHTNING CLASS | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/clark-equipment-raises-earnings-concern-made-recovery-in-the-second.html | CLARK EQUIPMENT RAISES EARNINGS; Concern Made Recovery in the Second Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/hughes-attacks-caucus-in-jersey-but-it-is-lauded-by-state-senate.html | HUGHES ATTACKS CAUCUS IN JERSEY; But It Is Lauded by State Senate Chief in Debate | True | By George Cable Wright | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/nuptials-in-rome-set-by-architect-and-shari-ream-edmund-stevens-jr.html | Nuptials in Rome Set by Architect And Shari Ream; Edmund Stevens Jr. and Vogue Staff Member Engaged to Marry | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/airports-to-get-weather-by-tv-pilots-will-be-able-to-see-conditions.html | AIRPORTS TO GET WEATHER BY TV; Pilots Will Be Able to See Conditions Before Take-Off | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ellsworth-is-victor-41.html | Ellsworth Is Victor, 4-1 | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mets-scores.html | Mets' Scores | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/macmillan-says-cabinet-shuffle-avoided-period-of-uncertainty.html | Macmillan Says Cabinet Shuffle Avoided 'Period of Uncertainty' | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/policy-prosecutions-here-cut-by-curb-on-evidence-decision-limits.html | Policy Prosecutions Here Cut by Curb on Evidence; DECISION LIMITS CITY POLICY CASES | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/philadelphia-blue-cross-rise.html | Philadelphia Blue Cross Rise | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/martyn-green-the-very-model-of-a-modern-stadium-savoyard.html | Martyn Green the Very Model Of a Modern Stadium Savoyard | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/9-colombian-peasants-slain.html | 9 Colombian Peasants Slain | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/behind-the-botein-boom-wagners-absence-raises-question-of-how-much.html | Behind the Botein Boom; Wagner's Absence Raises Question Of How Much He Is Affecting Race | True | By Clayton Knowles | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/food-summer-pudding-berries-and-bread-are-combined-in-a-dessert.html | Food: Summer Pudding; Berries and Bread Are Combined in a Dessert Favored by the British | True | By Nan Ickeringill | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/narcotics-addicts-hunted-in-newark.html | NARCOTICS ADDICTS HUNTED IN NEWARK | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-writeoff-rules-treasury-pleased-with-reception-accorded-new.html | New Write-Off Rules; Treasury Pleased With Reception Accorded New Depreciation Rules | True | By Robert Metz | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sweden-joins-italy-as-davis-cup-victor.html | SWEDEN JOINS ITALY AS DAVIS CUP VICTOR | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/35463-see-hook-win-opener-here-met-hurler-stops-giants-new-york.html | 35,463 SEE HOOK WIN OPENER HERE; Met Hurler Stops Giants-- New York Loses Finale Despite 6-Run Eighth | True | By Howard M. Tuckner | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/hemisphere-armies-to-meet.html | Hemisphere Armies to Meet | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/six-tristan-refugees-to-return-to-volcanic-isle-party-to-be-sent-to.html | Six Tristan Refugees to Return to Volcanic Isle; Party to Be Sent to Repair Homes Left by 260 Homesick Exiles in England Eager to Revive Colony | True | By James Feron Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sauerlow.html | Sauer--Low | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/wider-coverage-set-for-exports-eximbank-and-private-group-expand.html | WIDER COVERAGE SET FOR EXPORTS; Eximbank and Private Group Expand Credit Insurance | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-to-loft-moon-supplies-to-await-first-explorers.html | U.S. to Loft Moon Supplies To Await First Explorers | True | By Walter Sullivan | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/hodges-has-operation-out-at-least-one-month.html | Hodges Has Operation; Out at Least One Month | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/school-building-to-serve-4-uses-will-include-medical-center-housing.html | SCHOOL BUILDING TO SERVE 4 USES; Will Include Medical Center, Housing and Garage | True | By Leonard Buder | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/trading-in-grain-quiet-for-week-wheat-and-soybeans-are-the-only.html | TRADING IN GRAIN QUIET FOR WEEK; Wheat and Soybeans Are the Only Gainers | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/goldberg-opposes-any-missile-strike.html | GOLDBERG OPPOSES ANY MISSILE STRIKE | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/brazilian-yacht-triumphs.html | Brazilian Yacht Triumphs | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/figaro-captures-trophy-in-sailing-hms-day-esprit-ii-other-indian.html | FIGARO CAPTURES TROPHY IN SAILING; H.M.S. Day, Esprit II Other Indian Harbor Winners | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/india-says-chinese-withdraw-farther.html | INDIA SAYS CHINESE WITHDRAW FARTHER | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/father-escorts-wendy-l-lipsey-at-her-nuptials-vassar-graduate-bride.html | Father Escorts Wendy L. Lipsey At Her Nuptials; Vassar Graduate Bride of Dr. Howard Ecker, Boston Physician | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/algerian-session-of-army-leaders-expected-today-regime-is-confident.html | ALGERIAN SESSION OF ARMY LEADERS EXPECTED TODAY; Regime Is Confident Unity Will Be Preserved-- Call to Parliament Forecast ALGERIA MEETING EXPECTED TODAY | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/inonu-reassures-turkey-about-intentions-of-army.html | Inonu Reassures Turkey About Intentions of Army | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/silvermandresden.html | Silverman--Dresden | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ethiopian-airlines-adding-routes-by-spanish-pact.html | Ethiopian Airlines Adding Routes by Spanish Pact | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/weatherly-yacht-to-beat-a-view-that-nefertiti-isnt-so-good-as-102.html | Weatherly Yacht to Beat; A View That Nefertiti Isn't So Good As 10-2 Won-Lost Record Indicates | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/junior-highs-fail-to-draw-staffs-city-schools-report-notes-lack-of.html | JUNIOR HIGHS FAIL TO DRAW STAFFS; City Schools Report Notes Lack of Fully Qualified Teachers and Counselors INCENTIVES SUGGESTED Pay Differential or Senior License for Instructors Proposed--Gains Listed | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/summer-standards-of-colleges-scored.html | SUMMER STANDARDS OF COLLEGES SCORED | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/captive-lands-warned-against-hating-enemies.html | Captive Lands Warned Against Hating Enemies | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-president-named-by-texas-transport.html | New President Named By Texas Transport | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/executive-crushed-by-car.html | Executive Crushed by Car | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/books-being-issued-by-publishers-today.html | Books Being Issued by Publishers Today | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/foe-in-exile-terms-diem-obstacle-to-victory-head-of-illfated-1960.html | Foe in Exile Terms Diem Obstacle to Victory; Head of Ill-Fated 1960 Coup Appeals to the U.S. Insists Saigon Lacks Support Needed to Halt Reds | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/concern-for-soviet-jews-voiced-by-british-leader.html | Concern for Soviet Jews Voiced by British Leader | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yankee-express-takes-pace.html | Yankee Express Takes Pace | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sports-of-the-times-the-little-giant.html | Sports of The Times; The Little Giant | True | By Arthur Daley | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/random-notes-in-washington-yarborough-fights-for-tv-time-demands.html | Random Notes in Washington: Yarborough Fights for TV Time; Demands Equality With Tower on Network Programs-- C.B.S. Promises Study | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-shipment-system-of-rea-cuts-delivery-time-and-costs.html | New Shipment System of R.E.A. Cuts Delivery Time and Costs | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mayors-view-cited-on-foley-sq-plans.html | MAYOR'S VIEW CITED ON FOLEY SQ. PLANS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/white-sox-recall-alan-brice.html | White Sox Recall Alan Brice | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/union-deplores-citys-economy-teamsters-depict-extremes-of-poverty.html | UNION DEPLORES CITY'S ECONOMY; Teamsters Depict Extremes of 'Poverty and Wealth' | True | By Stanley Levey | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/george-ball-wins-in-senior-tennis-beats-masterson-62-64-in-clay.html | GEORGE BALL WINS IN SENIOR TENNIS; Beats Masterson, 6-2, 6-4, in Clay Court Final | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/orders-for-steel-show-slight-rise-august-uptum-is-indicated-though.html | ORDERS FOR STEEL SHOW SLIGHT RISE; August Upturn Is Indicated, Though Industry Sees Gain as Being Fairly Minor INVENTORIES ARE PARED Some Officials Predict That Recovery Will Reach the Levels Set in June | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ellen-kleinman-stephen-banner-marry-in-dallas-wellesley-senior-wed.html | Ellen Kleinman, Stephen Banner Marry in Dallas; Wellesley Senior Wed to a Member of Law Review at Harvard | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dr-paul-h-wood.html | DR. PAUL H. WOOD | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/women-driver-is-killed-during-stock-car-race.html | Women Driver Is Killed During Stock Car Race | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/rockefeller-plaza-shut-all-day-to-keep-status.html | Rockefeller Plaza Shut All Day to Keep Status | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/gisela-mohring-married.html | Gisela Mohring Married | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/wittelipson.html | Witte—Lipson | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/former-estate-on-li-bought-for-home-sites.html | Former Estate on L.I. Bought for Home Sites | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/head-of-brooklyn-concern-killed-in-10story-plunge.html | Head of Brooklyn Concern Killed in 10-Story Plunge | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/marlene-selman-wed.html | Marlene Selman Wed | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/sanitation-bands-leader-to-be-honored-tomorrow.html | Sanitation Band's Leader To Be Honored Tomorrow | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/music-bastille-day-at-aspen-festival-darius-milhaud-feted-in.html | Music Bastille Day at Aspen Festival; Darius Milhaud Feted in Colorado Town | True | By Harold C. Schonberg Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/st-patricks-mass-sung-for-oppressed.html | ST. PATRICK'S MASS SUNG FOR OPPRESSED | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/italian-seaplane-crash-kills-3.html | Italian Seaplane Crash Kills 3 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/soviet-team-at-home-away-from-home-visitors-enjoy-stay-and-new.html | Soviet Team at Home Away From Home; Visitors Enjoy Stay and New Friends on Stanford Campus Trackmen Work Out for Meet With U.S. Next Week-End | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/group-arranges-big-syndication-partnership-is-formed-in-realty-deal.html | GROUP ARRANGES BIG SYNDICATION; Partnership is Formed in Realty Deal in South | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/gain-is-expected-on-london-board-observers-discern-salutary-effect.html | GAIN IS EXPECTED ON LONDON BOARD; Observers Discern Salutary Effect on Stocks From Changes in Cabinet | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/byron-e-martin-softball-leader-cofounder-and-officer-of-us-amateur.html | BYRON E. MARTIN, SOFTBALL LEADER; Co-Founder and Officer of U.S. Amateur Group Dies | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dorothy-reich-wed-to-david-goldberg.html | Dorothy Reich Wed To David Goldberg | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/breads-of-france-available-frozen.html | Breads of France Available Frozen | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/computer-plans-control-small-shops.html | Computer Plans Control Small Shops | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/benson-joins-olson-board.html | Benson Joins Olson Board | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dance-serious-festival-hawkins-and-tetley-works-open-15th-series-on.html | Dance: Serious Festival; Hawkins and Tetley Works Open 15th Series on Connecticut Campus | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/un-crisis-on-debt-hinges-on-ruling-by-world-court-decision-due-this.html | U.N. CRISIS ON DEBT HINGES ON RULING BY WORLD COURT; Decision Due This Week on Whether Balking Nations Must Pay Assessments U.N. CRISIS ON DEBT HINGES ON RULING | True | By Thomas J. Hamilton Special To the New York Times | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/church-will-hold-novena.html | Church Will Hold Novena | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/1year-maturities-are-91304220235.html | 1-YEAR MATURITIES ARE $91,304,220,235 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/legion-names-capital-aide.html | Legion Names Capital Aide | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/ernest-f-lundeen.html | ERNEST F. LUNDEEN | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/auto-race-taken-by-colombosian-his-mustang-wins-overall-honors-at.html | AUTO RACE TAKEN BY COLOMBOSIAN; His Mustang Wins Over-All Honors at Thompson | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/harper-opens-warehouse.html | Harper Opens Warehouse | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/loi-retains-title-by-a-decision.html | Loi Retains Title by a Decision | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/orioles-down-indians-64-and-65-as-homers-by-gentile-decide-each.html | Orioles Down Indians, 6-4 and 6-5, as Homers by Gentile Decide Each Game; 9th-INNING DRIVE DEFEATS LATMAN Gentile Decides Finale After His Home Run Off Grant Wins Opener for Orioles | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/swiss-stocks-cautious.html | SWISS STOCKS CAUTIOUS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/mideast-studies-found-illtaught-survey-lays-hasty-planning-to.html | MID-EAST STUDIES FOUND ILL-TAUGHT; Survey Lays Hasty Planning to Demand on Colleges | True | By Fred M. Hechinger | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/new-data-revise-national-output-61-gross-product-put-at-26-billions.html | NEW DATA REVISE NATIONAL OUTPUT; '61 Gross Product Put at 2.6 Billions Less by U.S. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/us-projects-provide-jobs.html | U.S. Projects Provide Jobs | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/vatican-stations-extra-guards-in-st-peters-after-bomb-blast.html | Vatican Stations Extra Guards In St. Peter's After Bomb Blast; Barriers Are Placed Around Monument Where Explosive Was Hidden Saturday --All-Night Inquiry Conducted | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/producers-favor-saturday-debuts-stage-season-will-have-at-least-5.html | PRODUCERS FAVOR SATURDAY DEBUTS; Stage Season Will Have at Least 5 Week-end Openings | True | By Paul Gardner | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/big-fund-shows-a-drop-in-assets-market-slump-reflected-in.html | BIG FUND SHOWS A DROP IN ASSETS; Market Slump Reflected in Tri-Continental Report | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/chinese-envoy-in-bid-in-laos.html | Chinese Envoy in Bid in Laos | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/doctor-refuses-to-join-strikers-saskatchewan-man-decides-he-cant.html | DOCTOR REFUSES TO JOIN STRIKERS; Saskatchewan Man Decides He Can't Leave Patients | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/aiken-poloists-top-patricians-by-87.html | AIKEN POLOISTS TOP PATRICIANS BY 8-7 | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/resuming-disarmament-talks.html | Resuming Disarmament Talks | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/overload-warning-is-issued-by-canal.html | OVERLOAD WARNING IS ISSUED BY CANAL | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/east-germans-escape-halted.html | East German's Escape Halted | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/fays-pride-victor-again-in-swedish-55meter-sail.html | Fay's Pride Victor Again In Swedish 5.5-Meter Sail | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/city-to-auction-off-125-abandoned-cars.html | CITY TO AUCTION OFF 125 ABANDONED CARS | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/rios-to-run-in-10th-district.html | Rios to Run in 10th District | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/world-young-people-urged-to-raise-funds-to-help-un.html | World Young People Urged To Raise Funds to Help U.N. | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/man-termed-in-danger-of-losing-his-humanity.html | Man Termed in Danger Of Losing His Humanity | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/candidate-for-judge-named.html | Candidate for Judge Named | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/richmond-cricketers-beat-windward-cc-by-101-runs.html | Richmond Cricketers Beat Windward C.C. by 101 Runs | True | | 1990-05-16 | RE0000478683 | RE0000478683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/agedcare-vote-nears-in-senate-backers-hopeful-anderson-predicts.html | AGED-CARE VOTE NEARS IN SENATE; BACKERS HOPEFUL; Anderson Predicts Triumph on Floor Test Tomorrow --Byrd Firm on Tax Bill FUNDS REMAIN TIED UP NEW Allocations Blocked-- Conferees Will Meet on Foreign Aid Measure AGED-CARE VOTE NEARS IN SENATE | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/parent-use-of-instincts-encouraged.html | Parent Use Of Instincts Encouraged | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/manufacturers-bank-elects-vice-president.html | Manufacturers Bank Elects Vice President | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/samoa-spruces-up-for-a-conference-builds-and-paves-to-prepare-for.html | SAMOA SPRUCES UP FOR A CONFERENCE; Builds and Paves to Prepare for South Pacific Parley | True | By John A. Osmundsen Special To the New York Times | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/city-draws-borders-for-87-neighborhoods-districts-mapped-as-a-step.html | City Draws Borders for 87 Neighborhoods; Districts Mapped as a Step to Meeting Particular Needs | True | By Bernard Stengren | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/latin-aide-opening-europe-trade-talks.html | LATIN AIDE OPENING EUROPE TRADE TALKS | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/dutch-market-higher.html | DUTCH MARKET HIGHER | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-16 | 1962-07-16 | https://www.nytimes.com/1962/07/16/archives/8-die-in-japanese-mine-blast.html | 8 Die in Japanese Mine Blast | True | | 1990-05-16 | RE0000478683 | RE00000478683 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-concern-will-develop-australia-iron-ore-deposits.html | New Concern Will Develop Australia Iron Ore Deposits | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lauritz-ylvisaker-a-heart-specialist.html | LAURITZ YLVISAKER, A HEART SPECIALIST | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/birmingham-cafe-manager-says-race-bars-negroes.html | Birmingham Cafe Manager Says Race Bars Negroes | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/pact-averts-strike-at-douglas-aircraft-pact-at-douglas-averts-a.html | Pact Averts Strike At Douglas Aircraft; PACT AT DOUGLAS AVERTS A STRIKE | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/4-new-members-named-to-national-science-boards.html | 4 New Members Named To National Science Boards | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/elevator-traps-holdup-man.html | Elevator Traps Hold-Up Man | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/orlich-paces-trapshooters.html | Orlich Paces Trapshooters | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/stennis-urges-program-to-modernize-the-navy.html | Stennis Urges Program To Modernize the Navy | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/california-airmotive-corp.html | California Airmotive Corp. | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sac-gets-new-titan-base.html | S.A.C. Gets New Titan Base | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/international-packers-chooses-new-director.html | International Packers Chooses New Director | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/blood-gifts-to-red-cross-are-scheduled-for-today.html | Blood Gifts to Red Cross Are Scheduled for Today | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/frenchmoroccan-cooperation.html | French-Moroccan Cooperation | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-reserves-dilemma-conflict-in-interestrate-policy-and-dollar.html | The Reserve's Dilemma; Conflict in Interest-Rate Policy and Dollar Confidence Abroad Examined FEDERAL RESERVE FACES A DILEMMA | True | By Edward T. O'Toole | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/keerd-excels-in-track-meet.html | Keerd Excels in Track Meet | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/bridge-amateur-who-plays-with-pros-is-trapped-in-dispute.html | Bridge; Amateur Who Plays With Pros Is Trapped in Dispute | True | By Albert H. Morehead | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/vanadiumalloys-co-expands.html | Vanadium-Alloys Co. Expands | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/albania-reelects-premier.html | Albania Re-elects Premier | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/francesco-gabrieli-4n-italian-judge-73.html | FRANCESCO GABRIELI, 4N ITALIAN JUDGE, 73 | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/named-by-clubwomen.html | Named by Clubwomen | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lord-nelson-of-stafford-dead-headed-english-electric-group.html | Lord Nelson of Stafford Dead; Headed English Electric Group | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/plant-gets-more-power.html | Plant Gets More Power | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/prices-of-grains-slide-in-chicago-seasons-lows-reached-by-all-corns.html | PRICES OF GRAINS SLIDE IN CHICAGO; Season's Lows Reached by All Corns and Most Oats | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/city-council-wins-43-in-ball-game-with-press.html | City Council Wins, 4-3, In Ball Game With Press | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/city-residents-of-alabama-ask-court-to-void-redistricting-plan.html | City Residents of Alabama Ask Court to Void Redistricting Plan | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/91day-us-bill-rate-advances-to-2983-from-2974-in-week.html | 91-Day U.S. Bill Rate Advances To 2.983% From 2.974 in Week | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/deadlock-eases-in-congress-feud-negotiators-may-settle-rift-on.html | DEADLOCK EASES IN CONGRESS FEUD; Negotiators May Settle Rift on Money Bills Today | True | By C.p. Trussell Special To the New York Times. | | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/common-market-scored-in-britain-parley-opens-to-fight-entry-into.html | COMMON MARKET SCORED IN BRITAIN; Parley Opens to Fight Entry Into European Community | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/2-leaders-of-gop-wary-of-new-group.html | 2 LEADERS OF G.O.P. WARY OF NEW GROUP | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/atomic-power-at-hanford.html | Atomic Power at Hanford | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/edwin-s-murphy-68-dies-admiralty-lawyer-40-years.html | Edwin S. Murphy, 68, Dies; Admiralty Lawyer 40 Years | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/food-news-season-to-preserve-peaches-apricots.html | Food News; Season to Preserve Peaches, Apricots | True | By Nan Ickeringill | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mediation-board-to-end-effort-in-rail-dispute-on-work-rules.html | Mediation Board to End Effort in Rail Dispute on Work Rules | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/zion-foods-corporation.html | Zion Foods Corporation | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/manhattan-youth-19-wins-city-junior-chess-tourney.html | Manhattan Youth, 19, Wins City Junior Chess Tourney | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/house-completes-action-on-sugar-rise-for-dominicans-backed-by-vote.html | HOUSE COMPLETES ACTION ON SUGAR; Rise for Dominicans Backed by Vote of 196 to 142 | True | By William M. Blair Special To the New York Times. | | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rise-is-proposed-in-interest-rates-david-rockefeller-says-it-would.html | RISE IS PROPOSED IN INTEREST RATES; David Rockefeller Says it Would Stem Gold Outflow RISE IS PROPOSED IN INTEREST RATES | | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sergeant-missing-in-loas.html | Sergeant Missing in Loas | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brazilian-sees-new-era-for-producers-of-cocoa.html | Brazilian Sees New Era For Producers of Cocoa | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/money.html | Money | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/senators-get-don-lock.html | Senators Get Don Lock | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brooklyn-youth-shot-second-attack-in-month.html | Brooklyn Youth Shot; Second Attack in Month | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/port-body-expects-takeover-on-time.html | PORT BODY EXPECTS TAKE-OVER ON TIME | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/text-of-soviet-note-on-berlin.html | Text of Soviet Note on Berlin | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/russian-accused-in-li-car-mishap-driver-charges-un-aide-left-scene.html | RUSSIAN ACCUSED IN L.I. CAR MISHAP; Driver Charges U.N. Aide Left Scene of Accident | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brooklyn-woman-4th-victim-of-catskills-hotel-blaze.html | Brooklyn Woman 4th Victim Of Catskills Hotel Blaze | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-nail-file-introduced.html | New Nail File Introduced | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/diamond-dealer-seized-in-france-fugitive-to-be-arraigned-here-in.html | DIAMOND DEALER SEIZED IN FRANCE; Fugitive to Be Arraigned Here in $535,730 Fraud | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/other-sales-mergers-automated-sports-centers.html | OTHER SALES, MERGERS; Automated Sports Centers | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/austrian-farmers-protest.html | Austrian Farmers Protest | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/eugene-masselink.html | EUGENE MASSELINK | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/blast-kills-b58-crew-member.html | Blast Kills B-58 Crew Member | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rene-maison-66-opera-tenor-dies-belgian-made-met-debut-in-36-hailed.html | RENE MAISON, 66, OPERA TENOR, DIES; Belgian Made Met Debut in '36 Hailed in Wagner | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dies-in-plant-accident.html | Dies in Plant Accident | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lag-in-incomes-and-production-shown-for-june-two-key-indexes-that.html | LAG IN INCOMES AND PRODUCTION SHOWN FOR JUNE; Two Key Indexes That Had Registered Sharper Gains Now Reveal Weakness STEEL DROP A FACTOR Ford Strike Reduced Output of Automobiles but Other Manufactures Increased LAG IN ECONOMY SHOWN FOR JUNE | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/transport-news-sun-shipyard-bid-10million-low-price-is-set-on.html | TRANSPORT NEWS; SUN SHIPYARD BID; 10-Million Low Price Is Set on Vessels for U.S. Lines | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brooklyn-man-held-in-big-stock-theft.html | BROOKLYN MAN HELD IN BIG STOCK THEFT | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/currency-official-named.html | Currency Official Named | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/burroughs-plans-sharp-cut-in-some-computer-prices.html | Burroughs Plans Sharp Cut In Some Computer Prices | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/prince-philip-sees-team-bow.html | Prince Philip Sees Team Bow | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/juices-given-in-jail-to-integrationists.html | JUICES GIVEN IN JAIL TO INTEGRATIONISTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/woman-in-us-farm-unit-suspended-during-inquiry.html | Woman In U.S. Farm Unit Suspended During Inquiry | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/catholic-pupils-ask-shift-in-australia.html | CATHOLIC PUPILS ASK SHIFT IN AUSTRALIA | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/cuba-in-un-says-us-delays-farming-project.html | Cuba, in U.N., Says U.S. Delays Farming Project | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/screen-ghetto-familystrangers-in-the-city-at-55th-st-playhouse.html | Screen: Ghetto Family:Strangers in the City' at 55th St. Playhouse | True | By A.h. Weiler | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/kowalski-charges-convention-chaos.html | KOWALSKI CHARGES CONVENTION 'CHAOS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/post-added-for-shipbuilder.html | Post Added for Shipbuilder | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/james-hedges.html | JAMES HEDGES | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/thailand-yields-sovereignty-over-temple-to-cambodia.html | Thailand Yields Sovereignty Over Temple to Cambodia | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/goldberg-in-eastern-talks.html | Goldberg in Eastern Talks | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sales-of-autos-at-a-7year-high-total-is-141611-units-for-first-ten.html | SALES OF AUTOS AT A 7-YEAR HIGH; Total Is 141,611 Units for First Ten Days of July | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/freehold-honors-trot-driver.html | Freehold Honors Trot Driver | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mine-shaft-explosion-kills-2.html | Mine Shaft Explosion Kills 2 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/william-hitchcock-is-fiance-of-mrs-aurora-t-moore.html | William Hitchcock Is Fiance Of Mrs. Aurora T. Moore | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/two-us-fencers-score-two-ousted-in-world-meet.html | Two U.S. Fencers Score, Two Ousted in World Meet | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/gatt-conference-on-tariffs-closes-group-says-cuts-involving-5.html | GATT CONFERENCE ON TARIFFS CLOSES; Group Says Cuts Involving 5 Billion Were Achieved | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/malayan-chief-in-london-for-talks-on-federation.html | Malayan Chief in London for Talks on Federation | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/child-study-group-plans-theatre-fete.html | Child Study Group Plans Theatre Fete | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/8-are-proposed-for-isaacs-seat-republicans-to-decide-next-week-on.html | 8 ARE PROPOSED FOR ISAACS' SEAT; Republicans to Decide Next Week on Council Choice | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/building-planned-with-big-floors-structure-on-west-side-to-have.html | BUILDING PLANNED WITH BIG FLOORS; Structure on West Side to Have 7-Acre Stories | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/san-juan-pickets-stone-powell-home.html | SAN JUAN PICKETS STONE POWELL HOME | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/jerry-wald-rites-are-held-on-coast.html | JERRY WALD RITES ARE HELD ON COAST | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/tunisian-sees-lord-home.html | Tunisian Sees Lord Home | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/jamaica-to-be-free-in-august.html | Jamaica to Be Free in August | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/governor-scored-on-judges-issue-could-have-expanded-court-here.html | GOVERNOR SCORED ON JUDGES ISSUE; Could Have Expanded Court Here, Democrats Charge | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/air-raid-siren-test-is-scheduled-today.html | AIR RAID SIREN TEST IS SCHEDULED TODAY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/byrd-panel-votes-tax-haven-curb-approves-levy-on-35000-income.html | BYRD PANEL VOTES 'TAX HAVEN CURB; Approves Levy on $35,000 Income Earned Abroad | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/export-gain-trims-british-trade-gap-britain-improves-balance-of.html | Export Gain Trims British Trade Gap; BRITAIN IMPROVES BALANCE OF TRADE | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/israel-ejecting-2d-wanted-man-denies-haven-to-suspect-as-it-did-in.html | ISRAEL EJECTING 2D 'WANTED' MAN; Denies Haven to Suspect as It Did in Soblen Case | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sailing-lessons-given-to-public-mamaroneck-plan-expanded-to-include.html | SAILING LESSONS GIVEN TO PUBLIC; Mamaroneck Plan Expanded to Include Adults After Success With Youths | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ole-olsen-married.html | Ole Olsen Married | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/bronx-concern-buys-factory-in-jersey.html | BRONX CONCERN BUYS FACTORY IN JERSEY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/pentagon-plans-new-cuts-to-stem-the-dollar-drain-seeks-slash-of-900.html | Pentagon Plans New Cuts To Stem the Dollar Drain; Seeks Slash of 900 Million a Year by 1966 Without Reducing Fighting Power-- Bids Allies Buy More in U. S. PENTAGON FIGHTS THE DOLLAR DRAIN | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/pentron-electronics.html | Pentron Electronics | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/aflcio-critical-of-job-statistics.html | A.F.L.-C.I.O. CRITICAL OF JOB STATISTICS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/market-to-trade-data-with-latins-europeans-and-qas-agree-on.html | MARKET TO TRADE DATA WITH LATINS; Europeans and Q.A.S. Agree on Economic Information | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/wilbur-e-courtney.html | WILBUR E. COURTNEY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/khrushchev-lectures-editors.html | Khrushchev Lectures Editors | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/outlook-for-steel-scrap-viewed-benefits-in-long-run-predicted-by.html | Outlook for Steel Scrap Viewed; Benefits in Long Run Predicted by Chief of Ogden Corp. Concern to Improve Quality of Metal Sent to Mills FUTURE IS BRIGHT FOR STEEL SCRAP | True | By Kenneth S. Smith | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/subandrio-to-come-to-us-to-discuss-new-guinea.html | Subandrio to Come to U.S. To Discuss New Guinea | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/harvey-hubbell-elects-official-of-subsidiary.html | Harvey Hubbell Elects Official of Subsidiary | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/portugal-bars-us-bishop.html | Portugal Bars U.S. Bishop | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/quake-reported-off-alaska.html | Quake Reported Off Alaska | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/us-telex-tied-to-far-east.html | U.S. Telex Tied to Far East | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/miss-barbara-funk-engaged-to-ensign.html | Miss Barbara Funk Engaged to Ensign | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/john-d-rockefeller-jrs-creed-is-unveiled-in-a-memorial-here-ten.html | John D. Rockefeller Jr.'s Creed Is Unveiled in a Memorial Here; Ten Beliefs Inscribed on a Marble Slab Dedicated in Rockefeller Plaza by Governor and Two Brothers | True | By Foster Hailey | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/jersey-girls-seek-right-to-continue-summer-nursery.html | Jersey Girls Seek Right to Continue Summer Nursery | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-urged-to-prod-britain-on-guiana.html | U.N. URGED TO PROD BRITAIN ON GUIANA | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/cunard-forms-subsidiary-for-its-fleet-operations.html | Cunard Forms Subsidiary For Its Fleet Operations | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/texacos-profit-shows-143-rise-net-for-quarter-put-at-82c-a-share.html | TEXACO'S PROFIT SHOWS 14.3% RISE; Net for Quarter Put at 82c a Share for Gain of 11c 6-Month Mark Set | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/turners-plan-for-his-titans-capability-through-versatility.html | Turner's Plan for His Titans: Capability Through Versatility | True | BY Michael Strauss | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/midcontinent-telephone.html | Mid-Continent Telephone | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sales-of-du-pont-soar-to-records-marks-set-for-quarter-and-halfyear.html | SALES OF DU PONT SOAR TO RECORDS; Marks Set for Quarter and Half-Year Profits for 6 Months Up 18% VOLUME AT 1.2 BILLION Results for Monsanto and Celanese Also Register Sharp Increases | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/3-rose-balls-in-october-planned-in-westchester.html | 3 Rose Balls in October Planned in Westchester | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/logan-wallops-grand-slam.html | Logan Wallops Grand Slam | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/a-kennecott-strike-looms-on-benefits.html | A KENNECOTT STRIKE LOOMS ON BENEFITS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/hospital-unionist-given-six-months-davis-sentenced-2d-time-attacks.html | HOSPITAL UNIONIST GIVEN SIX MONTHS; Davis, Sentenced 2d Time, Attacks Stand of Judge on Labor Questions DAVIS SENTENCED 2D TIME IN STRIKE | True | By Stanley Levey | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/monsanto-chemical-chemical-makers-report-earnings.html | MONSANTO CHEMICAL; CHEMICAL MAKERS REPORT EARNINGS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/britain-pays-1196263-for-regular-un-budget.html | Britain Pays $1,196,263 For Regular U.N. Budget | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/kennedy-news-parley-off.html | Kennedy News Parley Off | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/striking-warehouse-group-at-macys-spurns-pact.html | Striking Warehouse Group At Macy's Spurns Pact | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/officer-of-subsidiary-named-by-as-beck.html | Officer of Subsidiary Named by A.S. Beck | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/national-observer-now-monday-paper.html | NATIONAL OBSERVER NOW MONDAY PAPER | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sidelights-canadian-bonds-pose-a-puzzle.html | Sidelights; Canadian Bonds Pose a Puzzle | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/nicholas-w-vancil.html | NICHOLAS W. VANCIL | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/reality-in-farming.html | Reality in Farming | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-alfred-sonntag.html | MRS. ALFRED SONNTAG | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/abducted-boy-happy-in-rejoining-family.html | ABDUCTED BOY HAPPY IN REJOINING FAMILY | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/flight-engineers-fight-strike-ban-ask-appeals-court-to-lift.html | FLIGHT ENGINEERS FIGHT STRIKE BAN; Ask Appeals Court to Lift Restraint at Pan Am | True | By Joseph Carter | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fair-urges-entries-by-latin-americans.html | FAIR URGES ENTRIES BY LATIN AMERICANS | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/leroy-m-edwards.html | LEROY M. EDWARDS | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fear-of-inflation-voiced-in-canada.html | FEAR OF INFLATION VOICED IN CANADA | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/spain-releases-american-jailed-for-franco-insult.html | Spain Releases American Jailed for Franco Insult | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/reds-beaten-by-6hitter.html | Reds Beaten by 6-Hitter | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/colonial-stores.html | COLONIAL STORES | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/gilbert-r-gabriel.html | GILBERT R. GABRIEL | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/coast-girl-beats-barbara-menoff-andrea-miller-3set-victor-in-middle.html | COAST GIRL BEATS BARBARA MENOFF; Andrea Miller 3-Set Victor in Middle States Tennis | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/wood-field-and-stream-two-advocates-of-light-tackle-attempt-to.html | Wood, Field and Stream; Two Advocates of Light Tackle Attempt to Catch Bluefish and Converts | True | By Oscar Godbout | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/red-china-says-indians-add-3-border-outposts.html | Red China Says Indians Add 3 Border Outposts | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ann-harwell-betrothed-to-dr-charles-e-wells.html | Ann Harwell Betrothed To Dr. Charles E. Wells | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/macmillan-picks-11-new-officials-for-junior-posts-others-shifted-as.html | MACMILLAN PICKS 11 NEW OFFICIALS FOR JUNIOR POSTS; Others Shifted as Shake-Up Is Completed 9 Aides Are Asked to Resign MACMILLAN PICKS 11 NEW OFFICIALS | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/2-algerian-aides-press-for-unity-cabinet-ministers-threaten-to-quit.html | 2 ALGERIAN AIDES PRESS FOR UNITY; Cabinet Ministers Threaten to Quit if Rift Goes on | True | By Thomas F. Brady Special to the New York Times | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/contract-ends-strike-at-olin.html | Contract Ends Strike at Olin | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/yeshiva-receives-gift-of-1000000-wurzweiler-foundation-aids-social.html | YESHIVA RECEIVES GIFT OF $1,000,000; Wurzweiler Foundation Aids Social Welfare School | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/architect-will-wed-patricia-l-miscall.html | Architect Will Wed Patricia L. Miscall | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/professor-of-law-pleads-guilty-to-evading-taxes.html | Professor of Law Pleads Guilty to Evading Taxes | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/occidental-petroleum-elects.html | Occidental Petroleum Elects | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lear-siegler-chooses-service-unit-president.html | Lear Siegler Chooses Service Unit President | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/finishing-last-not-the-end-winners-in-europe-get-the-spoils-but-not.html | Finishing Last Not the End; Winners in Europe Get the Spoils but Not All Cheers A Man Can Make It as a Champion on His Merit Alone | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/unpretentious-premier-woodrow-stanley-lloyd.html | Unpretentious Premier; Woodrow Stanley Lloyd | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/cavein-kills-jersey-worker.html | Cave-In Kills Jersey Worker | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/commuter-tax-ruling-is-official-in-jersey.html | Commuter Tax Ruling Is Official in Jersey | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/kennedy-asks-extra-funds-to-push-engineer-projects.html | Kennedy Asks Extra Funds To Push Engineer Projects | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/180-greek-law-scholars-ask-to-emigrate-to-us.html | 180 Greek Law Scholars Ask to Emigrate to U.S. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/skf-industries.html | SKF Industries | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ad-prints-khrushchev-talk.html | Ad Prints Khrushchev Talk | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/george-f-egan.html | GEORGE F. EGAN | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/helicopter-flight-from-newark-ends-in-east-river.html | Helicopter Flight From Newark Ends in East River | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/chicago-egg-prices-rise.html | Chicago Egg Prices Rise | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/british-adviser-lands.html | British Adviser Lands | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/daley-on-pro-football-board.html | Daley on Pro Football Board | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/vice-president-named-by-haveg-industries.html | Vice President Named By Haveg Industries | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/color-tv-signal-sent-over-ocean-by-telestar.html | Color TV Signal Sent Over Ocean by Telestar | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/soviet-jails-sect-leaders-for-antisocial-activities.html | Soviet Jails Sect Leaders For 'Antisocial' Activities | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/session-marked-by-cautiousness-traders-await-word-on-new-sugar-law.html | SESSION MARKED BY CAUTIOUSNESS; Traders Await Word on New Sugar Law and Agreement on Coffee From U.N. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/books-authors-bay-state-skulduggery.html | Books Authors; Bay State Skulduggery | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/indian-sari-fashioned-into-a-plethora-of-styles.html | Indian Sari Fashioned Into a Plethora of Styles | True | By Charlotte Curtis | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/georgia-mayor-rejects-parley-with-negroes-albany-official-calls.html | Georgia Mayor Rejects Parley With Negroes; Albany Official Calls Group 'Law Violators' Dr. King Sees No Choice Now But Nonviolent Action | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/japanese-cabinet-resigns.html | Japanese Cabinet Resigns | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/steel-production-continues-to-lag-output-at-47-of-capacity-in-the.html | STEEL PRODUCTION CONTINUES TO LAG; Output at 47% of Capacity in the Latest Week | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/british-group-seeks-way-to-keep-rhodesia-united.html | British Group Seeks Way To Keep Rhodesia United | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/assignments.html | ASSIGNMENTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/de-gaulle-wins-test-on-atom-as-motion-of-censure-is-beaten.html | De Gaulle Wins Test on Atom As Motion of Censure Is Beaten; Appropriation Bill Passes After 12-Hour Debate on Supplemental Bill | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rain-delays-clay-court-tennis-davis-cup-team-drills-indoors.html | Rain Delays Clay Court Tennis; Davis Cup Team Drills Indoors | True | By Allison Danzig Special To the New York Times | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/political-role-desired.html | Political Role Desired | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/italian-designers-stress-shoulder-line-sleeves.html | Italian Designers Stress Shoulder Line, Sleeves | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/advertising-tax-bill-fight-nearing-a-crisis.html | Advertising Tax Bill Fight Nearing a Crisis | True | By Peter Bart | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-chadsey-takes-medal-in-tricounty.html | MRS. CHADSEY TAKES MEDAL IN TRI-COUNTY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/iowan-take-stock-car-race.html | Iowan Take Stock Car Race | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/general-foods.html | GENERAL FOODS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/senator-case-gets-place-on-armed-services-panel.html | Senator Case Gets Place On Armed Services Panel | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/canada-network-is-hurt-by-rivals-cbc-says-it-lost-up-to-12-million.html | CANADA NETWORK IS HURT BY RIVALS; C.B.C. Says it Lost Up to 12 Million in Ad Revenue | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/catholic-art-teachers-to-meet.html | Catholic Art Teachers to Meet | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/thant-opens-french-talks-in-cordial-atmosphere.html | Thant Opens French Talks In Cordial Atmosphere | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/anne-bollinger-soprano-was-39-singer-at-met-from-49-to-53-and-in.html | ANNE BOLLINGER, SOPRANO, WAS 39; Singer at Met From '49 to '53 and in Europe Dies | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/anastasia-balks-at-ila-demands-lack-of-reality-produces-brooklyn.html | ANASTASIA BALKS AT I.L.A. DEMANDS; Lack of 'Reality' Produces Brooklyn Walkout Threat | True | By John P. Callahan | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/biography-of-john-adams-wins-award-at-doubleday.html | Biography of John Adams Wins Award at Doubleday | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/a-question-of-solvency.html | A Question of Solvency | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/memphis-is-ordered-to-draft-new-school-integration-plan.html | Memphis Is Ordered to Draft New School Integration Plan | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/us-senior-tennis-squad-selected-to-oppose-canada.html | U.S. Senior Tennis Squad Selected to Oppose Canada | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rivero-to-face-don-fullmer-in-garden-bout-on-saturday.html | Rivero to Face Don Fullmer In Garden Bout on Saturday | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brazilians-demand-utilitys-property.html | BRAZILIANS DEMAND UTILITY'S PROPERTY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/air-officer-is-fiance-of-helen-elaine-logan.html | Air Officer Is Fiance Of Helen Elaine Logan | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/javits-to-run-again-calls-on-democrats-to-debate-with-him-javits.html | Javits to Run Again; Calls on Democrats To Debate With Him; JAVITS WILL RUN FOR A NEW TERM | True | By Clayton Knowles | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-evacuates-balubas-refugee-camp-in-katanga.html | U.N. Evacuates Balubas' Refugee Camp in Katanga | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/hassan-to-visit-kennedy.html | Hassan to Visit Kennedy | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/presidents-mother-to-be-his-hostess.html | PRESIDENT'S MOTHER TO BE HIS HOSTESS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/b-o-reports-sharp-cut-in-deficit-for-first-half.html | B. & O. Reports Sharp Cut In Deficit for First Half | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/atlantic-beach-hotel-sold.html | Atlantic Beach Hotel Sold | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/betsy-drake-sues-cary-grant.html | Betsy Drake Sues Cary Grant | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/theatre-park-tempest.html | Theatre: Park 'Tempest' | True | By Milton Esterow | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/eight-in-cell-block-unhurt-as-bomb-rips-hole-in-wall.html | Eight in Cell Block Unhurt As Bomb Rips Hole in Wall | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/us-editors-find-yes-is-nyet-in-soviet-report-on-interview-visitors.html | U.S. Editors Find Yes Is Nyet In Soviet Report on Interview; Visitors in Moscow Say That Russian Version of Meeting With Khrushchev Was Altered to Back Party Line | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/li-population-passes-2-million-study-says-gains-since-60-make-it.html | L.I. POPULATION PASSES 2 MILLION; Study Says Gains Since '60 Make It Fourth Largest Urban Area in U.S. INDUSTRY GROWTH CTED Total Pay Put at 5 Billion Sharp Rise in Housing and Property Tax Noted | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/realty-executive-joins-gibbons-hollyday-ives.html | Realty Executive Joins Gibbons, Hollyday & Ives | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/quick-turnaround.html | Quick Turn-Around | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/consolidated-mining.html | CONSOLIDATED MINING | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/silver-dollar-is-new-to-him.html | Silver Dollar Is New to Him | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-market-speaks.html | The Market Speaks | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/eastern-life-insurance-gains.html | Eastern Life Insurance Gains | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/never-bend-310-wins-jersey-dash-2yearold-scores-by-eight-lengths-at.html | NEVER BEND, 3-10, WINS JERSEY DASH; 2-Year-Old Scores by Eight Lengths at Monmouth | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/accoustic-chemical.html | Accoustic Chemical | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/26story-house-planned.html | 26-Story House Planned | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/british-war-comedy-to-open-here-aug-6.html | BRITISH WAR COMEDY TO OPEN HERE AUG. 6 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/geneva-goes-ahead-without-tsarapkin.html | GENEVA GOES AHEAD WITHOUT TSARAPKIN | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/peace-corps-to-dedicate-puerto-rico-camps-today.html | Peace Corps to Dedicate Puerto Rico Camps Today | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/superior-tool-merger-voted.html | Superior Tool Merger Voted | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/american-exchange-picks-posner-again-american-board-renames-posner.html | American Exchange Picks Posner Again; AMERICAN BOARD RENAMES POSNER | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/steelers-sign-walls-as-scout.html | Steelers Sign Walls as Scout | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/switchmen-get-raise.html | Switchmen Get Raise | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/feminelli-chapman-win.html | Feminelli-Chapman Win | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/anderson-captures-junior-sailing-lead.html | ANDERSON CAPTURES JUNIOR SAILING LEAD | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sec-planning-to-tighten-foreign-stock-registration.html | S.E.C. Planning to Tighten Foreign Stock Registration | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-posters-to-warn-against-false-alarms.html | New Posters to Warn Against False Alarms | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/andrea-l-lewis-engaged-to-wed-norman-higgins-hollins-alumna-fiancee.html | Andrea L. Lewis Engaged to Wed Norman Higgins; Hollins Alumna Fiancee of Medical Student at Georgetown U. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/celebrezze-named-formally-for-post.html | CELEBREZZE NAMED FORMALLY FOR POST | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/adenauer-and-aides-weigh-money-issues.html | ADENAUER AND AIDES WEIGH MONEY ISSUES | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/democrats-help-foes-of-care-bill-byrd-and-kerr-back-gop-senate-to.html | DEMOCRATS HELP FOES OF CARE BILL; Byrd and Kerr Back G.O.P. Senate to Vote Today | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/miss-shapiro-advances.html | Miss Shapiro Advances | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/nelson-expected-to-use-veto.html | Nelson Expected to Use Veto | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/line-accuses-faa-on-air-crash-here.html | LINE ACCUSES F.A.A. ON AIR CRASH HERE | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/televin-companies-issue-earnings-figures.html | TELEX, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/phillips-petroleum-finds-oil.html | Phillips Petroleum Finds Oil | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/gardner-on-70-leads-by-stroke-montclair-ace-tops-field-in-ike-golf.html | GARDNER, ON 70, LEADS BY STROKE; Montclair Ace Tops Field in Ike Golf at Greenwich | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/singer-co-plans-expansion-move-accord-set-for-acquisition-of.html | SINGER CO. PLANS EXPANSION MOVE; Accord Set for Acquisition of Panoramic Electronics | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/wagner-is-frankfurt-guest.html | Wagner Is Frankfurt Guest | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/strauss-will-tell-adenauer-of-plans.html | STRAUSS WILL TELL ADENAUER OF PLANS | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dead-and-missing-identified.html | Dead and Missing Identified | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/comeback-inc-will-be-assisted-by-bull-oct-19-rehabilitation-group.html | Comeback, Inc., Will Be Assisted By Ball Oct. 19; Rehabilitation Group to Gain by Curacao Fete at the Waldorf | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/test-stand-clarified.html | Test Stand Clarified | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-homing-instinct.html | The Homing Instinct | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/motor-inn-at-princeton-in-sale-and-leaseback.html | Motor Inn at Princeton In Sale and Leaseback | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/profit-rise-shown-by-detroit-edison.html | PROFIT RISE SHOWN BY DETROIT EDISON | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/tv-official-credits-public-with-taste.html | TV OFFICIAL CREDITS PUBLIC WITH TASTE | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/suit-opens-today-in-saskatchewan-fight-against-medical-care-plan.html | SUIT OPENS TODAY IN SASKATCHEWAN; Fight Against Medical Care Plan Going Before Court | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/jill-abrams-jersey-victor.html | Jill Abrams Jersey Victor | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mca-trust-suit-erupts-in-court-concern-seeks-anew-to-quit-talent.html | M.C.A. TRUST SUIT ERUPTS IN COURT; Concern Seeks Anew to Quit Talent Agency Business | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-yorkers-1000-points-lead-junior-pentathlon.html | New Yorker's 1,000 Points Lead Junior Pentathlon | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/vietnam-crashes-kill-4-americans-one-plane-disaster-is-fatal-to-22.html | VIETNAM CRASHES KILL 4 AMERICANS; One Plane Disaster Is Fatal to 22 Saigon Soldiers | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-corn-shortage-discovered-in-iowa.html | NEW CORN SHORTAGE DISCOVERED IN IOWA | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/rcas-profit-increased-by-36-in-first-half-to-set-a-new-high.html | R.C.A.'s Profit Increased by 36% In First Half to Set a New High | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sloop-gypsy-leads-fleet-to-mackinac.html | SLOOP GYPSY LEADS FLEET TO MACKINAC | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brancato-duo-wins-on-match-of-cards.html | BRANCATO DUO WINS ON MATCH OF CARDS | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/france-will-sail-as-walkout-ends-liner-to-depart-today-drydocking.html | FRANCE WILL SAIL AS WALKOUT ENDS; Liner to Depart Today Drydocking Postponed | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/soblen-hearing-today.html | Soblen Hearing Today | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/senators-subdue-angels-by-41-on-fourhit-hurling-of-rudolph-johnson.html | Senators Subdue Angels by 4-1 On Four-Hit Hurling of Rudolph; Johnson Drives In 3 Runs With Homer and Single in Game on Coast | True | | 1990-05-16 | RE0000478689 | RE00000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/lucas-agrees-to-play-with-pipers-in-nba.html | Lucas Agrees to Play With Pipers in N.B.A. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/stolen-boat-found.html | Stolen Boat Found | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/chichester-fete-presents-vanya-play-by-chekhov-illustrates.html | CHICHESTER FETE PRESENTS 'VANYA'; Play by Chekhov Illustrates Obstacles Olivier Faces | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sports-of-the-times-a-pitcher-makes-his-pitch.html | Sports of The Times; A Pitcher Makes His Pitch | True | By John Drebinger | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/cotton-declines-10-to-60c-a-bale-commission-houses-sell-old-months.html | COTTON DECLINES 10 TO 60C A BALE; Commission Houses Sell Old Months Liverpool Steady | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/indian-head-mills-inc-elects-division-official.html | Indian Head Mills, Inc. Elects Division Official | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/hospital-picks-chief-of-surgery.html | Hospital Picks Chief of Surgery | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/australian-joblessness-down.html | Australian Joblessness Down | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/minnesotan-for-house-race.html | Minnesotan for House Race | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dr-william-wolins-head-of-radioisotope-service.html | Dr. William Wolins, Head Of Radio-Isotope Service | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/filipino-says-seato-aid-should-be-easier-to-get.html | Filipino Says SEATO Aid Should Be Easier to Get | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/military-construction-bill-of-14-billion-is-approved.html | Military Construction Bill Of 1.4 Billion Is Approved | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/entertainer-enters-race-for-governor-of-nevada.html | Entertainer Enters Race For Governor of Nevada | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dr-hermann-becks-oral-biologist-64.html | DR. HERMANN BECKS, ORAL BIOLOGIST, 64 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/peru-cabinet-quits-in-election-dispute-peruvian-cabinet-resigns-in.html | Peru Cabinet Quits In Election Dispute; PERUVIAN CABINET RESIGNS IN CRISIS | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/goodwill-moves-by-soviet-reopen-arms-conference-zorin-yields-on-2.html | 'GOODWILL' MOVES BY SOVIET REOPEN ARMS CONFERENCE; Zorin Yields on 2 Points at Geneva but Demands Are Otherwise the Same U.S. ASKS FOR 'REALISM' Concession on Conventional Weapons and Exchanges Is Greeted Cautiously 'GOODWILL' MOVES RENEW ARMS TALK | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/northeast-wind-whips-up-excitement-for-new-mamaroneck-sailors.html | Northeast Wind Whips Up Excitement for New Mamaroneck Sailors | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/womans-arrest-ordered-for-housing-violations.html | Woman's Arrest Ordered For Housing Violations | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/digitdial-battle-persists-on-coast-phone-company-is-adamant-on.html | DIGIT-DIAL BATTLE PERSISTS ON COAST; Phone Company Is Adamant on All-Number System | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/us-envoy-greeted-in-ireland.html | U.S. Envoy Greeted in Ireland | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/senator-demands-report.html | Senator Demands Report | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/poems-in-y-dispute-will-be-published.html | POEMS IN 'Y' DISPUTE WILL BE PUBLISHED | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-jacobs-filly-aqueduct-victor-affectionately-bazzarding-beats-8.html | MRS. JACOBS FILLY AQUEDUCT VICTOR; Affectionately, Bazzarding, Beats 8 Rivals in $28,400 Race and Pays $3.30 | True | By Joseph C. Nichols | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-domestic-quotas.html | New Domestic Quotas | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/industrials-rise-on-london-board-index-up-2-pointsvolume-smaller.html | INDUSTRIALS RISE ON LONDON BOARD; Index Up 2 Points--Volume Smaller Than Expected | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/paul-hoffman-gets-license.html | Paul Hoffman Gets License | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/murray-posts-65-to-lead-in-france-tuohy-3-shots-back-in-title-golf.html | MURRAY POSTS 65 TO LEAD IN FRANCE; Tuohy 3 Shots Back in Title Golf Americans Falter | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/derbyshire-leading-pakistan-in-cricket.html | DERBYSHIRE LEADING PAKISTAN IN CRICKET | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/pirates-sign-jim-tabors-son.html | Pirates Sign Jim Tabor's Son | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/nuptials-aug-25-for-diane-hay-smith-graduate-61-alumna-is-engaged.html | Nuptials Aug. 25 For Diane Hay, Smith Graduate; 61 Alumna Is Engaged to Nicholas J. Fortuin of Cornell Medical | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/barnes-lifts-old-rule-on-empty-5th-ave-cabs.html | Barnes Lifts Old Rule On Empty 5th Ave. Cabs | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/x15-plane-lands-in-series-of-dips.html | X-15 PLANE LANDS IN SERIES OF DIPS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ben-bella-forces-backed-by-abbas-former-premier-joins-foes-of.html | BEN BELLA FORCES BACKED BY ABBAS; Former Premier Joins Foes of Algiers Regime Public Statement Is Expected BEN BELLA GROUP BACKED BY ABBAS | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/market-weakens-in-listless-trade-lack-of-major-influences-and.html | MARKET WEAKENS IN LISTLESS TRADE; Lack of Major Influences and Absence of a Trend Leave Prices Ragged INDEX DOWN 1.09 POINTS Volume Is 3,130,000 Shares Electronics, 'Growth' Issues Lead Gains MARKET WEAKENS IN LISTLESS TRADE | True | By Richard Rutter | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/critic-at-large-government-is-making-bland-amends-to-senecas-after.html | Critic at Large; Government Is Making Bland Amends To Senecas After Breaking Treaty | True | By Brooks Atkinson | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/james-israelson-to-wed-miss-lynne-carrington.html | James Israelson to Wed Miss Lynne Carrington | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/nyasaland-project-dropped.html | Nyasaland Project Dropped | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/congos-reshuffled-cabinet-gets-a-vote-of-confidence.html | Congo's Reshuffled Cabinet Gets a Vote of Confidence | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/furnishing-show-takes-stage-here-thousands-of-light-and-wall.html | FURNISHING SHOW TAKES STAGE HERE; Thousands of Light and Wall Fixtures Put on Display FURNISHING SHOW TAKES STAGE HERE | True | By Myron Kandel | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/khrushchev-begins-tour.html | Khrushchev Begins Tour | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/champion-papers.html | CHAMPION PAPERS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/stores-classics-updated.html | Store's Classics Updated | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/bishop-to-give-statement-on-hospital-racial-policy.html | Bishop to Give Statement On Hospital Racial Policy | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-paul-b-haight.html | MRS. PAUL B. HAIGHT | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/williams-opens-london-talks.html | Williams Opens London Talks | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/khrushchev-says-missile-can-hit-a-fly-in-space-khrushchev-says.html | Khrushchev Says Missile Can 'Hit a Fly' in Space; Khrushchev Says Missile Can 'Hit a Fly' in Space | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/us-aide-denies-favors-to-estes-house-unit-told-operators-bond-was.html | U.S. AIDE DENIES FAVORS TO ESTES; House Unit Told Operator's Bond Was Made High | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/somalis-hail-peace-corps.html | Somalis Hail Peace Corps | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/upstate-leader-supports-botein-clynes-of-ithaca-is-ready-to-lead.html | UPSTATE LEADER SUPPORTS BOTEIN; Clynes of Ithaca Is Ready to Lead Draft Movement | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/coast-club-posts-32-victory-here-garibaldi-stops-mets-in-9th-with.html | COAST CLUB POSTS 3-2 VICTORY HERE; Garibaldi Stops Mets in 9th With Tying Run On Wild Pitch, Error Help Giants | True | By Howard M. Tuckner | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/woolknit-suits-arrive.html | Wool-Knit Suits Arrive | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/railroad-terminal.html | RAILROAD TERMINAL | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/al-burbank-dead-shipping-official-77.html | A.L. BURBANK DEAD; SHIPPING OFFICIAL, 77 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/shoe-corp-raises-dividend.html | Shoe Corp Raises Dividend | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/capital-disavows-deans-atom-view-statement-on-test-monitor-is.html | CAPITAL DISAVOWS DEAN'S ATOM VIEW; Statement on Test Monitor Is Rejected by U.S. CAPITAL DISAVOWS DEAN'S ATOM VIEW | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/venus-pen-elects-president.html | Venus Pen Elects President | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/new-giants-learn-the-wonders-of-pro-football-bobovich-and-bolin.html | New Giants Learn the Wonders of Pro Football; Bobovich and Bolin Make Their Mark in Fairfield Drill | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mi-boris-is-dead-photographer-72.html | M.I. BORIS IS DEAD; PHOTOGRAPHER, 72 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/robert-kennedy-to-see-tests.html | Robert Kennedy to See Tests | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/5-jersey-areas-get-drought-aid-3-loans-and-other-help-provided.html | 5 JERSEY AREAS GET DROUGHT AID; 3% Loans and Other Help Provided Under Disaster Designation by U.S. NEW YORK PLEA STUDIED Assistance Sought by 20 Counties Upstate Some Showers Are Forecast 5 JERSEY AREAS GET DROUGHT AID | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/schools-change-policy-on-tie-bids-public-drawing-will-decide-on.html | SCHOOLS CHANGE POLICY ON TIE BIDS; Public Drawing Will Decide on Identical Offers | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/ohio-foreign-trade-zone-puts-62-sales-at-7-million.html | Ohio Foreign Trade Zone Puts '62 Sales at 7 Million | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/bank-in-queens-robbed.html | Bank in Queens Robbed | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fossil-find-links-man-to-mastodon-harvard-womans-discovery-in.html | FOSSIL FIND LINKS MAN TO MASTODON; Harvard Woman's Discovery in Mexico First of Kind | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/leasehold-sold-on-west-82d-st-apartment-house-in-deal-sale-on-west.html | LEASEHOLD SOLD ON WEST 82D ST.; Apartment House in Deal Sale on West 21st St. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/play-to-have-double-opening.html | Play to Have Double Opening | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-skala-and-mrs-fife-share-wichita-medal-at-72.html | Mrs. Skala and Mrs. Fife Share Wichita Medal at 72 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/delegates-arrive-at-resumed-disarmament-talks.html | Delegates Arrive at Resumed Disarmament Talks | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/scientist-in-isolation-test.html | Scientist in Isolation Test | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/dudley-pledges-aid-to-85th-st-tenants.html | DUDLEY PLEDGES AID TO 85TH ST. TENANTS | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/major-financing-occupies-dealers-us-and-corporate-issues-dip-as.html | MAJOR FINANCING OCCUPIES DEALERS; U.S. and Corporate Issues Dip as Trade Awaits New Offerings | True | By Paul Heffernan | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/celanese-corp.html | CELANESE CORP. | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/brumel-satisfied-after-jump-of-73-russian-likes-runways-for.html | BRUMEL SATISFIED AFTER JUMP OF 7-3; Russian Likes Runways for U.S.-Soviet Track Meet | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/soviet-bars-talk-on-berlin-strife-note-rejects-western-call-for.html | SOVIET BARS TALK ON BERLIN STRIFE; Note Rejects Western Call for Parley to Avert New Violence Along Wall SOVIET BARS TALK ON BERLIN STRIFE | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/22-safe-as-helicopter-comes-down-in-bay-after-an-engine-fails-22-on.html | 22 Safe as Helicopter Comes Down in Bay After an Engine Fails; 22 ON 'COPTER SAFE IN LANDING IN BAY | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/president-of-subsidiary-named-by-divcowayne.html | President of Subsidiary Named by Divco-Wayne | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-again-bids-2-explain-about-southwest-africa.html | U.N. Again Bids 2 Explain About South-West Africa | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/president-and-his-brother-return-to-washington.html | President and His Brother Return to Washington | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/storm-on-fire-island-normally-aloof-residents-join-in-fight-on.html | Storm on Fire Island; Normally Aloof Residents Join in Fight On Moses' Plan for Ocean Boulevard | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/5000-in-old-bills-is-found-in-store-once-run-by-bookie.html | $5,000 in Old Bills Is Found in Store Once Run by Bookie | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-hm-pratt.html | MRS. H.M. PRATT | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/winds-limit-fleet-to-five-classes-only-46-boats-able-to-sail-johns.html | WINDS LIMIT FLEET TO FIVE CLASSES; Only 46 Boats Able to Sail John's Lizbet Triumphs Over 15 Internationals | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/6-test-animals-die-in-drop-from-space.html | 6 TEST ANIMALS DIE IN DROP FROM SPACE | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/italian-embassy-staffs-return.html | Italian Embassy Staffs Return | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/mrs-george-harwood.html | MRS. GEORGE HARWOOD | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/un-group-opens-door-to-peiping-cultural-property-unit-lifts.html | U.N. GROUP OPENS DOOR TO PEIPING; Cultural Property Unit Lifts Restriction on Observers | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/housing-agencies-plan-note-issues-local-government-units-are.html | HOUSING AGENCIES PLAN NOTE ISSUES; Local Government Units Are Seeking $78,485,000 | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/fma-picks-research-chief.html | F.M.A. Picks Research Chief | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-17 | 1962-07-17 | https://www.nytimes.com/1962/07/17/archives/churchill-improves-enough-to-quit-bed.html | CHURCHILL IMPROVES ENOUGH TO QUIT BED | True | | 1990-05-16 | RE0000478689 | RE0000478689 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/madison-fund-net-assets-declined-in-first-half.html | Madison Fund Net Assets Declined in First Half | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/van-allen-doubts-effect-of-blast-tells-rocket-society-he-sees-no.html | VAN ALLEN DOUBTS EFFECT OF BLAST; Tells Rocket Society He Sees No Belt Disruption | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/massachusetts-high-court-upsets-ban-on-tropic-43.html | Massachusetts High Court Upsets Ban on 'Tropic,' 4-3 | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/chen-yi-in-geneva-hails-laos-accord-as-an-example.html | Chen Yi, in Geneva, Hails Laos Accord as an Example | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/williams-ends-london-talks.html | Williams Ends London Talks | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bird-man-screening-begins-here-today.html | 'BIRD MAN' SCREENING BEGINS HERE TODAY | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/marie-mswigan-55-childrens-author.html | MARIE M'SWIGAN, 55, CHILDREN'S AUTHOR | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/indonesia-dooms-2-assassins.html | Indonesia Dooms 2 Assassins | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/soviet-poet-vows-in-new-work-he-wont-heed-advice-of-silence.html | Soviet Poet Vows in New Work He Won't Heed Advice of Silence; Yevtushenko Says He Will Be 'Angrier and Angrier' at Wrongs in Society | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/governor-of-wisconsin-vetoes-a-new-bill-on-reapportioning.html | Governor of Wisconsin Vetoes A New Bill on Reapportioning | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ikeda-replaces-13-cabinet-aides-shuffle-in-japan-realigns-ruling.html | IKEDA REPLACES 13 CABINET AIDES; Shuffle in Japan Realigns Ruling Party's Factions | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/pentagon-to-spur-us-military-sales.html | PENTAGON TO SPUR U.S. MILITARY SALES | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/soblen-appeals-to-british-court-for-right-to-remain-in-england-says.html | Soblen Appeals to British Court For Right to Remain in England; Says His Detention Is Illegal and Asserts He Stabbed Himself on Plane Solely to Prevent Flight to U.S. | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mennonite-missionary-slain-in-somalia-by-a-fanatic.html | Mennonite Missionary Slain In Somalia by a Fanatic | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/3-flee-cuba-in-old-biplane.html | 3 Flee Cuba in Old Biplane | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/5-die-in-yugoslav-flood.html | 5 Die in Yugoslav Flood | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/coast-mining-board-is-closed-for-week-san-francisco-mining-exchange.html | Coast Mining Board Is Closed for 'Week'; San Francisco Mining Exchange Is Closed for 'at Least a Week | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/charles-f-kohler.html | CHARLES F. KOHLER | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/article-2-no-title-dads-get-nervous-too.html | Article 2 -- No Title; Dads Get Nervous, Too | True | By John Drebinger | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/britains-arms-delegate-joseph-bradshaw-godber.html | Britain's Arms Delegate; Joseph Bradshaw Godber | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/howard-kellogg-jr-of-linseed-concern.html | HOWARD KELLOGG JR. OF LINSEED CONCERN | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/party-will-hear-striking-doctor-saskatchewan-premier-will-also.html | PARTY WILL HEAR STRIKING DOCTOR; Saskatchewan Premier Will Also Address Convention | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/volta-republic-to-spur-farming-un-to-aid-african-nation-in-5year.html | Volta Republic to Spur Farming; U.N. to Aid African Nation in 5-Year Training Plan | True | By Kathleen McLaughlin Special to The New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/3-teamster-units-flouting-hoffa-local-bargaining-is-begun-violating.html | 3 TEAMSTER UNITS FLOUTING HOFFA; Local Bargaining Is Begun, Violating National Policy | True | By Stanley Levey | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/executive-is-appointed-by-mortgage-concern.html | Executive Is Appointed By Mortgage Concern | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/infant-drowns-in-pond.html | Infant Drowns in Pond | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/britain-stresses-singapore-rights-base-is-key-issue-in-talks-on.html | BRITAIN STRESSES SINGAPORE RIGHTS; Base Is Key Issue in Talks on Malayan Federation | True | By Lawrence Fellows Special to The New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cotton-declines-50-to-95c-a-bale-most-trading-in-old-crops-export.html | COTTON DECLINES 50 TO 95C A BALE; Most Trading in Old Crops Export Plan Awaited | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/business-women-elect.html | Business Women Elect | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/arms-and-the-man-in-peru.html | Arms and the Man in Peru | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/very-rev-felix-penna.html | VERY REV. FELIX PENNA | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/van-heusen-unit-fills-post.html | Van Heusen Unit Fills Post | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/2-former-li-park-aides-indicted-in-truck-rental.html | 2 Former L.I. Park Aides Indicted in Truck Rental | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/2-oil-refinery-proposals-to-be-weighed-by-ceylon.html | 2 Oil Refinery Proposals To Be Weighed by Ceylon | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/barnes-finds-city-losing-on-meters.html | BARNES FINDS CITY LOSING ON METERS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-evelyn-knox-bride-of-dr-lawrence-kubie.html | Mrs. Evelyn Knox Bride Of Dr. Lawrence Kubie | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/twu-to-fight-merger.html | T.W.U. to Fight Merger | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/floor-is-leased-on-whitehall-st-space-taken-by-ship-line-other.html | FLOOR IS LEASED ON WHITEHALL ST.; Space Taken by Ship Line Other Rental Deals | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/queen-elizabeth-is-hostess-to-221-heroes-of-britain.html | Queen Elizabeth Is Hostess To 221 Heroes of Britain | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/macapagal-scores-corruption.html | Macapagal Scores Corruption | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/market-reacts-to-imports-fee-us-imposes-duty-that-will-tend-to.html | MARKET REACTS TO IMPORTS FEE; U.S. Imposes Duty That Will Tend to Raise Values Domestic Options Firm | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/william-h-kellett.html | WILLIAM H. KELLETT | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/crucial-stage-is-seen.html | 'Crucial Stage' Is Seen | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fauth-is-victor-in-junior-sailing-babylon-skipper-retains-title.html | FAUTH IS VICTOR IN JUNIOR SAILING; Babylon Skipper Retains Title Anderson Is 2d | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/phillies-trounce-colts-by-30-62-punchless-houston-drops-20th-in.html | PHILLIES TROUNCE COLTS BY 3-0, 6-2; Punchless Houston Drops 20th in Last 23 Games | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/macleish-and-mark-van-doren-to-talk-on-cbstv-aug-2.html | Macleish and Mark Van Doren to Talk on C.B.S.-TV Aug 2 | True | By Richard F. Shepard | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ballet-2-french-visitors-liane-dayde-and-serge-golovine-make-joint.html | Ballet: 2 French Visitors; Liane Dayde and Serge Golovine Make Joint U.S. Debut at Jacob's Pillow | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/housing-group-asks-discrimination-ban.html | HOUSING GROUP ASKS DISCRIMINATION BAN | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/earnings-of-xerox-soar-to-new-highs-xerox-earnings-soar-to-records.html | Earnings of Xerox Soar to New Highs; XEROX EARNINGS SOAR TO RECORDS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/sidelights-industry-raises-foreign-outlay.html | Sidelights; Industry Raises Foreign Outlay | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lirr-fare-rise-held-up-by-psc-state-body-declares-more-study-is.html | L.I.R.R. FARE RISE HELD UP BY P.S.C.; State Body Declares More Study Is Needed on Plan Affecting Only Suffolk STATION COSTS AT ISSUE Road Argues County Makes No Contribution Toward Upkeep of 60 Depots | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jordanisrael-border-unit-set.html | Jordan-Israel Border Unit Set | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/pascual-of-twins-beats-indians-72-killebrew-hits-22d-homer-in.html | PASCUAL OF TWINS BEATS INDIANS, 7-2; Killebrew Hits 22d Homer in Pitcher's 14th Triumph | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-oil-find-in-venezuela.html | New Oil Find in Venezuela | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/single-by-tresh-defeats-conley-yank-rookies-hit-in-eighth-off-red.html | SINGLE BY TRESH DEFEATS CONLEY; Yank Rookie's Hit in Eighth Off Red Sox Scores Run Giving Terry No. 12 | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/los-angeles-lead-cut-to-one-game-reds-hand-koufax-dodgers-75-defeat.html | LOS ANGELES LEAD CUT TO ONE GAME; Reds Hand Koufax, Dodgers 7-5 Defeat as Giants Beat Braves on an Error, 4-3 | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frank-gallagher-editor-69-active-for-irish-republic.html | Frank Gallagher, Editor, 69, Active for Irish Republic | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lawyer-joins-coal-council.html | Lawyer Joins Coal Council | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/corbitts-72-leads-juniors-in-sectional-qualifying-golf.html | Corbitt's 72 Leads Juniors In Sectional Qualifying Golf | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/charles-134-leads-french-open-golf.html | CHARLES' 134 LEADS FRENCH OPEN GOLF | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bishop-and-rights-group-will-confer-on-hospital.html | Bishop and Rights Group Will Confer on Hospital | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bausch-lomb-inc-names-new-director.html | Bausch & Lomb, Inc., Names New Director | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/european-us-mayors-will-chat-via-telstar.html | European, U.S. Mayors Will Chat Via Telstar | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/gourmet-steak.html | Gourmet Steak | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/percy-s-farry-sr.html | PERCY S. FARRY SR. | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cite-transit-unit-seeks-141-million-funds-for-buses-and-bmt-cars-in.html | CITE TRANSIT UNIT SEEKS 141 MILLION; Funds for Buses and BMT Cars Included in Budget | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/twu-ratifies-contract-with-american-airline.html | T.W.U. Ratifies Contract With American Airline | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bishops-of-brazil-warn-of-communist-infiltration.html | Bishops of Brazil Warn Of Communist Infiltration | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rangers-shift-training-site.html | Rangers Shift Training Site | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/nutritious-pickmeup.html | Nutritious Pick-Me-Up | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-biddle-68-of-philadelphia-clubwoman-dies-wife-of-insurance.html | MRS. BIDDLE, 68, OF PHILADELPHIA; Clubwoman Dies Wife of Insurance Executive | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ballet-evening-in-stony-brook-to-aid-library-emma-clark-memorial-in.html | Ballet Evening In Stony Brook To Aid Library; Emma Clark Memorial Institution to Benefit at Aug. 18 Event | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-housing-starts-in-june-off-11-from-may-level.html | New Housing Starts in June Off 11% From May Level | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/drought-in-jersey-brings-a-bitter-harvest-farmers-call-loan-plan.html | Drought in Jersey Brings a Bitter Harvest; Farmers Call Loan Plan Worthless in Face of Dry Spell | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/sealand-backs-ship-conversion-says-us-approved-use-of-foreign.html | SEA-LAND BACKS SHIP CONVERSION; Says U.S. Approved Use of Foreign Midsections | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fire-routs-forty-families-in-tenements-in-newark.html | Fire Routs Forty Families In Tenements in Newark | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/glenmore-names-vice-president.html | Glenmore Names Vice President | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/tennessee-study-for-aec.html | Tennessee Study for A.E.C. | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/connecticut-court-defines-its-limits.html | CONNECTICUT COURT DEFINES ITS LIMITS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/school-plan-approved.html | School Plan Approved | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/miss-harriot-rive-to-be-wed-aug-18.html | Miss Harriot Rive To Be Wed Aug. 18 | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/celanese-to-buy-fabric-finisher-accord-set-for-acquisition-of-dan.html | CELANESE TO BUY FABRIC FINISHER; Accord Set for Acquisition of Dan River Mills Unit | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/a-newcomer-to-politics-elected-mayor-of-rome.html | A Newcomer to Politics Elected Mayor of Rome | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/churchill-takes-first-steps-since-he-broke-leg-in-june.html | Churchill Takes First Steps Since He Broke Leg in June | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/melons-and-cornbread-served.html | Melons and Cornbread Served | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/6-of-citys-734-sirens-are-inoperative-in-test.html | 6 of City's 734 Sirens Are Inoperative in Test | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/virginia-unit-sets-hearing-on-rockwell-charter-bid.html | Virginia Unit Sets Hearing On Rockwell Charter Bid | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/taxes-and-the-market-wall-street-view-holds-capital-gains-might.html | Taxes and the Market; Wall Street View Holds Capital Gains Might Have Been Factor in May Slide | True | By Robert Metz | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jersey-dairy-seeking-to-cut-prices-with-coupons.html | Jersey Dairy Seeking to Cut Prices With Coupons | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/belkin-17-beats-reed-in-net-upset-florida-youth-takes-match-on-clay.html | BELKIN, 17, BEATS REED IN NET UPSET; Florida Youth Takes Match on Clay Despite Injury | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/pucci-stars-in-florence-as-collections-are-shown.html | Pucci Stars in Florence As Collections Are Shown | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/reserve-absences-laid-to-confusion.html | RESERVE ABSENCES LAID TO CONFUSION | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/reds-propose-peace-plan.html | Reds Propose Peace Plan | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/a-433780-daily-double.html | A $4,337.80 Daily Double | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/woman-pilot-sees-bar-to-a-spacewoman-role.html | Woman Pilot Sees Bar To a Spacewoman Role | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/benguet-has-drop-in-6month-profit.html | BENGUET HAS DROP IN 6-MONTH PROFIT | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dutch-approve-sequence-of-events-on-new-guinea.html | Dutch Approve Sequence Of Events on New Guinea | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/washington-take-to-the-hills-men-the-politicians-are-loose.html | Washington; Take to the Hills, Men, the Politicians Are Loose | True | By James Reston | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/50-million-raised-by-new-york-city-tax-notes-sold-to-17-banks-and.html | 50 MILLION RAISED BY NEW YORK CITY; Tax Notes Sold to 17 Banks and Trust Companies | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/executive-left-1235000.html | Executive Left $1,235,000 | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/golf-victors-led-by-mrs-chadsey-tricounty-medalist-scores-over-mrs.html | GOLF VICTORS LED BY MRS. CHADSEY; Tri-County Medalist Scores Over Mrs. Hand, 2 Up | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/10000-katanga-women-storm-a-un-roadblock-katanga-women-fight-un.html | 10,000 Katanga Women Storm a U.N. Roadblock; KATANGA WOMEN FIGHT U.N. FORCE | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/the-major-does-it-with-wings.html | The Major Does It With Wings | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/music-firkusny-offers-two-concertos-at-stadium.html | Music; Firkusny Offers Two Concertos at Stadium | True | By Howard Klein | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/short-seller-of-xerox-forced-to-buy-shares.html | Short Seller of Xerox Forced to Buy Shares | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lawyer-named-to-3-posts.html | Lawyer Named to 3 Posts | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/kubek-to-be-released-aug-1.html | Kubek to Be Released Aug. 1 | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bias-unit-enters-harlem-dispute-state-body-seeks-to-ease-tension-on.html | BIAS UNIT ENTERS HARLEM DISPUTE; State Body Seeks to Ease Tension on Restaurant | True | By Morris Kaplan | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/travel-checks-set-up.html | Travel Checks Set Up | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rodin-cast-shown-at-the-guggenheim.html | RODIN CAST SHOWN AT THE GUGGENHEIM | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cautious-optimism-in-wall-st-supplants-panic-mood-of-may-shift-in.html | Cautious Optimism in Wall St. Supplants Panic Mood of May; Shift in Sentiment Has Been Swift Since Market's Sharp Declines Margin and Depreciation Moves Are Cited | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cards-beat-cubs-8-6.html | Cards Beat Cubs, 8 6 | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/opinion-on-payers-asked.html | Opinion on Payers Asked | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ben-bella-group-agrees-to-accept-armys-mediation-but-warns-it-will.html | BEN BELLA GROUP AGREES TO ACCEPT ARMY'S MEDIATION; But Warns It Will Resume Its Freedom of Action if Algerian Zone Chiefs Fail | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/labor-peace-in-space.html | Labor Peace in Space | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rails-pick-aug-16-for-rules-change-5-trainoperating-unions-are.html | RAILS PICK AUG. 16 FOR RULES CHANGE; 5 Train-Operating Unions Are Exposed to Strike | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/luncheonette-fire-caused-by-2-molotov-cocktails.html | Luncheonette Fire Caused By 2 'Molotov Cocktails' | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/savings-bank-fund-has-drop-in-assets.html | SAVINGS BANK FUND HAS DROP IN ASSETS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/food-news-outdoor-cooks-are-avid-practitioners.html | Food News; Outdoor Cooks Are Avid Practitioners | True | By June Owen | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/youngstown-sheet-reports-dip-in-profits-for-second-quarter-metal.html | Youngstown Sheet Reports Dip In Profits For Second Quarter; METAL CONCERNS REPORT EARNINGS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/faa-aide-is-appointed-to-tristate-transit-body.html | F.A.A. Aide Is Appointed To Tri-State Transit Body | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/du-pont-to-expand-two-nylon-plants.html | DU PONT TO EXPAND TWO NYLON PLANTS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/care-chief-slated-to-be-named-as-director-of-food-for-peace.html | CARE Chief Slated to Be Named As Director of Food for Peace | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/hatfield-scores-us-banking-role-senator-says-federal-steps-nullify.html | HATFIELD SCORES U.S. BANKING ROLE; Senator Says Federal Steps Nullify Laws of State | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/screen-players-enter-mca-case-say-talent-agency-ends-government.html | SCREEN PLAYERS ENTER M.C.A. CASE; Say Talent Agency Ends Government Denies It | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/president-angry-calls-on-the-nation-to-reverse-decision-at-the.html | PRESIDENT ANGRY; Calls on the Nation to Reverse Decision at the Polls this Fall | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/army-in-peru-bars-pact-on-presidency-perus-army-bars-presidency.html | Army in Peru Bars Pact on Presidency; PERU'S ARMY BARS PRESIDENCY PACT | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/shipping-news-and-notes-marine-engineers-to-meet-with-lakes.html | Shipping News and Notes; Marine Engineers to Meet With Lakes Carriers to Seek to Agree to Pact | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/missing-boy-found-safe.html | Missing Boy Found Safe | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/turkey-fines-menderes-heirs.html | Turkey Fines Menderes Heirs | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/policy-reversal-on-estes-decried-decision-on-bond-cited-by.html | POLICY REVERSAL ON ESTES DECRIED; Decision on Bond Cited by Minnesota Republican | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/text-of-screvanes-letter.html | Text of Screvane's Letter | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bridge-new-york-player-is-victor-in-tourney-in-atlantic-city.html | Bridge; New York Player Is Victor In Tourney in Atlantic City | True | By Albert H. Morehead | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/un-protests-to-tshombe.html | U.N. Protests to Tshombe | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/un-chief-pleased-by-talks-in-france.html | U.N. CHIEF PLEASED BY TALKS IN FRANCE | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/racing-thanks-8-trainers-for-500-good-years.html | Racing Thanks 8 Trainers for 500 Good Years | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/un-to-vote-on-african-seats.html | U.N. to Vote on African Seats | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/advertising-a-talk-with-exchief-of-collier.html | Advertising A Talk With Ex-Chief of Collier | True | By Peter Bart | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/kennedy-names-2-to-us-tax-court.html | KENNEDY NAMES 2 TO U.S. TAX COURT | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/recreation-aide-named.html | Recreation Aide Named | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/imports-of-steel-advance-sharply-may-level-is-highest-in-more-than.html | IMPORTS OF STEEL ADVANCE SHARPLY; May Level Is Highest in More Than 2 Years Reduced Foreign Prices Noted 5-MONTH TOTAL RISES Western European Groups Planning Brussels Plant U.S. Concern Interested | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/john-knell.html | JOHN KNELL | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-pilot-in-britain-bails-out.html | U.S. Pilot in Britain Bails Out | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/russians-design-heatpower-unit-plasma-generator-plant-to-make.html | RUSSIANS DESIGN HEAT-POWER UNIT; Plasma Generator Plant to Make Electricity Directly | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/requests-for-appraisals-of-dwellings-are-down.html | Requests for Appraisals Of Dwellings Are Down | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/foreign-affairs-the-end-of-a-neutral-myth.html | Foreign Affairs; The End of a Neutral Myth | True | By C.l. Sulzberger | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/conservatives-will-name-more-candidates-in-state.html | Conservatives Will Name More Candidates in State | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/methodist-to-go-to-vatican.html | Methodist to Go to Vatican | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/135-million-in-narcotics-burned.html | 1.35 Million in Narcotics Burned | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-expects-more-losses-in-south-vietnam-war-major-effort-by.html | U.S. Expects More Losses in South Vietnam War; Major Effort by Guerrillas Held to Be Imminent | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/telstar-to-send-kennedy-parley-useurope-tv-exchange-scheduled-for.html | TELSTAR TO SEND KENNEDY PARLEY; U.S.-Europe TV Exchange Scheduled for Monday | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/austria-decides-to-take-role-in-worlds-fair-here.html | Austria Decides to Take Role in World's Fair Here | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/utility-company-sets-profit-mark-american-electric-power-co-net-at.html | UTILITY COMPANY SETS PROFIT MARK; American Electric Power Co. Net at Record for June | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/house-panel-voices-praise-of-marthur.html | HOUSE PANEL VOICES PRAISE OF M'ARTHUR | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/reds-end-hitting-slump.html | Reds End Hitting Slump | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bergensfjord-to-make-cruise.html | Bergensfjord to Make Cruise | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/state-asks-delay-on-keogh-pension-lefkowitz-9dvises-levitt-to-await.html | STATE ASKS DELAY ON KEOGH PENSION; Lefkowitz 9dvises Levitt to Await Official Opinion | True | By Richard P. Hunt | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/governor-to-spur-mentalaid-fund-says-he-will-urge-an-end-to.html | GOVERNOR TO SPUR MENTAL-AID FUND; Says He Will Urge an End to Ceilings on Outlays for County Programs CITY WELCOMES MOVE 4 Million More Is Expected for '62-63 Rockefeller Campaigns on L.I. | True | By Byron Porterfield Special to The New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-team-faces-loss-of-grelle-runners-leg-ailing-as-meet-with-soviet.html | U.S. TEAM FACES LOSS OF GRELLE; Runner's Leg Ailing as Meet With Soviet Stars Nears | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rollcall-vote-in-senate-killing-agedcare-bill.html | Roll-Call Vote in Senate Killing Aged-Care Bill | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-director-elected-by-tower-universal.html | New Director Elected By Tower Universal | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/june-merahn-is-betrothed.html | June Merahn Is Betrothed | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/franco-dedicates-homes-for-7000-madrid-families.html | Franco Dedicates Homes For 7,000 Madrid Families | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/wood-field-and-stream-smallgame-yield-in-state-decreases-as-19150.html | Wood, Field and Stream; Small-Game Yield in State Decreases as 19,150 Fever Hunters Take Field | True | By Oscar Godbout | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/charles-ah-de-saulles-exhead-of-jersey-zinc-co.html | Charles A.H. De Saulles, Ex-Head of Jersey Zinc Co. | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/india-is-skeptical-of-us-and-soviet-lall-tells-geneva-parley-he.html | INDIA IS SKEPTICAL OF U.S. AND SOVIET; Lall Tells Geneva Parley He Fears Nuclear Rivals Favor More Tests | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frustration-ends-for-fleet-of-350-race-week-conditions-shift-to-go.html | FRUSTRATION ENDS FOR FLEET OF 350; Race Week Conditions Shift to 'Go' Dollin's Mabel Wins by 24 Seconds | True | By Gordon S. White Jr. Special To The New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/house-is-optimistic-in-fundbill-feud.html | HOUSE IS OPTIMISTIC IN FUND-BILL FEUD | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rochester-hotel-opens.html | Rochester Hotel Opens | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rep-mason-bows-out-on-conservative-note.html | Rep. Mason Bows Out On Conservative Note | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/head-of-reserve-doubts-a-slump-pessimism-is-unwarranted-martin.html | HEAD OF RESERVE DOUBTS A SLUMP; Pessimism Is Unwarranted, Martin Tells House Unit | True | By Joseph A. Loftus Special To The New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/medication-plea-is-rejected-here-potters-suspension-in-this-state.html | MEDICATION PLEA IS REJECTED HERE; Potter's Suspension in This State Is Likely to Extend to All Other Racing States | True | By Michael Strauss | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/celebrezze-chats-with-president-at-white-house.html | Celebrezze Chats With President at White House | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/state-urged-to-end-church-college-aid.html | STATE URGED TO END CHURCH COLLEGE AID | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/misunderstanding-cited.html | 'Misunderstanding' Cited | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/powell-calls-attack-fanatic.html | Powell Calls Attack Fanatic | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/textile-concern-in-deal-in-jersey-east-rutherford-building-goes-to.html | TEXTILE CONCERN IN DEAL IN JERSEY; East Rutherford Building Goes to Charles Frommer | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jersey-central-road-elects-vice-president.html | Jersey Central Road Elects Vice President | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/russians-harass-flight-to-berlin-jet-flies-beside-us-plane-for.html | RUSSIANS HARASS FLIGHT TO BERLIN; Jet Flies Beside U.S. Plane for Minute in Corridor | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/boy-4-killed-in-fall.html | Boy, 4, Killed in Fall | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/huks-ambush-filipino-patrol.html | Huks Ambush Filipino Patrol | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/9-die-in-indian-air-crash.html | 9 Die in Indian Air Crash | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/central-considers-using-penn-station-following-merger-central-may.html | Central Considers Using Penn Station Following Merger; Central May Use Penn Station For Its Long-Distance Trains | True | By John M. Lee | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/israel-increases-costofliving-pay.html | ISRAEL INCREASES COST-OF-LIVING PAY | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/home-life-insurance-chooses-high-officer.html | Home Life Insurance Chooses High Officer | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/top-aces-to-drive-in-150mile-grind-at-trenton-sunday.html | Top Aces to Drive In 150-Mile Grind At Trenton Sunday | True | By Frank M. Blunk | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/three-arraigned-in-fraud-in-building-of-thruway.html | Three Arraigned in Fraud In Building of Thruway | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-security-laws-sought-in-rhodesia.html | NEW SECURITY LAWS SOUGHT IN RHODESIA | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-khrushchev-entertains.html | Mrs. Khrushchev Entertains | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/marshalls-confirmation-as-us-judge-is-urged.html | Marshall's Confirmation As U.S. Judge Is Urged | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/tractor-concern-has-peak-profits-caterpillar-earnings-126-a-share.html | TRACTOR CONCERN HAS PEAK PROFITS; Caterpillar Earnings $1.26 a Share in First Half, Against 99c in '61 | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ila-chiefs-act-to-regain-unity-seek-to-reconcile-dispute-with.html | I.L.A. CHIEFS ACT TO REGAIN UNITY; Seek to Reconcile Dispute With Anastasia's Local | True | By John P. Callahan | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/status-of-kennedys-bills.html | Status of Kennedy's Bills | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lukens-steel-company-names-vice-president.html | Lukens Steel Company Names Vice President | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/atom-field-weapon-tested-with-troops.html | ATOM FIELD WEAPON TESTED WITH TROOPS | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/space-exhibition.html | Space Exhibition | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jew-is-appointed-high-soviet-aide-engineer-heads-planning-also-a.html | JEW IS APPOINTED HIGH SOVIET AIDE; Engineer Heads Planning Also a Deputy Premier | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/indianchinese-relations-held-key-to-nepals-fate.html | Indian-Chinese Relations Held Key to Nepal's Fate | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/niagara-port-head-in-post.html | Niagara Port Head in Post | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ministers-mark-time.html | Ministers Mark Time | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rockefeller-wins-hospital-accord-strikes-will-end-today-governor-to.html | ROCKEFELLER WINS HOSPITAL ACCORD; Strikes Will End Today Governor to Ask Law to Provide for Bargaining | True | By Peter Kihss | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/final-pact-offer-made-by-eastern.html | 'FINAL' PACT OFFER MADE BY EASTERN | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/brooklyn-lawyers-elect.html | Brooklyn Lawyers Elect | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/decline-deepens-in-stock-market-third-consecutive-setback-lowers.html | DECLINE DEEPENS IN STOCK MARKET; Third Consecutive Setback Lowers Average by 4.90 Volume 3,500,000 ELECTRONICS BATTERED Communications and Steels Also Weaken Housing Drop in June Cited | True | By Richard Rutter | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/columbia-acquires-t-roosevelt-letter-listing-four-gifts.html | Columbia Acquires T. Roosevelt Letter Listing Four 'Gifts' | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/robert-w-worley.html | ROBERT W. WORLEY | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fredrick-kohlenberger-73-washington-heights-leader.html | Fredrick Kohlenberger, 73, Washington Heights Leader | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/the-economy-marks-time.html | The Economy Marks Time | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/kennedy-gives-navy-post-to-new-jersey-economist.html | Kennedy Gives Navy Post To New Jersey Economist | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/taxi-drivers-forming-union.html | Taxi Drivers Forming Union | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/canadian-government-sets-price-for-two-bond-issues.html | Canadian Government Sets Price for Two Bond Issues | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-victor-gruen.html | MRS. VICTOR GRUEN | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/city-offers-hope-to-captive-nations.html | CITY OFFERS HOPE TO CAPTIVE NATIONS | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478684 | RE00000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/model-rooms-mix-colors-and-styles.html | Model Rooms Mix Colors and Styles | True | | 1990-05-16 | RE0000478684 | RE00000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/books-today-fiction.html | Books Today ; Fiction | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bank-notes.html | BANK NOTES | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cafeteria-floor-and-roof-damaged-in-42d-st-fire.html | Cafeteria Floor and Roof Damaged in 42d St. Fire | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/heavy-clashes-reported.html | Heavy Clashes Reported | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/securities-offerings-baltimore-gas-electric.html | SECURITIES OFFERINGS; Baltimore Gas & Electric | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/french-fiscal-minister-to-confer-with-dillon.html | French Fiscal Minister To Confer With Dillon | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/president-warns-soviet-on-berlin-calls-in-dobrynin-tells-russian.html | PRESIDENT WARNS SOVIET ON BERLIN; CALLS IN DOBRYNIN; Tells Russian Ambassador a Withdrawal of Western Forces Is Not Negotiable CAUTIONS ON ILLUSIONS Emphasizes Need to Control Controversy U.S. Plane Is Harassed by Jet | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-wrestlers-win-in-japan.html | U.S. Wrestlers Win in Japan | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/great-american-field.html | GREAT AMERICAN FIELD | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/theatre-stratford-gives-cymbeline-shakespeares-drama-staged-in.html | Theatre: Stratford Gives 'Cymbeline'; Shakespeare's Drama Staged in England | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/patricia-b-mead-engaged-to-wed-la-denson-jr-generals-daughter-to-be.html | Patricia B. Mead Engaged to Wed L.A. Denson Jr.; General's Daughter to Be Bride of Captain in the Air Force | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/a-french-rocket-station-planned-on-atlantic-coast.html | A French Rocket Station Planned on Atlantic Coast | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/oil-trade-buoys-middle-east.html | Oil Trade Buoys Middle East | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jj-newberry-co-plans-a-chain-of-21-units-under-britts-name.html | J.J. Newberry Co. Plans a Chain Of 21 Units Under Britts Name | True | By Myron Kandel | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/overthecounter-group-financing-clearing-unit.html | Over-the-Counter Group Financing Clearing Unit | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/nassau-planning-an-arts-center-blankman-named-chairman-of-group-to.html | NASSAU PLANNING AN ARTS CENTER; Blankman Named Chairman of Group to Pick Site and Seek Public Support | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jew-is-beaten-in-montevideo.html | Jew Is Beaten in Montevideo | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dr-max-salzberg.html | DR. MAX SALZBERG | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/confusion-at-geneva.html | Confusion at Geneva | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/hurricane-held-unlikely.html | Hurricane Held Unlikely | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/screen-root-of-all-evil-gallic-view-of-money-money-money-here.html | Screen: Root of All Evil; Gallic View of 'Money, Money, Money' Here | True | By A.h. Weiler | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/oil-chiefs-power-assailed-in-italy-newspaper-accuses-mattei-of.html | OIL CHIEF'S POWER ASSAILED IN ITALY; Newspaper Accuses Mattei of Flouting Foreign Policy | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/the-governor-and-the-hospitals.html | The Governor and the Hospitals | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/reds-at-indian-post-draw-back-again.html | REDS AT INDIAN POST DRAW BACK AGAIN | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/argentine-economic-chief-to-leave-for-us-today.html | Argentine Economic Chief To Leave for U.S. Today | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/britain-warned-of-trade-losses-rootes-asserts-competition-rises-in.html | BRITAIN WARNED OF TRADE LOSSES; Rootes Asserts Competition Rises in Caribbean Market | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/crackdown-on-pollution-asked-in-passaic-valley.html | Crackdown on Pollution Asked in Passaic Valley | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/church-role-held-minor-in-england.html | CHURCH ROLE HELD MINOR IN ENGLAND | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bandmaster-honard-at-concert.html | Bandmaster Honard at Concert | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-herman-n-muller.html | MRS. HERMAN N. MULLER | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/stration-claims-convention-lead-democrat-says-he-has-120-delegate.html | STRATION CLAIMS CONVENTION LEAD; Democrat Says He Has 120 Delegate Votes Lined Up | True | By Clayton Knowles | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/titans-to-pay-off-baugh-in-full-owner-excoach-part-friends.html | Titans to Pay Off Baugh in Full; Owner, Ex-Coach Part Friends | True | By Howard M. Tuckner | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ruberoid-counting-celotex-tenders.html | RUBEROID COUNTING CELOTEX TENDERS | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/boy-drowns-in-queens.html | Boy Drowns in Queens | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dr-nathan-hirsch-an-obstetrician-72.html | DR. NATHAN HIRSCH, AN OBSTETRICIAN, 72 | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-england-tests-air-feeder-demand.html | NEW ENGLAND TESTS AIR FEEDER DEMAND | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/death-knell-for-medical-care.html | Death Knell for Medical Care | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/crosstown-bus-line-proposed-at-106th-st.html | Crosstown Bus Line Proposed at 106th St. | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/atomic-power-plan-is-beaten-by-house-atom-power-plan-blocked-in.html | Atomic Power Plan Is Beaten by House; ATOM POWER PLAN BLOCKED IN HOUSE | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/camping-booklet.html | Camping Booklet | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cartoonists-oppose-rise-in-postal-rate.html | CARTOONISTS OPPOSE RISE IN POSTAL RATE | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/shakespeare-in-park-draws-lines-of-patrons-queues-formed-at-5-pm.html | Shakespeare in Park Draws Lines of Patrons; Queues Formed at 5 P.M. for 2,249 Free Seats Yet 2,000 Are often Turned Away | True | By Paul Gardner | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/falcon-ii-is-victor-in-sail-to-mackinac.html | FALCON II IS VICTOR IN SAIL TO MACKINAC | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/more-disaster-areas-are-designated-as-drought-in-northeast-persists.html | More Disaster Areas Are Designated as Drought in Northeast Persists; 14 More Counties Designated as Disaster Areas | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/general-electric-denies-trade-restraint-charges.html | General Electric Denies Trade Restraint Charges | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/rehabilitation-award-made.html | Rehabilitation Award Made | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/national-gypsum-program-offers-custombuilt-home.html | National Gypsum Program Offers Custom-Built Home | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/norfolk-western-signs-p-wv-lease.html | NORFOLK & WESTERN SIGNS P.& W.V. LEASE | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/one-aqueduct-event-named-for-each-ahoy-85-today.html | One Aqueduct Event Named for Each Ahoy; 85 Today | True | By William R. Conklin | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frank-r-mead-engineer-dies-exindustrialist-did-much-reorganizing-in.html | FRANK R. MEAD, ENGINEER, DIES; Ex-Industrialist Did Much Reorganizing in Europe | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fires-under-train-delay-mount-vernon-commuters.html | Fires Under Train Delay Mount Vernon Commuters | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ama-hails-defeat.html | A.M.A. Hails Defeat | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dr-richard-de-mars.html | DR. RICHARD DE MARS | True | | 1990-05-16 | RE0000478684 | RE00004786684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/msgr-leo-r-pulling.html | MSGR. LEO R. PULLING | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/500-at-bellevue-fete.html | 500 at Bellevue Fete | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/new-subway-line-to-bronx-asked-for-rush-hours-authority-seeks-197.html | NEW SUBWAY LINE TO BRONX ASKED FOR RUSH HOURS; Authority Seeks 197 Million for Non-Stop Service to 59th Street District | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ralph-mf-fitkin-50-assisted-hospitals.html | RALPH MF. FITKIN, 50, ASSISTED HOSPITALS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/angels-3hitter-sinks-tigers-10-mcbrides-effort-puts-club-alone-in.html | ANGELS 3-HITTER SINKS TIGERS, 1-0; McBride's Effort Puts Club Alone in Second Place | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/two-us-foil-stars-lose-in-argentina.html | TWO U.S. FOIL STARS LOSE IN ARGENTINA | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/hartford-man-accused-of-holding-7-in-peonage.html | Hartford Man Accused Of Holding 7 in Peonage | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/curb-on-expense-accounts-restricted-in-tax-revision-senate.html | Curb on Expense Accounts Restricted in Tax Revision; Senate Committee Defeats Kennedy's Plan in 8-to-6 Vote and Replaces It With 'Prudent Man' Rule | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/macmillan-shift-jeered-in-britain-opposition-parties-ridicule.html | MACMILLAN SHIFT JEERED IN BRITAIN; Opposition Parties Ridicule Changes in Cabinet | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/utility-offering-bid-aggressively-baltimore-gas-issue-helps-improve.html | UTILITY OFFERING BID AGGRESSIVELY; Baltimore Gas Issue Helps Improve Corporate Tone Municipals Cautious | True | By Paul Heffernan | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/netherlands-aide-in-rome-for-talks.html | NETHERLANDS AIDE IN ROME FOR TALKS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/mrs-rolontz-has-child.html | Mrs. Rolontz Has Child | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/man-tries-to-ride-now-and-pay-later-but-lands-in-court.html | Man Tries to Ride Now and Pay Later But Lands in Court | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/state-increases-limit-on-loans-to-students.html | State Increases Limit On Loans to Students | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/summaries-of-larchmont-yacht-club-races.html | Summaries of Larchmont Yacht Club Races | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/london-list-falls-in-quiet-trading-buyers-wary-because-of-retail.html | LONDON LIST FALLS IN QUIET TRADING; Buyers Wary Because of Retail Trade Figures | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/cooling-systems.html | Cooling Systems | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/lunts-may-sign-for-new-drama-coupe-considering-roles-in-work-by.html | LUNTS MAY SIGN FOR NEW DRAMA; Coupe Considering Roles in Work by Erad Bagnold | True | By Milton Esterow | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/diane-e-dempsey-is-engaged-to-wed.html | Diane E. Dempsey Is Engaged to Wed | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/miss-shapiro-gains-in-eastern-tennis.html | MISS SHAPIRO GAINS IN EASTERN TENNIS | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/illinois-hunger-strike-goes-on.html | Illinois Hunger Strike Goes On | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/congo-opposition-urges-kasavubu-to-oust-adoula.html | Congo Opposition Urges Kasavubu to Oust Adoula | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/negroes-pushing-tests-in-georgia-albany-masses-police-units-fbi.html | NEGROES PUSHING TESTS IN GEORGIA; Albany Masses Police Units F.B.I. Reinforced | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/inflight-damage-to-copter-cited-unidentified-object-struck-cowling.html | IN-FLIGHT DAMAGE TO 'COPTER CITED; 'Unidentified Object' Struck Cowling, Carrier Says | True | By Joseph Carter | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frederic-r-dolbeare.html | FREDERIC R. DOLBEARE | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/byrd-medals-backed-in-house.html | Byrd Medals Backed in House | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/ballet-benefit-to-aid-fund-for-musicians.html | Ballet Benefit to Aid Fund for Musicians | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/1095-hurt-here-in-week-in-automobile-accidents.html | 1,095 Hurt Here in Week In Automobile Accidents | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/integrate-airport-birmingham-is-told.html | INTEGRATE AIRPORT, BIRMINGHAM IS TOLD | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/clarence-e-bouton.html | CLARENCE E. BOUTON | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/fish-delicacy-stirs-dispute.html | Fish Delicacy Stirs Dispute | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/newark-plans-enforcement.html | Newark Plans Enforcement | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/kitty-quick-scores-easily.html | Kitty Quick Scores Easily | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jean-eilleen-parish-engaged-to-dr-buel-s-smith-of-akron.html | Jean Eilleen Parish Engaged To Dr. Buel S. Smith of Akron | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/jersey-tightens-narcotics-laws-hughes-signs-bill-to-curb-addiction.html | JERSEY TIGHTENS NARCOTICS LAWS; Hughes Signs Bill to Curb Addiction Among Youths | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/harry-e-clinton.html | HARRY E. CLINTON | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/hammarskjold-death-accident.html | Hammarskjold Death Accident | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/american-freed-quits-spain.html | American, Freed, Quits Spain | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/books-authors-portrait-of-robert-kennedy.html | Books Authors; Portrait of Robert Kennedy | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/activities-offered-for-children-in-city-art.html | Activities Offered for Children in City; Art | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/settlement-is-reached-by-kodak-perfect-photo.html | Settlement Is Reached By Kodak, Perfect Photo | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/science-nominee-cleared.html | Science Nominee Cleared | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/us-scholar-says-soviet-law-is-continuing-a-liberal-trend.html | U.S. Scholar Says Soviet Law Is Continuing a Liberal Trend | True | By Edith Evans Asbury | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/patent-publicity-bill-gains.html | Patent Publicity Bill Gains | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/dr-jn-goldman-fiance-of-miss-ruth-hoffmann.html | Dr. J.N. Goldman Fiance Of Miss Ruth Hoffmann | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/paperboard-output-o7-below-61-rate.html | PAPERBOARD OUTPUT 0.7% BELOW '61 RATE | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/grain-prices-off-in-slow-trading-only-gains-are-shown-by-july-oats.html | GRAIN PRICES OFF IN SLOW TRADING; Only Gains Are Shown by July Oats and Soybeans | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/europeans-share-risks-europeans-share-steel-plant-risk.html | Europeans Share Risks; EUROPEANS SHARE STEEL PLANT RISK | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/frank-c-forbes-li-editor-dies-hour-after-crash-in-auto.html | Frank C. Forbes, L.I. Editor, Dies Hour After Crash in Auto | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/melville-smith-organist-was-64-retired-director-of-longy-music.html | MELVILLE SMITH, ORGANIST, WAS 64; Retired Director of Longy Music School Is Dead | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/x15-pilots-59mile-ascent-sets-a-record-white-tells-of-seeing.html | X-15 Pilot's 59-Mile Ascent Sets a Record; White Tells of Seeing Strange Paper-Like Object in Space | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/benefit-set-at-stratford.html | Benefit Set at Stratford | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/raymond-g-riley.html | RAYMOND G. RILEY | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/presidents-statement.html | President's Statement | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/city-courts-face-inquiry-by-state-assembly-panel-to-weigh-treatment.html | CITY COURTS FACE INQUIRY BY STATE; Assembly Panel to Weigh Treatment of Offenders | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/bridal-gowns-have-simple-elegance-store-collection-shows-an.html | Bridal Gowns Have Simple Elegance; Store Collection Shows an Understated Look, Off-White Hues | True | By Charlotte Curtis | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/test-recommended-for-preparing-jam.html | Test Recommended For Preparing Jam | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/2-rackets-figures-jailed-in-tax-case.html | 2 RACKETS FIGURES JAILED IN TAX CASE | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/trade-bill-put-off.html | Trade Bill Put Off | True | | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-18 | 1962-07-18 | https://www.nytimes.com/1962/07/18/archives/caracas-pledges-a-drive-on-crime-government-acts-as-protest-by.html | CARACAS PLEDGES A DRIVE ON CRIME; Government Acts as Protest by Citizens Increases | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478684 | RE0000478684 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/shaw-of-braves-tops-giants-60-single-and-double-by-hiller-only-hits.html | SHAW OF BRAVES TOPS GIANTS, 6-0; Single and Double by Hiller Only Hits Off Right-Hander Phils Whip Colts, 6-2 | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/3-in-north-carolina-sent-to-jail-in-road-sign-case.html | 3 in North Carolina Sent To Jail in Road Sign Case | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/city-challenged-on-vote-machines-employe-of-a-shoup-rival-seeks-to.html | CITY CHALLENGED ON VOTE MACHINES; Employe of a Shoup Rival Seeks to Block Order | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cold-war-meeting-is-held-in-florida.html | 'COLD WAR' MEETING IS HELD IN FLORIDA | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/teamsters-sue-newspaper-after-organizing-fight.html | Teamsters Sue Newspaper After Organizing Fight | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/a-cabinet-in-transition-as-japans-premier-names-new-panel.html | A Cabinet in Transition; As Japan's Premier Names New Panel, Maneuvering to Succeed Him Begins | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/albany-democratic-chief-backs-movement-to-draft-judge-botein.html | Albany Democratic Chief Backs Movement to Draft Judge Botein; O'Connell Pledges County's 33 Votes in Convention to Justice--Chairman in Oswego Also Supports Him Oswego Aid for Botein 'Personal Commitment' | True | By Clayton Knowles | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/radiotv-study-team-foreign-specialists-to-view-u-s-methods.html | Radio-TV: Study Team; Foreign Specialists to View U. S. Methods | True | By Jack Gould Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/60-battle-smoke-in-bronx-to-stop-fivealarm-blaze.html | 60 Battle Smoke In Bronx to Stop Five-Alarm Blaze | True | The New York Times (by Neal Boenzi) | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/savings-men-asking-new-thrift-power.html | SAVINGS MEN ASKING NEW THRIFT POWER | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eugene-j-houdry-inventor-was-70-gasoline-production-expert-and.html | EUGENE J. HOUDRY, INVENTOR, WAS 70; Gasoline Production Expert and Industrialist Dies | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/utility-company-plans-a-32-split-pennsylvania-telephone-co-also.html | UTILITY COMPANY PLANS A 3-2 SPLIT; Pennsylvania Telephone Co. Also Declares Dividend OTHER DIVIDEND NEWS St. Joseph Light Oklahoma Natural Gas | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/atomic-submarine-workers-at-groton-conn-walk-out.html | Atomic Submarine Workers At Groton, Conn., Walk Out | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stage-affected-by-stock-slump-producers-find-raising-of-money-more.html | STAGE AFFECTED BY STOCK SLUMP; Producers Find Raising of Money More Difficult Uta Hagen Signed Theatrical Notes | True | By Milton Esterow | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/article-2-no-title-business-records.html | Article 2 -- No Title; BUSINESS RECORDS | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/washington-suspends-ties-with-lima-after-its-coup-us-breaks-ties.html | Washington Suspends Ties With Lima After Its Coup; U.S. BREAKS TIES WITH PERUVIANS | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/patriot-life-insurance-names-vice-president.html | Patriot Life Insurance Names Vice President | True | Pach Bros. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/state-turns-down-request-by-central-for-fare-increase.html | State Turns Down Request by Central For Fare Increase | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-proceedings-in-washington-the-senate-the-house-departments.html | The Proceedings In Washington; THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULE FOR TODAY | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/turkish-coup-leader-on-bail.html | Turkish Coup Leader on Bail | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/attorney-general-denied-new-power.html | ATTORNEY GENERAL DENIED NEW POWER | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/menotti-to-write-2-cbs-programs-composer-and-librettist-will-also.html | MENOTTI TO WRITE 2 C.B.S. PROGRAMS; Composer and Librettist Will Also Direct TV Works Mystery Guest Nixon Yoknapatawpha Discussion Brief Notes | True | By Val Adams | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/daughter-to-mrs-maslow.html | Daughter to Mrs. Maslow | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/many-styles-of-summer-are-in-shops-separates-galore-beach.html | Many Styles Of Summer Are in Shops; Separates Galore Beach Accessories | True | By Marylin Bender | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/angels-beat-tigers-by-50-as-lee-stars.html | ANGELS BEAT TIGERS BY 5-0 AS LEE STARS | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/kansan-heads-lutheran-unit.html | Kansan Heads Lutheran Unit | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/99-refugees-reach-taiwan.html | 99 Refugees Reach Taiwan | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/striking-doctors-offer-peace-plan-saskatchewan-premier-also-gives.html | STRIKING DOCTORS OFFER PEACE PLAN; Saskatchewan Premier Also Gives Settlement Proposal STRIKING DOCTORS OFFER PEACE PLAN Audience Is Silent Judgment Reserved in Suit | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/col-toby-schauble.html | COL. TOBY SCHAUBLE | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/latin-bloc-seeking-freer-coffee-trade-coffee-barriers-fought-by.html | Latin Bloc Seeking Freer Coffee Trade; COFFEE BARRIERS FOUGHT BY LATINS | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/reelection-of-javits-favored-by-goldwater.html | Re-election of Javits Favored by Goldwater | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/freeman-charges-gop-with-farm-politics-says-administration.html | Freeman Charges G.O.P. With Farm 'Politics'; Says Administration Inherited 'a First-Class Mess' 'Nonsense and Contradiction' Alleged by Secretary | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/westchesters-parkways.html | Westchester's Parkways | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/michigan-is-told-to-remap-senate-court-orders-atlarge-race-if.html | MICHIGAN IS TOLD TO REMAP SENATE; Court Orders At-Large Race if Legislators Fail to Act Democrats Hail Ruling Wisconsin Legislators Chided | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/texas-sets-a-drive-to-fight-polio-rise.html | TEXAS SETS A DRIVE TO FIGHT POLIO RISE | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/canada-will-study-lakes-labor-unrest.html | CANADA WILL STUDY LAKES LABOR UNREST | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/516000-bonds-for-parks-voted-by-bergen-board.html | $516,000 Bonds for Parks Voted by Bergen Board | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/letters-to-the-times-use-of-stockpiles-manipulation-of-buying-goals.html | Letters To The Times; Use of Stockpiles Manipulation of Buying Goals for Lead and Zinc Cited To Accelerate Housing Seaway Boycott Defended Union Says It Fights Attempt to Undermine Standards British View of Americans Against Fire Island Road Naturalist Sees Plant and Animal Life Endangered by Project More Bicycle Paths Urged RICHMOND C. COBURN, Chief Counsel, Subcommittee on the National Stockpile and Naval Petroleum Reserves. Washington, July 11, 1962. LESTER POLLACK, Counsel, Organized Tenants, Inc. New York, July 3, 1962. CHARLES S. BYROM. Birmingham, England, June 28, 1962. ROBERT CUSHMAN MURPHY. Setauket, N.Y., July 6, 1962. CARL SCHER. New Hyde Park, N.Y., July 13, 1962. | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/brushes-are-aid-to-artistry-in-makeup.html | Brushes Are Aid to Artistry in Make-Up-- | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/peru-turns-the-clock-back.html | Peru Turns the Clock Back | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/furniture-collection-is-versatile.html | Furniture Collection Is Versatile | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bridge-sheinwold-team-captures-new-england-tournament-how-to-keep.html | Bridge; Sheinwold Team Captures New England Tournament How to Keep Score | True | By Albert H. Morehead | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/swedes-jail-four-in-thefts.html | Swedes Jail Four in Thefts | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/gasoline-supply-declines-in-week-but-home-and-industrial-oil-stocks.html | GASOLINE SUPPLY DECLINES IN WEEK; But Home and Industrial Oil Stocks Advance | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/gardet-heads-french-court-scheduled-to-try-salan.html | Gardet Heads French Court Scheduled to Try Salan | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/argentine-police-accused-in-antisemitic-outbreaks.html | Argentine Police Accused In Anti-Semitic Outbreaks | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2-water-concerns-oppose-sewer-plan.html | 2 WATER CONCERNS OPPOSE SEWER PLAN | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hannahfisher.html | Hannah--Fisher | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/drama-at-playhouse-tuesday.html | Drama at Playhouse Tuesday | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/union-asks-navy-for-recognition-nmu-bids-for-civilians-in.html | UNION ASKS NAVY FOR RECOGNITION; N.M.U. Bids for Civilians in Transportation Service | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hospital-union-halts-2-strikes-leader-lauds-rockefeller-for.html | HOSPITAL UNION HALTS 2 STRIKES; Leader Lauds Rockefeller for Spurring Peace Plan -- Wagner Criticized HOSPITAL UNION HALTS 2 STRIKES Rockefeller Praised City Plan Disclosed Legal Application Awaited | True | By Stanley Levey | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/striking-doctors-chief-harold-david-dalgleish-had-an-arduous-youth.html | Striking Doctors' Chief; Harold David Dalgleish Had an Arduous Youth | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/39-safe-in-gandar-mishap.html | 39 Safe in Gandar Mishap | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mets-recall-rg-miller-cook-is-sent-to-syracuse.html | Mets Recall R.G. Miller; Cook Is Sent to Syracuse | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eastern-airline-contract-talks-with-engineers-union-collapse.html | Eastern Airline Contract Talks With Engineers' Union Collapse | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hitrun-driver-kills-man.html | Hit-Run Driver Kills Man | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sveshinikov-takes-crown-in-world-foil-tournament.html | Sveshinikov Takes Crown In World Foil Tournament | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/barbara-silver-becomes-bride-of-js-marcus-exbennington-student-is.html | Barbara Silver Becomes Bride Of J.S. Marcus; Ex-Bennington Student Is Wed to Harvard Business Graduate | True | Turl-Larkin | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/6-goals-charted-for-venus-shot-mariner-i-is-ready-to-be-launched-on.html | 6 GOALS CHARTED FOR VENUS SHOT; Mariner I Is Ready to Be Launched on Saturday | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-hospital-accord.html | The Hospital Accord | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/murray-with-a-274-takes-french-open.html | MURRAY, WITH A 274, TAKES FRENCH OPEN | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mrs-berghold-has-son.html | Mrs. Berghold Has Son | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/furs-achieve-a-costly-look.html | Furs Achieve A Costly Look | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/st-louis-site-of-soccer-trial.html | St. Louis Site of Soccer Trial | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/senate-confirms-wiesner.html | Senate Confirms Wiesner | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-theatre-shakespeare-revisited-at-stratford-maurice-evans-and.html | The Theatre 'Shakespeare Revisited' at Stratford; Maurice Evans and Helen Hayes Star Pair Offers Excerpts at Connecticut Fete | True | By Lewis Funke Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/pentagon-halts-work-on-worlds-biggest-radio-telescope-purpose-was.html | Pentagon Halts Work on World's Biggest Radio Telescope; Purpose Was Eavesdropping A Complex Project | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-chairman-elected-by-pratt-whitney-co.html | New Chairman Elected By Pratt & Whitney Co. | True | Fabian Bachrach | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/loi-to-fight-perkins-again.html | Loi to Fight Perkins Again | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/justices-relative-killed.html | Justice's Relative Killed | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/murphy-succeeds-clancy-on-queens-democrat-team.html | Murphy Succeeds Clancy On Queens Democrat Team | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/free-labor-to-build-li-cancer-center.html | FREE LABOR TO BUILD L.I. CANCER CENTER | True | Special to The New York | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/susan-shaw-owers-fiancee-of-student.html | Susan Shaw Owers Fiancee of Student | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/william-a-landry.html | WILLIAM A. LANDRY | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/4h-fair-set-in-jersey.html | 4-H Fair Set in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/index-of-commodity-prices-fell-01-tuesday-to-799.html | Index of Commodity Prices Fell 0.1 Tuesday to 79.9 | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/causes-for-graying-of-laundry-cited.html | Causes for Graying Of Laundry Cited | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/buckleys-slate-fought-in-bronx-di-carlo-reports-district-clubs-pick.html | BUCKLEY'S SLATE FOUGHT IN BRONX; Di Carlo Reports District Clubs Pick Candidates Action in Districts | True | By Richard P. Hunt | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/vice-president-named-by-air-reduction-co.html | Vice President Named By Air Reduction Co. | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/net-assets-decline-at-big-fund-company.html | NET ASSETS DECLINE AT BIG FUND COMPANY | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/celebrezze-hearing-today.html | Celebrezze Hearing Today | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/weekend-menus-listed.html | Week-End Menus Listed | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/industrial-loans-climb-95-million-total-is-1729000000-more-than.html | INDUSTRIAL LOANS CLIMB 95 MILLION; Total Is $1,729,000,000 More Than Last Year's | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/central-sets-new-merger-study-deal-is-considered-with-the-b-on.html | Central Sets New Merger Study; Deal Is Considered With the B. & M. on Albany Unit Reaction Critized MERGER STUDY SET BY CENTRAL ROAD | True | By John M. Lee | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/yacht-basin-is-leased.html | Yacht Basin Is Leased | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rushed-to-moscow-tomatoes-now-rot.html | RUSHED TO MOSCOW, TOMATOES NOW ROT | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cards-beat-cubs-on-3hitter-21-gibson-outpitches-koonce-for-12th.html | CARDS BEAT CUBS ON 3-HITTER, 2-1; Gibson Outpitches Koonce for 12th Victory of Year | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rushhour-trains-rerouted-to-rescue-a-dog-in-distress.html | Rush-Hour Trains Rerouted to Rescue A Dog in Distress | True | The New York Times (by William C. Eckenberg) | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-proposals-on-arms-spurned-dean-for-us-says-plans-at-geneva.html | SOVIET PROPOSALS ON ARMS SPURNED; Dean, for U.S., Says Plans at Geneva Give Military Advantage to Moscow ARMS CUT OFFER SPURNED BY U.S. Prospect of Imbalance Seen Disappointment Expressed Stand on Maneuvers Defended | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/gardiner-visits-katanga-dead-termed-heroes.html | Gardiner Visits Katanga; Dead Termed Heroes | True | By David Halberstam Special To the New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/tennis-tournament-slated-for-players-35-and-over.html | Tennis Tournament Slated for Players 35 and Over | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/five-dog-finalists-in-national-contest-rate-heros-salute.html | Five Dog Finalists. In National Contest Rate Hero's Salute | True | By Walter R. Fletcher | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/radio-relay-needed-by-moon-explorers.html | RADIO RELAY NEEDED BY MOON EXPLORERS | True | Special to The New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/abbas-scores-ben-khedda-abbas-plays-key-hole-refugee-influx-slows.html | Abbas Scores Ben Khedda; Abbas Plays Key hole Refugee Influx Slows | True | By Henry Tanner Special To the New York Times.special To the New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/czechs-sign-pact-with-peiping.html | Czechs Sign Pact With Peiping | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/career-man-is-nominated-as-rusk-aide-for-europe.html | Career Man Is Nominated As Rusk Aide for Europe | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hassan-reshuffles-moroccan-cabinet.html | HASSAN RESHUFFLES MOROCCAN CABINET | True | Special to The New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/britain-wont-join-un-move.html | Britain Won't Join U.N. Move | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/twins-llrun-first-crushes-indians-two-grand-slams-pace-143-triumph.html | Twins' ll-Run First Crushes Indians; TWO GRAND SLAMS PACE 14-3 TRIUMPH Four-Run Homers by Allison and Killebrew in Twins' | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/ramco-executive-retiring.html | Ramco Executive Retiring | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/edward-j-maloy-71-insurance-broker.html | EDWARD J. MALOY, 71, INSURANCE BROKER | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/peace-corps-woman-injured.html | Peace Corps Woman Injured | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cairo-iii-swimming-pool-is-scene-of-negro-standin.html | Cairo, Ill., Swimming Pool Is Scene of Negro Stand-In | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/west-may-force-end-of-congo-rift-us-said-to-favor-economic-pressure.html | WEST MAY FORCE END OF CONGO RIFT; U.S. Said to Favor Economic Pressure on Tshombe-- Williams in Brussels WEST MAY FORCE END OF CONGO RIFT Taxes Paid to Katanga Lisbon Hears of Aattack Plan British Oppose Force Than That Has No Comment Williams Confers in Brussels | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dr-mary-beck-wed-to-dr-martin-wohl.html | Dr. Mary Beck Wed To Dr. Martin Wohl | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-caldwell-scores-6475-defeats-darlene-hard-in-2d-roundfroehling.html | MISS CALDWELL SCORES, 6-4,7-5; Defeats Darlene Hard in 2d Round--Froehling Loses to Edlefsen, 8-6,2-6,6-4 Bond Also Upset Ground Strokes Crisp MEN'S SINGLES WOMEN'S SINGLES MEN'S DOUBLES WOMEN'S DOUBLES | True | By Allison Danzig Special To the New York Times. | | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/reformer-quits-as-irans-premier-amini-says-cutoff-of-arms-aid-by-us.html | REFORMER QUITS AS IRAN'S PREMIER; Amini Says Cut-Off of Arms Aid by U.S. Forced Action Iran Called 'Forgotten' Corrupt Sent to Jail U.S. Denies Charge Post Reported Declined | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-denies-its-oil-exports-threaten-western-economies-soviet-oil.html | Soviet Denies Its Oil Exports Threaten Western Economies; Soviet Oil Topic of Meeting | True | Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mboya-calls-kenya-a-bankrupt-country.html | MBOYA CALLS KENYA A BANKRUPT COUNTRY | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soblen-plea-denied-by-court-in-london-court-in-london-denies-soblen.html | Soblen Plea Denied By Court in London; COURT IN LONDON DENIES SOBLEN BID Detention Is Legal Faced Life Sentence | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/books-and-authors-on-preventing-war-iii-murder-and-politics-revolt.html | Books and Authors; On Preventing War III Murder and Politics Revolt In West Indies Robert Casey Anthology | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hospitals-and-politics-rockefeller-scores-heavily-in-ending-strikes.html | Hospitals and Politics; Rockefeller Scores Heavily in Ending Strikes and Putting City on Defensive G.O.P. Bill Died Governor Moved First | True | By Peter Kihss | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dr-jack-applebaum-70-podiatrist-physiotherapist.html | Dr. Jack Applebaum, 70, Podiatrist, Physiotherapist | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/catholic-order-to-consider-new-mens-college-in-east.html | Catholic Order to Consider New Men's College in East | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/william-r-lynch.html | WILLIAM R. LYNCH | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/henry-f-holland-dulles-aidedies-lawyer-was-exassistant-secretary-of.html | HENRY F. HOLLAND, DULLES AIDE,DIES; Lawyer Was Ex-Assistant Secretary of State | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stock-prices-fall-in-rising-volume-fourth-successive-decline-clips.html | STOCK PRICES FALL IN RISING VOLUME; Fourth Successive Decline Clips 2.98 From Average -Turnover 3,620,000 ELECTRONICS DIP AGAIN Polaroid Most Active Issue and Drops 13 1/8, to 97, on 182,400 Shares Bearish News Noted STOCK PRICES FALL IN RISING VOLUME Polaroid Most Active Steels Still Weak Most Rails Off | True | By Richard Rutter | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/police-conference-elects.html | Police Conference Elects | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/london-market-declines-again-weakness-on-wall-street-keeps-buyers.html | LONDON MARKET DECLINES AGAIN; Weakness on Wall Street Keeps Buyers Away | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/wagner-arrives-in-paris-for-a-visit-of-five-days.html | Wagner Arrives in Paris For a Visit of Five Days | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/judith-a-frich-bride-of-richard-c-marcus.html | Judith A. Frich Bride Of Richard C. Marcus | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/democrats-press-agedcare-issue-but-capital-is-divided-on-value-for.html | DEMOCRATS PRESS AGED-CARE ISSUE; But Capital Is Divided on Value for November Kennedy Sounds Keynote Accusation by Miller Predict G.O.P. Gains Democrats' Theory McKeon Backs Kennedy | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/foodforpeace-aide-quits-in-senate-bid.html | FOOD-FOR-PEACE AIDE QUITS IN SENATE BID | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negroes-rally-in-albany-ga-80-driven-from-a-public-pool.html | Negroes Rally in Albany, Ga.; 80 Driven From a Public Pool; Demonstrations Held at 5 Drug Stores and Bus Terminal as Part of Campaign for the Desegregation of Facilities | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/corn-products-co-sets-profit-mark-earnings-for-halfyear-put-at-92c.html | CORN PRODUCTS CO. SETS PROFIT MARK; Earnings for Half-Year Put at 92c a Share, Against 86c--Sales at High POLAROID CORP. JOHNS-MANVILLE CONTAINER CORP. COMPANIES ISSUE EARNINGS FIGURES Concerns in Wide Range of Industries Announce Volume of Sales DOUGLAS AIRCRAFT CO. MAGNAVOX COMPANY NORANDA MINES PARKE, DAVIS & CO. FMC CORPORATION M'KESSON & ROBBINS, INC. BURROUGHS CORPORATION ELI LILLY & CO. PILLSBURY COMPANY DUN & BRADSTREET JAMES TALCOTT ROHM & HAAS CO. STANDARD FRUIT CO. | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/gop-to-meet-on-council.html | G.O.P. to Meet on Council | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/thailand-lifts-its-boycott-of-seatos-meetings.html | Thailand Lifts Its Boycott Of SEATO's Meetings | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/morgan-ml-ryan-justice-dies-at-95.html | MORGAN M.L. RYAN, JUSTICE, DIES AT 95 | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/elizabeth-buys-extra-water-to-stop-pressure-trouble.html | Elizabeth Buys Extra Water To Stop Pressure Trouble | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/capitol-antiques-bill-gains.html | Capitol Antiques Bill Gains | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/elizabeth-hanson-engaged-to-wed-joseph-kennedy-briarcliff-alumna.html | Elizabeth Hanson Engaged to Wed Joseph Kennedy; Briarcliff Alumna and Niagara Graduate to Marry in October | True | Bradford Bachrach | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/police-dogs-sought-again-by-stamford-in-drive-on-crime.html | Police Dogs Sought Again by Stamford In Drive on Crime | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-planning-problems.html | Soviet Planning Problems | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/atlas-corp-changes-status.html | Atlas Corp. Changes Status | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/insiders-stockholdings-listed.html | Insiders' Stockholdings Listed | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/coast-satellite-launching-is-announced-by-air-force.html | Coast Satellite Launching Is Announced by Air Force | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/exparatrooper-queried-in-staten-island-death.html | Ex-Paratrooper Queried In Staten Island Death | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-sally-ann-read-fiancee-of-bryden-dow.html | Miss Sally Ann Read Fiancee of Bryden Dow | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/4-missing-airmen-found-in-vietnam-not-badly-hurt-after-crash-of.html | 4 MISSING AIRMEN FOUND IN VIETNAM; Not Badly Hurt After Crash of C-123 Into Mountain | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/300-women-at-the-un-protest-atomic-tests.html | 300 Women at the U.N. Protest Atomic Tests | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nuxhall-is-back-with-reds.html | Nuxhall Is Back With Reds | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/silvester-wins-two-events-in-track-meet-at-stockholm.html | Silvester Wins Two Events In Track Meet at Stockholm | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/city-schools-get-90000-ford-aid-grant-is-for-program-to-cut.html | CITY SCHOOLS GET $90,000 FORD AID; Grant Is for Program to Cut Administrative Red Tape | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/tenant-is-signed-for-new-building-space-taken-on-sixth-ave-other.html | TENANT IS SIGNED FOR NEW BUILDING; Space Taken on Sixth Ave. --Other Rental Deals Lease on Madison Avenue | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/spanish-office-is-picketed.html | Spanish Office Is Picketed | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/unit-of-schenley-adds-scotch-line-british-affiliate-acquires.html | UNIT OF SCHENLEY ADDS SCOTCH LINE; British Affiliate Acquires Control of Laphroaig OTHER SALES, MERGERS General Telephone | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/senators-defeat-white-sox-by-10-2-doubles-in-9th-decisive-daniels.html | SENATORS DEFEAT WHITE SOX BY 1-0; 2 Doubles in 9th Decisive-- Daniels Hurls 3-Hitter | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/wallace-a-bush.html | WALLACE A. BUSH | Special to The New York Times. | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/employe-on-west-43d-st-is-shot-by-man-in-auto.html | Employe on West 43d St. Is Shot by Man in Auto | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2-alabamans-tell-of-blocking-estes-say-they-stoped-transfers-after.html | 2 ALABAMANS TELL OF BLOCKING ESTES; Say They Stopped Transfers After Reply From Jacobs Obtained a Copy | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/guide-to-pets.html | Guide to Pets | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rain-is-welcomed-here-but-not-by-music-lovers.html | Rain Is Welcomed Here, But Not by Music Lovers | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/chief-prosecutor-is-chosen-in-inquiry-in-philadelphia.html | Chief Prosecutor Is Chosen in Inquiry in Philadelphia | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/pravda-denies-role-of-police-in-protest.html | PRAVDA DENIES ROLE OF POLICE IN PROTEST | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2d-attempt-at-record-slated.html | 2d Attempt at Record Slated | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/melbourne-port-crippled.html | Melbourne Port Crippled | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/leon-w-sage.html | LEON W. SAGE | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/attorneys-confer-in-mca-trust-suit.html | ATTORNEYS CONFER IN M.C.A. TRUST SUIT | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hallanan-quits-as-us-oil-aide-an-interest-conflict-dispute-arises.html | HALLANAN QUITS AS U.S. OIL AIDE; An Interest Conflict Dispute Arises in Petroleum Body Notes 'Serious Difference' To Meet Next Week | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/continental-can-earnings-rose-by-28-for-the-second-quarter-sales.html | Continental Can Earnings Rose By 28% for the Second Quarter; Sales Also Gain for Period -- Concern Names Division Operations Officer | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/advertising-commercials-piped-into-stores-complaints-by-shoppers.html | Advertising Commercials Piped Into Stores; Complaints by Shoppers Dispute Over Audibility Semantics Note Catholic Press Choose Your Price Ad Manager Accounts People Addenda | True | By Peter Bart | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/trial-in-ceylon-is-postponed.html | Trial in Ceylon Is Postponed | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/assets-of-fdic-banks-7-per-cent-above-61-level.html | Assets of F.D.I.C. Banks 7 Per Cent Above '61 Level | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/conference-agrees-on-welfare-reform.html | CONFERENCE AGREES ON WELFARE REFORM | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/demolition-begun-on-landmark-pier.html | DEMOLITION BEGUN ON LANDMARK PIER | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/tv-picturetube-sales-drop-to-a-low-for-year.html | TV Picture-Tube Sales Drop to a Low for Year | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/a-new-solicitor-general-is-appointed-by-britain.html | A New Solicitor General Is Appointed by Britain | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/levitt-will-delay-pension-for-keogh.html | LEVITT WILL DELAY PENSION FOR KEOGH | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nepal-and-peiping-in-talks.html | Nepal and Peiping in Talks | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/lebanon-and-syria-agree-to-join-in-guarding-border.html | Lebanon and Syria Agree To Join in Guarding Border | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/jagan-bids-un-push-for-guiana-freedom.html | JAGAN BIDS U.N. PUSH FOR GUIANA FREEDOM | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/churchill-may-go-home-by-the-end-of-next-week.html | Churchill May Go Home By the End of Next Week | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/theatre-fete-on-jan-4-to-benefit-boys-farm.html | Theatre Fete on Jan. 4 To Benefit Boys Farm | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/caracas-to-press-others.html | Caracas to Press Others | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/southern-nuclear-compact-is-given-approval-in-senate.html | Southern Nuclear Compact Is Given Approval in Senate | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/3-boys-making-rockets-hurt-by-blast-in-brooklyn.html | 3 Boys Making Rockets Hurt by Blast in Brooklyn | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negro-dentists-denounce-segregation-in-profession.html | Negro Dentists Denounce Segregation in Profession | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/aid-in-relocating-business-scored-planning-board-urges-rise-as-it.html | AID IN RELOCATING BUSINESS SCORED; Planning Board Urges Rise As It Approves Renewal of Brooklyn Bridge Area HOUSING PANEL REPLIES Declares Legislation Is Now Being Sought to Increase Benefits to Merchants Housing Board Replies Boundary of Area AID IN RELOCATING BUSINESS SCORED | True | By Charles E. Bennett | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eisenhower-role-in-surplus-cited-stockpile-inquiry-hears-he-urged.html | EISENHOWER ROLE IN SURPLUS CITED; Stockpile Inquiry Hears He Urged Metals Buying EISENHOWER ROLE IN SURPLUS CITED Stockpile Plan Attacked Companies Offer Alternatives | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/man-fined-in-tenement-case.html | Man Fined in Tenement Case | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/7700000-granted-newark-renewal.html | $7,700,000 Granted Newark Renewal | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mrs-mason-with-80-leads-by-2-strokes-in-jersey-golf.html | Mrs. Mason, With 80, Leads By 2 Strokes in Jersey Golf | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/summer-fragrance-comes-in-quart-size.html | Summer Fragrance Comes in Quart Size | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/durable-goods-orders-off.html | Durable Goods Orders Off | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/atesting-may-go-beyond-deadline.html | A-TESTING MAY GO BEYOND DEADLINE | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bertha-e-blakeley-of-mount-holyoke.html | BERTHA E. BLAKELEY OF MOUNT HOLYOKE | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/court-bars-delay-for-trade-center-rebuffs-merchants.html | Court Bars Delay For Trade Center, Rebuffs Merchants | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/worldtelegram-corp-names-vice-president.html | World-Telegram Corp. Names Vice President | True | Tommy Weber | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/setback-in-iran.html | Setback in Iran | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negro-nationalists-call-off-picketing.html | NEGRO NATIONALISTS CALL OFF PICKETING | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/antarctic-treaty-powers-open-parley-in-argentina.html | Antarctic Treaty Powers Open Parley in Argentina | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mantle-hits-18th-in-12to4-victory-richardson-and-berra-also.html | MANTLE HITS 18TH IN 12-TO-4 VICTORY; Richardson and Berra Also Connect--Bouton Pitches --Yankee Streak at Six Quickly in Trouble Three-Bomb Salute | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nicaragua-cabinet-changed.html | Nicaragua Cabinet Changed | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/public-phone-service-from-twa-jet-is-due.html | Public Phone Service From T.W.A. Jet Is Due | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/illinois-shopping-center-is-sold-and-leased-back.html | Illinois Shopping Center Is Sold and Leased Back | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/state-approves-li-road-project-widening-plan-is-decried-by.html | STATE APPROVES L.I. ROAD PROJECT; Widening Plan Is Decried by Residents of The Branch | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/us-jews-protest-to-poles-on-plan-to-divide-cemetery.html | U.S. Jews Protest to Poles On Plan to Divide Cemetery | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/two-mugging-teams-seized-in-village.html | TWO MUGGING TEAMS SEIZED IN 'VILLAGE' | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/oil-council-chairman-quits.html | Oil Council Chairman Quits | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/northrop-unit-picks-officer.html | Northrop Unit Picks Officer | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/judge-weighs-dismissal-bid-in-birmingham-libel-suits.html | Judge Weighs Dismissal Bid In Birmingham Libel Suits | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/child-to-mrs-we-winans.html | Child to Mrs. W.E. Winans | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/money-bill-impasse-in-congress-broken-money-bill-deadlock-is-broken.html | Money Bill Impasse In Congress Broken; Money Bill Deadlock Is Broken; Congress Leaders Adopt a Plan | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/wood-field-and-stream-untried-youngsters-show-elders-thing-or-two.html | Wood, Field and Stream; Untried Youngsters Show Elders Thing or Two About Catching Big Fish | True | By Oscar Godbout | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sports-of-the-times-the-flash-speaks-out-easy-flash-easy-full-steam.html | Sports of The Times; The Flash Speaks Out Easy, Flash, Easy Full Steam Ahead No Bed of Roses Either | True | By John Drebingerthe New York Times | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/apartment-mortgage-set.html | Apartment Mortgage Set | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-valeria-stevens-married-on-nantucket.html | Miss Valeria Stevens Married on Nantucket | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/havanamoscow-flights-set.html | Havana-Moscow Flights Set | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/jersey-finances-link-for-2-roads-places-40-million-in-bonds-for.html | JERSEY FINANCES LINK FOR 2 ROADS; Places 40 Million in Bonds for Freeway Interchange | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/brazil-regains-missile-station.html | Brazil Regains Missile Station | True | Special to The New York Times | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-hospital-pact.html | The Hospital Pact | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/briar-lea-victor-by-a-neck.html | Briar Lea Victor by a Neck | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/greenspun-seeks-office.html | Greenspun Seeks Office | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/negro-physicians-accuse-hospital-queens-group-charges-bias-by.html | NEGRO PHYSICIANS ACCUSE HOSPITAL; Queens Group Charges Bias by Catholic Staff Denials by Executives Effect Upon Patients | True | By John Wicklein | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/medalist-gains-golf-semifinal-mrs-chadsey-3and1-victor-over-mrs.html | MEDALIST GAINS GOLF SEMI-FINAL; Mrs. Chadsey 3-and-1 Victor Over Mrs. Shirkes | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/henricharles-bois.html | HENRI-CHARLES BOIS | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/hughes-to-name-group-to-study-milk-prices.html | Hughes to Name Group To Study Milk Prices | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/a-bone-for-consumers.html | A Bone for Consumers | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/ground-broken-on-3d-ave-for-tall-office-building.html | Ground Broken on 3d Ave. For Tall Office Building | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rocket-sends-a-balloon-to-altitude-of-922-miles.html | Rocket Sends a Balloon To Altitude of 922 Miles | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/electricity-output-117-over-61-pace.html | ELECTRICITY OUTPUT 11.7% OVER '61 PACE | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/welfare-assistant-named.html | Welfare Assistant Named | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/world-bank-loan-to-india.html | World Bank Loan to India | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/envoy-fetes-editors-in-soviet.html | Envoy Fetes Editors in Soviet | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-screen-birdman-of-alcatraz-burt-lancaster-stars-in-role-of.html | The Screen: 'Birdman of Alcatraz';Burt Lancaster Stars in Role of Prisoner Film Drama Offered at Several Theatres | True | By A.h. Weiler | | | | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/undefeated-colt-wins-fourth-race-ahoy-scores-by-halflength-over.html | UNDEFEATED COLT WINS FOURTH RACE; Ahoy Scores by Half-Length Over Favored Near Man and Returns $5.70 Three Lengths in Front Kelso Out of Race | True | By Joseph C. Nicholsthe New York Times | RE0000478691 | RE0000478691 | | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/vance-hails-reservists.html | Vance Hails Reservists | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/military-seizes-control-in-peru-prado-arrested-troops-and-tanks.html | MILITARY SEIZES CONTROL IN PERU; PRADO ARRESTED; Troops and Tanks Move In on Presidential Palace in Peruvian Capital | True | By Juan de Onis Special To the New York Times. | | | | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/ship-operators-back-jones-act-say-foreign-vessels-could-not-aid.html | SHIP OPERATORS BACK JONES ACT; Say Foreign Vessels Could Not Aid Northwest Lumber | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sidelights-pullman-reduces-its-dividend-faraway-places-highprice.html | Sidelights; Pullman Reduces Its Dividend Faraway Places High-price Stock Thermos or thermos? Sweet Product | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/sheraton-hotel-chain-names-vice-president.html | Sheraton Hotel Chain Names Vice President | True | Fabian Bachrach | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/algeria-army-chief-backs-land-reform.html | ALGERIA ARMY CHIEF BACKS LAND REFORM | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/police-link-in-bolivia-holdup.html | Police Link in Bolivia Holdup | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/contract-climbs-by-2-to-5-points-less-striking-gains-are-made-by.html | CONTRACT CLIMBS BY 2 TO 5 POINTS; Less Striking Gains Are Made by Rubber and Wool -- Cocoa Price Declines | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/president-names-consumer-panel-dean-at-cornell-is-chairman-of.html | PRESIDENT NAMES CONSUMER PANEL; Dean at Cornell Is Chairman of Advisory Council | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/figures-of-federal-reserve-districts-for-july-11.html | Figures of Federal Reserve Districts for July 11 | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-davis-is-engaged-to-edwin-a-locke-3d.html | Miss Davis Is Engaged To Edwin A. Locke 3d | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/senators-widen-cuts-in-tax-bill-to-860000000-us-fiscal-experts.html | SENATORS WIDEN CUTS IN TAX BILL TO $860,000,000; U.S. Fiscal Experts Estimate Decline in Revenue From Level Set by the House WHITTLING IS CONTINUED Finance Committee Rejects Plan to Enlarge Deduction of Expenses in Lobbying SENATORS WIDEN CUTS IN TAX BILL | True | By Joseph A. Loftus Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/tunisian-arrives-in-paris-to-seek-new-cooperation.html | Tunisian Arrives in Paris To Seek New Cooperation | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/khrushchev-visits-murmansk.html | Khrushchev Visits Murmansk | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/athletics-beat-orioles-32-as-giggie-scores-in-debut.html | Athletics Beat Orioles, 3-2, As Giggie Scores in Debut | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/superior-named-of-seminary.html | Superior Named of Seminary | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-indonesian-landing-on-new-guinea-reported.html | New Indonesian Landing On New Guinea Reported | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/nearly-900-sail-in-junior-races-annual-larchmont-regatta-attracts.html | NEARLY 900 SAIL IN JUNIOR RACES; Annual Larchmont Regatta Attracts Huge Turnout | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/india-bans-pakistani-book.html | India Bans Pakistani Book | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/girl-in-first-jump-falls-2000-feet-safely.html | Girl in First Jump Falls 2,000 Feet Safely | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rj-reynolds-net-off-for-quarter-drop-slight-as-sales-reach.html | R.J. REYNOLDS NET OFF FOR QUARTER; Drop Slight as Sales Reach Record--Mark Set for Half P. LORILLARD CO. | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/robbery-suspect-arrested.html | Robbery Suspect Arrested | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/david-douglas-duncan-weds-shelia-macauley.html | David Douglas Duncan Weds Shelia Macauley | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dr-george-eli-bennett-is-dead-treated-many-baseball-stars-baltimore.html | Dr. George Eli Bennett Is Dead; Treated Many Baseball Stars; Baltimore Surgeon Helped to Develop Protective Helmet --Taught at Johns Hopkins | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/suggestions-given-for-obtaining-a-good-brew-can-keep-warm.html | Suggestions Given For Obtaining a Good Brew; Can Keep Warm | True | The New York Times Studio (by Alfred Wegener) | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/5-in-robbery-plot-are-arraigned-here.html | 5 IN ROBBERY PLOT ARE ARRAIGNED HERE | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/alsogaray-seeking-325000000-credits.html | ALSOGARAY SEEKING $325,000,000 CREDITS | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/chess-a-bizarre-battle-of-tactics-in-which-mobility-pays-off.html | Chess.; A Bizarre Battle of Tactics In Which Mobility Pays Off | True | By Al Horowitz | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bishop-urges-end-of-hospital-bias-de-wolfe-calls-on-st-johns-to-bar.html | BISHOP URGES END OF HOSPITAL BIAS; De Wolfe Calls on St. John's to Bar Segregation Vigil Held at Hospital | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/x15-pilots-receive-collier-trophy-at-white-house.html | X-15 Pilots Receive Collier Trophy at white House | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/coffee-has-appeal-as-both-a-recipe-ingredient-and-a-beverage-it-is.html | Coffee Has Appeal as Both a Recipe Ingredient and a Beverage; It Is Used to Flavor Desserts and to Baste Roast Has Wide Appeal Used as a Basting Liquid | True | By Craig Claiborne | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/new-soviet-body-to-guide-economy-east-bloc-sets-up-program-to.html | NEW SOVIET BODY TO GUIDE ECONOMY; East Bloc Sets Up Program to Coordinate Development Deputy Premier Is Jewish | True | By Theodore Shabad Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/quill-union-agrees-to-prr-contract.html | QUILL UNION AGREES TO P.R.R. CONTRACT | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/charles-hiram-woods-85-lawyer-for-the-santa-fe.html | Charles Hiram Woods, 85, Lawyer for the Santa Fe | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/upstate-derailment-kills-man.html | Upstate Derailment Kills Man | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cloudy-with-showers.html | Cloudy, With Showers | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/stephen-barney-is-fiance-of-cherry-robinson-greene.html | Stephen Barney Is Fiance Of Cherry Robinson Greene | True | Special to The New York Times.Udel Bros. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/boston-u-names-track-aide.html | Boston U. Names Track Aide | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/prices-of-cotton-5c-down-to-15-up-liverpool-futures-steady-no.html | PRICES OF COTTON 5C DOWN TO 15 UP; Liverpool Futures Steady-- No Exports Here | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/illinois-adds-two-coaches.html | Illinois Adds Two Coaches | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/playful-whale-draws-crowd-in-providence.html | Playful Whale Draws Crowd in Providence | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/richard-s-lovering.html | RICHARD S. LOVERING | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/belgrade-nominates-envoy-to-us.html | Belgrade Nominates Envoy to U.S. | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/short-interest-highest-since-58-big-board-reports-a-rise-of-546888.html | SHORT INTEREST HIGHEST SINCE '58; Big Board Reports a Rise of 546,888 Shares in Month SHORT INTEREST HIGHEST SINCE '58 | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/receiver-named-in-iowa-in-grain-shortage-case.html | Receiver Named in Iowa In Grain Shortage Case | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/midincome-units-for-aged-planned-in-atlantic-city.html | Mid-Income Units for Aged Planned in Atlantic City | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/openings-listed-by-2-film-houses-art-theatre-in-brooklyn-heights.html | OPENINGS LISTED BY 2 FILM HOUSES; Art Theatre in Brooklyn Heights Starts Friday 8 Revivals for Students Brief Notes | True | By Howard Thompson | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/conferees-grant-kennedy-leeway-to-aid-red-lands-46-billion.html | CONFEREES GRANT KENNEDY LEEWAY TO AID RED LANDS; 4.6 Billion Compromise Bill Also Eliminates Curb on Loans to the U.N. CONFEREES REACH AID BILL ACCORD | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rusk-off-today-to-geneva-talks-will-sign-laos-accords-and-confer.html | RUSK OFF TODAY TO GENEVA TALKS; Will Sign Laos Accords and Confer With Gromyko Cautionary Remarks Uncertain Outlook Rises in Laos a Factor U.S. Backs Laos Accord West Yielded on Test | True | By Max Frankel Special To the New York Times.special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dodgers-win-65-on-homer-in-11th-howards-2d-2run-wallop-downs-reds.html | DODGERS WIN, 6-5, ON HOMER IN 11TH; Howard's 2d 2-Run Wallop Downs Reds for Sherry | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2-arraigned-here-as-key-men-in-2000000-narcotics-ring.html | 2 Arraigned Here as Key Men In $2,000,000 Narcotics Ring | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/american-exchange-suspends-a-member-american-board-fines-a-member.html | American Exchange Suspends a Member; AMERICAN BOARD FINES A MEMBER | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/governor-visions-fast-li-ferries-hydrofoil-system-on-sound-will-be.html | GOVERNOR VISIONS FAST L.I. FERRIES; Hydrofoil System on Sound Will Be Studied by State, He Says on Area Tour BRIDGE TOO COSTLY NOW Rockefeller Also Advocates 'Solid Barrier' to Protect Dunes of Fire Island Fire Island Colloquy To Weigh Proposals | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/us-to-review-minimum-wages-on-all-federal-construction-review-board.html | U.S. to Review Minimum Wages On All Federal Construction; Review Board to Be Set Up To Publish Wage Figures | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/books-of-the-times-forced-by-circumstance-the-ennui-of-oblivion.html | Books of The Times; Forced by Circumstance The Ennui of Oblivion | True | By Charles Poore | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/bmt-power-is-shut-in-a-police-chase.html | BMT POWER IS SHUT IN A POLICE CHASE | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/spaak-will-visit-bonn-on-political-integration-stand-voiced-by.html | Spaak Will Visit Bonn on Political Integration; Stand Voiced by Vatican | True | By Sydney Gruson Special To the New York Times.special To the New York Times.the New York Times | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/kennedy-statement-hails-south-pacific-conference.html | Kennedy Statement Hails South Pacific Conference | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/germans-give-medal-here.html | Germans Give Medal Here | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rossgoldstein.html | Ross--Goldstein | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/borgward-auto-plant-is-sold-to-mexican-industrial-concern-mexican.html | Borgward Auto Plant Is Sold To Mexican Industrial Concern; Mexican Output Slated | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/queens-group-denounces-bronx-subway-proposal.html | Queens Group Denounces Bronx Subway Proposal | True | | 1990-05-16 | RE0000478691 | RE00000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/marine-midland-backed-in-merger-state-banking-board-favors-a-union.html | MARINE MIDLAND BACKED IN MERGER; State Banking Board Favors a Union With Security National of Long Island RESERVE RULING NEEDED Federal Sanction Is Doubted in Light of Recent Denials of Several Applications Reserve Must Rule Denial Termed Blow BANKING MERGER BACKED BY ROOT | True | By Edward T. O'Toole | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/easing-zippers-way.html | Easing Zipper's Way | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/grace-asks-trade-with-puerto-rico-line-seeks-us-permission-to-run.html | GRACE ASKS TRADE WITH PUERTO RICO; Line Seeks U.S. Permission to Run Weekly Service Interested A Year Ago Threat of Labor Trouble | True | By Werner Bamberger | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/2-camps-named-for-fallen.html | 2 Camps Named for Fallen | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rye-futures-rise-other-crops-fall-reports-of-german-demand-spur.html | RYE FUTURES RISE; OTHER CROPS FALL; Reports of German Demand Spur 2-Cent Advance | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |