Exhibit D27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/travelers-held-in-east-germany-regime-admits-arrests-on-routes-to.html | TRAVELERS HELD IN EAST GERMANY; Regime Admits Arrests on Routes to West Berlin West Is Rebuked Fire Exchanged at Wall | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/jersey-tennis-rained-out.html | Jersey Tennis Rained Out | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/heller-says-tax-cut-is-still-considered.html | HELLER SAYS TAX CUT IS STILL CONSIDERED | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/soviet-ship-delivers-arms.html | Soviet Ship Delivers Arms | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/struthers-subsidiary-elects-vice-president.html | Struthers Subsidiary Elects Vice President | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/biggest-union-in-britain-extends-its-ban-on-reds.html | Biggest Union in Britain Extends Its Ban on Reds | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/miss-jean-monahan-betrothad-to-cleric.html | Miss Jean Monahan Betrothad to Cleric | True | Bradford Bachrach | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/12-torontonians-establish-an-arts-theatre-foundation.html | 12 Torontonians Establish An Arts Theatre Foundation | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/mrs-abram-goodman.html | MRS. ABRAM GOODMAN | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/31-nations-call-for-freer-trade-developing-states-wary-of-regional.html | 31 NATIONS CALL FOR FREER TRADE; Developing States Wary of Regional Economic Groups Other Participants | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/jim-walter-corp-augments-investment-in-celotex-to-40-ruberoid.html | Jim Walter Corp. Augments Investment in Celotex to 40%; Ruberoid Rejects Shares Talks Will Continue JIM WALTER BUYS CELOTEX SHARES Good Investment Seen | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/londoners-taste-wine-at-festival-masque-for-imbibers-given-at.html | LONDONERS TASTE WINE AT FESTIVAL; Masque for Imbibers Given at Guildhall Fete Patrons Were Courteous Too Sweet for Her | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/light-rainfall-aids-farms-in-drought-light-rain-eases-farms-plight.html | Light Rainfall Aids Farms in Drought; Light Rain Eases Farms' Plight In Four-State Area of Drought Farmers Are Grateful Wells Runing Dry | True | By Foster Hailey | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/palmer-posts-69-in-last-pga-title-tuneup-favorite-one-under-par-in.html | Palmer Posts 69 in Last P.G.A. Title Tune-Up; Favorite One Under Par in Downpour at Aronimink U.S.G.A. Rules Are Revised for Play Opening Today | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/national-airlines-picks-general-sales-manager.html | National Airlines Picks General Sales Manager | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/cabret-tonight.html | Cabret Tonight | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/dock-labor-talks-fail-to-progress-anastasia-seeks-separate-parley.html | DOCK LABOR TALKS FAIL TO PROGRESS; Anastasia Seeks Separate Parley With Shippers | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/balloon-launching-is-weighed.html | Balloon Launching Is Weighed | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/humble-oil-promotes-aide.html | Humble Oil Promotes Aide | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/city-to-sell-land-to-westchester-in-return-for-sewer-rights-city-to.html | City to Sell Land to Westchester in Return for Sewer Rights; City to Press Ratification | True | By Merrill Folsom Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/acs-viking-85-in-rich-futurity-9-listed-to-start-in-trot-at-yonkers.html | A.C.'S VIKING 8-5 IN RICH FUTURITY; 9 Listed to Start in Trot at Yonkers Tonight | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/market-occupied-with-new-issues-dealers-busy-with-pricing-treasury.html | MARKET OCCUPIED WITH NEW ISSUES; Dealers Busy With Pricing --Treasury Obligations Continue on Defensive U.S. Issues Defensive | True | By Paul Heffernan | 1990-05-16 | RE0000478691 | RE0000478691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/staffs-of-the-3-services-and-pentagon-face-cut.html | Staffs of the 3 Services And Pentagon Face Cut | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/pay-rise-ends-utica-strike.html | Pay Rise Ends Utica Strike | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rebel-movement-is-dealt-a-blow-recognition-of-ncaa-is-ruled-out-in.html | REBEL MOVEMENT IS DEALT A BLOW; Recognition of N.C.A.A. Is Ruled Out in Statement by Marquis of Exeter | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/us-units-in-europe-to-get-175mm-gun.html | U.S. UNITS IN EUROPE TO GET 175-MM. GUN | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/algeria-army-men-reported-to-concur-on-a-high-council-accord.html | Algeria Army Men Reported to Concur On a High Council; ACCORD REPORTED IN ALGERIA TALKS | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/guest-dilettantes-find-patterson-a-fascinating-chap-who-snorts-new.html | Guest Dilettantes Find Patterson A Fascinating Chap Who Snorts; New Breathing Style Gentle and Articulate | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/goodman-returns-after-soviet-tour.html | GOODMAN RETURNS AFTER SOVIET TOUR | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/burton-r-blumenthal-46-dies-lawyer-aided-the-handicapped.html | Burton R. Blumenthal, 46, Dies; Lawyer Aided the Handicapped | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/greek-security-bill-voted-as-opposition-walks-out.html | Greek Security Bill Voted As Opposition Walks Out | True | Special to The New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/lusk-corp-elevates-four.html | Lusk Corp. Elevates Four | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/house-votes-funds-for-state-highways.html | HOUSE VOTES FUNDS FOR STATE HIGHWAYS | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/eisenhower-family-sails-for-europe-to-have-fun-eisenhower-sails-for.html | Eisenhower Family Sails for Europe to 'Have Fun'; EISENHOWER SAILS FOR TOUR ABROAD Sent to Europe in '27 | True | By Nan Robertsonthe New York Times | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-19 | 1962-07-19 | https://www.nytimes.com/1962/07/19/archives/rival-trackmen-meet-in-harmony-us-and-soviet-officials-to-name.html | RIVAL TRACKMEN MEET IN HARMONY; U.S. and Soviet Officials to Name Entries Friday Rule Is Clarified | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478691 | RE0000478691 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/aide-of-powell-reports-receiving-phone-threats.html | Aide of Powell Reports Receiving Phone Threats | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/vice-president-named-by-fafnir-bearing-co.html | Vice President Named By Fafnir Bearing Co. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-aluminum-output-set-record-in-quarter.html | U.S. Aluminum Output Set Record in Quarter | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mentalaid-rise-urged-at-hearing-city-director-backs-plan-to.html | MENTAL-AID RISE URGED AT HEARING; City Director Backs Plan to Increase State Funds | True | By Farnsworth Fowle | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/gop-picks-isaacs-aide-for-council-gop-names-aide-to-succeed-isaacs.html | G.O.P. Picks Isaacs' Aide for Council; G.O.P. NAMES AIDE TO SUCCEED ISAACS | True | By Leonard Ingalls | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/defense-of-hoffa-by-union-barred-court-also-forbids-use-of-labor.html | DEFENSE OF HOFFA BY UNION BARRED; Court Also Forbids Use of Labor Group's Lawyers | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/decor-ideas-are-chosen-by-woman.html | Decor Ideas Are Chosen By Woman | True | By Charlotte Curtis Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/edwards-air-force.html | EDWARDS AIR FORCE | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/son-to-mrs-martin-polliner.html | Son to Mrs. Martin Polliner | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/race-is-dropped-by-conservative-rt-pell-cites-differences-on.html | RACE IS DROPPED BY CONSERVATIVE; R.T. Pell Cites Differences on Running Campaign | True | By Clayton Knowles | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/scores-in-pga-championship-tournament.html | Scores in P.G.A. Championship Tournament | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/washington-the-white-house-surveys-the-wreckage.html | Washington; The White House Surveys the Wreckage. | True | By James Reston | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/governor-urges-funds-for-lirr-suffolk-to-reconsider-plan-for-upkeep.html | GOVERNOR URGES FUNDS FOR L.I.R.R.; Suffolk to Reconsider Plan for Upkeep of Stations Rockefeller Ends Tour | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hunt-alliss-to-play-for-britain.html | Hunt, Alliss to Play for Britain | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/british-panel-says-motorists-are-making-too-much-noise.html | British Panel Says Motorists Are Making Too Much Noise | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/apparel-men-ease-stand-on-discounts-acceptance-seen-for-discounting.html | Apparel Men Ease Stand on Discounts; ACCEPTANCE SEEN FOR DISCOUNTING | True | By Myron Kandel | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/critic-at-large-mary-lydig-dalys-diary-of-a-union-lady-is-a.html | Critic at Large; Mary Lydig Daly's 'Diary of a Union Lady' Is a Northern 'Diary From Dixie' | True | By Brooks Atkinson | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/joseph-dobrish-52-head-of-westchester-orchestra.html | Joseph Dobrish, 52, Head Of Westchester Orchestra | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/premier-of-japan-bars-nuclear-arms.html | PREMIER OF JAPAN BARS NUCLEAR ARMS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sales-for-blind-facing-inquiry-grand-jury-to-investigate-concern-in.html | SALES FOR 'BLIND' FACING INQUIRY; Grand Jury to Investigate Concern in Brooklyn | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/indonesian-arrives-in-us-to-negotiate-with-dutch-subandrio-in-us.html | Indonesian Arrives in U.S. to Negotiate With Dutch; SUBANDRIO IN U.S. FOR DUTCH TALKS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/arosemena-visits-caracas.html | Arosemena Visits Caracas | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tanker-aground-in-canal.html | Tanker Aground in Canal | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/maturity-of-distribution-of-loans-and-securities.html | Maturity of Distribution of Loans and Securities | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tunisia-and-france-begin-talks-to-harmonize-ties.html | Tunisia and France Begin Talks to Harmonize Ties | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/consumers-friend-helen-gertrude-canoyer.html | Consumers' Friend; Helen Gertrude Canoyer | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hats-shed-moisture.html | Hats Shed Moisture | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/300-cluster-houses-planned-in-tenafly.html | 300 CLUSTER HOUSES PLANNED IN TENAFLY | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/jet-with-26-lost-wreckage-sighted.html | JET WITH 26 LOST; WRECKAGE SIGHTED | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sec-seeks-data-on-market-decline-sec-seeks-data-on-market-drop.html | S.E.C. Seeks Data On Market Decline; S.E.C. SEEKS DATA ON MARKET DROP | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/theatre-the-blood-of-the-bambergs-john-osborne-play-has-premiere-in.html | Theatre: 'The Blood of the Bambergs'; John Osborne Play Has Premiere in London | True | By Howard Taubman Special To the New York Times | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mediators-seek-to-end-strike-of-atomic-submarine-builders.html | Mediators Seek to End Strike Of Atomic Submarine Builders | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dr-alan-besas-marries-mrs-virginia-k-hunter.html | Dr. Alan Besas Marries Mrs. Virginia K. Hunter | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/white-parents-of-4-seeking-to-adopt-jersey-negro-boy.html | White Parents of 4 Seeking to Adopt Jersey Negro Boy | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/515-madison-leasehold-sold.html | 515 Madison Leasehold Sold | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/french-atom-bill-fails.html | French Atom Bill Fails | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tshombes-stand-denounced-by-us-economic-action-threatened-to-end.html | TSHOMBE'S STAND DENOUNCED BY U.S.; Economic Action Threatened to End Congo Impasse Over Secessionist State | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/narrows-tower-is-80-complete-78-of-work-done-on-the-alexander.html | NARROWS TOWER IS 80% COMPLETE; 78% of Work Done on the Alexander Hamilton | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sterling-national-bank-elects-new-president.html | Sterling National Bank Elects New President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/boy-is-millionth-emanuel-visitor.html | Boy Is Millionth Emanu-El Visitor | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/time-inc-elects-three-executives.html | Time, Inc., Elects Three Executives | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/transport-news-fast-turnaround-liner-france-slated-to-set-14hour.html | TRANSPORT NEWS: FAST TURNAROUND; Liner France Slated to Set 14-Hour Record Sunday | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/union-to-back-labor-college.html | Union to Back 'Labor College' | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/clare-e-prentice-is-engaged-susan-sulken-will-be-a-bride.html | Clare E. Prentice Is Engaged; Susan Sulken Will Be a Bride | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/book-sales-rose-in-1961-for-9th-straight-year.html | Book Sales Rose in 1961 For 9th Straight Year | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/village-wife-is-attacked-while-sunbathing-on-roof.html | Village' Wife Is Attacked While Sunbathing on Roof | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/george-harold-bemis.html | GEORGE HAROLD BEMIS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/british-reaffirm-curbon-abortion-bar-action-if-drug-mother-used.html | BRITISH REAFFIRM CURBON ABORTION; Bar Action if Drug Mother Used Might Deform Baby | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/riot-deaths-laid-to-katanga-unit-un-aide-says-police-shot-2-in.html | RIOT DEATHS LAID TO KATANGA UNIT; U.N. Aide Says Police Shot 2 in Uprising Tuesday | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/seatrain-to-open-puerto-rico-line-plans-service-in-5-months-with.html | SEATRAIN TO OPEN PUERTO RICO LINE; Plans Service in 5 Months With Cars and Trailers | True | By Werner Bamberger | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/thorbjorn-madsen.html | THORBJORN MADSEN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-cudones-79-for-161-leads-by-2-shots-in-jersey.html | Mrs. Cudone's 79 for 161 Leads by 2 Shots in Jersey | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/braves-send-jones-to-toronto.html | Braves Send Jones to Toronto | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/more-federal-aid-asked-in-drought-rockefeller-seeking-relief-for-8.html | MORE FEDERAL AID ASKED IN DROUGHT; Rockefeller Seeking Relief for 8 More Counties | True | By Peter Millones | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/commodities-potato-and-cocoa-contracts-decline-most-of-market.html | Commodities: Potato and Cocoa Contracts Decline; MOST OF MARKET REMAINS INACTIVE World and Domestic Sugar Advance Gains Seen as Reaction to New Law | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/queens-studying-newcar-racket-some-dealers-said-to-hide-oldauto.html | QUEENS STUDYING 'NEW-CAR' RACKET; Some Dealers Said to Hide Old-Auto Odor With Spray | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/einstein-college-will-get-center-for-rehabilitation.html | Einstein College Will Get Center for Rehabilitation | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/advertising-agency-drops-name-tradition.html | Advertising Agency Drops Name Tradition | True | By Peter Bart | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/public-will-view-royal-art-works-elizabeths-collection-goes-on.html | PUBLIC WILL VIEW ROYAL ART WORKS; Elizabeth's Collection Goes On Display Wednesday | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/brazilian-cautions-on-latin-aid-plan.html | BRAZILIAN CAUTIONS ON LATIN AID PLAN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-george-e-marvel.html | MRS. GEORGE E. MARVEL | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/detroit-loses-7th-in-row.html | Detroit Loses 7th in Row | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/briton-says-stolen-stamps-are-disposed-of-in-us.html | Briton Says Stolen Stamps Are Disposed of In U.S. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hailsham-warns-tv-companies-in-britain-to-cut-their-profits.html | Hailsham Warns TV Companies In Britain to Cut Their Profits | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/silicone-coating-stops-corrosion-union-carbide-development-guards.html | SILICONE COATING STOPS CORROSION; Union Carbide Development Guards Variety of Metals | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/big-board-suspends-two-stock-issues.html | BIG BOARD SUSPENDS TWO STOCK ISSUES | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/celanese-enters-the-domestic-tirecord-market-celanese-making-tire.html | Celanese Enters the Domestic Tire-Cord Market; CELANESE MAKING TIRE CORD IN U.S. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/rusk-starts-for-geneva.html | Rusk Starts for Geneva | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/lawyer-urged-for-us-post.html | Lawyer Urged for U.S. Post | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/georgia-city-blocks-integration-move.html | GEORGIA CITY BLOCKS INTEGRATION MOVE | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/officers-pledge-decried-in-bonn-political-meddling-charged-in.html | OFFICERS' PLEDGE DECRIED IN BONN; Political Meddling Charged in Support Given Strauss | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/charles-h-meyer-lawyer-was-70-stock-brokerage-authority-specialized.html | CHARLES H. MEYER, LAWYER, WAS 70; Stock Brokerage Authority Specialized in Securities | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/lily-may-hyland-pianist-dies-composed-grand-street-follies.html | Lily May Hyland, Pianist, Dies; Composed 'Grand Street Follies' | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/max-blatt-exhead-of-store-in-jersey.html | MAX BLATT, EX-HEAD OF STORE IN JERSEY | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/leading-paper-manufacturers-show-sharp-gains-in-profits.html | Leading Paper Manufacturers Show Sharp Gains in Profits | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/music-an-evening-of-richard-strauss-julius-rudel-conducts-at.html | Music: An Evening of Richard Strauss; Julius Rudel Conducts at Lewisohn Stadium | True | By Raymond Ericson | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/nyac-track-victor-after-waiting-3-weeks.html | N.Y.A.C. Track Victor After Waiting 3 Weeks | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/pound-circulation-gained-7838000-in-the-week.html | Pound Circulation Gained 7,838,000 in the Week | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/new-high-shown-in-newsprint-use-production-also-set-record-in-first.html | NEW HIGH SHOWN IN NEWSPRINT USE; Production Also Set Record in First Half of Year | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/brunei-accepts-the-idea-of-malaysian-federation.html | Brunei Accepts the Idea Of Malaysian Federation | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/thatcher-clark-85-taught-languages.html | THATCHER CLARK, 85 TAUGHT LANGUAGES | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/milwaukee-journal-purchases-the-sentinel-shut-by-a-strike.html | Milwaukee Journal Purchases The Sentinel, Shut by a Strike | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/soviet-cancer-rate-is-near-that-of-us.html | SOVIET CANCER RATE IS NEAR THAT OF U.S. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mmichael-sloop-victor-on-sound-takes-international-class-wind-fails.html | M'MICHAEL SLOOP VICTOR ON SOUND; Takes International Class Wind Fails Juniors | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/fruit-shrub-makes-a-cooling-drink.html | Fruit Shrub Makes A Cooling Drink | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/congress-votes-relief-reforms-bill-increases-aid-aims-at-a.html | CONGRESS VOTES RELIEF REFORMS; Bill Increases Aid Aims at a Reduction of Rolls | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/grievance-group-weighed-by-guild-of-variety-artists.html | Grievance Group Weighed By Guild of Variety Artists | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/white-house-to-support-increased-selfgovernment-for-guam.html | White House to Support Increased Self-Government for Guam | True | By Wiliam M. Blair Special To The New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/housing-agency-proposes-new-rockaway-project.html | Housing Agency Proposes New Rockaway Project | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/soblen-appeals-detention-case-court-may-review-ruling-before-end-of.html | SOBLEN APPEALS DETENTION CASE; Court May Review Ruling Before End of Month | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hawks-five-enrolls-hill.html | Hawks Five Enrolls Hill | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/car-output-up-this-week-as-modelyear-mars-end.html | Car Output Up This Week, As Model-Year Mars End | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/price-fixing-laid-to-chinese-group-that-irons-shirts.html | Price Fixing Laid To Chinese Group That Irons Shirts | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/orioles-beat-as-on-laus-homers-pair-of-2run-drives-help-wilhelm-win.html | ORIOLES BEAT A'S ON LAU'S HOMERS; Pair of 2-Run Drives Help Wilhelm Win in Relief, 7-3 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/deal-made-for-li-plant.html | Deal Made for L.I. Plant | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/borrowings-by-member-banks-gained-108000000-in-week.html | Borrowings by Member Banks Gained $108,000,000 in Week | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/three-business-men-acquiring-control-of-the-bsf-company-control-of.html | Three Business Men Acquiring Control of the B.S.F. Company; CONTROL OF B.S.F. IS DUE TO BE SOLD | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/big-oil-producer-increases-profit-standard-of-california-puts.html | BIG OIL PRODUCER INCREASES PROFIT; Standard of California Puts Profit for Half at $2.25 a Share, for 15c Gain | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/humble-oil-refining-names-vice-president.html | Humble Oil & Refining Names Vice President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/trade-bank-plans-europe-note-sale-wall-street-houses-to-offer.html | TRADE BANK PLANS EUROPE NOTE SALE; Wall Street Houses to Offer Export-Import Certificates in Five Countries Soon VALUE IS $100,000,000 Deals Will Be in U.S. Dollars Buyer to Assume Risk of Default by Borrower | True | By Edward T. O'Toole | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/carey-urges-curb-on-copter-flights-asks-us-to-bar-brooklyn-routes.html | CAREY URGES CURB ON COPTER FLIGHTS; Asks U.S. to Bar Brooklyn Routes During Inquiry | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/eastern-job-move-angers-engineers.html | EASTERN JOB MOVE ANGERS ENGINEERS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/striking-doctors-press-for-accord-talks-with-government-in.html | STRIKING DOCTORS PRESS FOR ACCORD; Talks With Government in Saskatchewan Continue | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/herman-m-buggeln.html | HERMAN M. BUGGELN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/new-dishwasher-fits-under-kitchen-sink.html | New Dishwasher Fits Under Kitchen Sink | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/glass-manufacturer-chooses-a-president.html | Glass Manufacturer Chooses a President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bank-clearings-rose-49-in-week-from-1961-level.html | Bank Clearings Rose 4.9% In Week From 1961 Level | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/no-more-layoffs-republic-pledges-jobs-for-all-15500.html | 'No More Lay-Offs', Republic Pledges; Jobs for All 15,500 | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yugoslavs-call-party-talks.html | Yugoslavs Call Party Talks | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bolin-gains-fifth-triumph.html | Bolin Gains Fifth Triumph | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/screvane-heads-junior-uso.html | Screvane Heads Junior U.S.O. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/support-move-defeated.html | Support Move Defeated | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/kaskos-triple-decides.html | Kasko's Triple Decides | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/canada-bill-rate-rises.html | Canada Bill Rate Rises | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tax-cut-decision-by-white-house-likely-in-august-administration.html | TAX CUT DECISION BY WHITE HOUSE LIKELY IN AUGUST; Administration Awaits July Reports Before Assessing Strength of the Economy CONGRESS IS A FACTOR Bill for Reduction Could Be Imperiled by Opposition of Ways and Means Head | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/misses-kanarek-scarpone-gain-in-new-jersey-tennis.html | Misses Kanarek, Scarpone Gain in New Jersey Tennis | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/pirates-turn-back-mets-twice-51-and-76-yankees-sink-red-sox-106.html | Pirates Turn Back Mets Twice, 5-1 and 7-6; Yankees Sink Red Sox, 10-6; HOME RUN IN 10TH DECIDES 2D GAME Skinner's Drive Spoils Met Comeback Mazeroski Star Friend Hurls 5-Hitter | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/2-vanish-in-hudson-one-body-recovered.html | 2 VANISH IN HUDSON; ONE BODY RECOVERED | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/army-to-test-rockets-over-populated-areas.html | Army to Test Rockets Over Populated Areas | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hearing-planned-tuesday-on-coopers-nomination.html | Hearing Planned Tuesday On Cooper's Nomination | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/a-correction-80417772.html | A Correction | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hans-f-wriedt-founder-of-the-nord-see-fisheries.html | Hans F. Wriedt, Founder Of the Nord See Fisheries | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/ogilvy-hitzrot.html | Ogilvy Hitzrot | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/carol-beinbrink-scores-with-a-78-barbara-woerner-has-low-net-in.html | CAROL BEINBRINK SCORES WITH A 78; Barbara Woerner Has Low Net in Zaharias Golf | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/transport-workers-ratify-american-airlines-contract.html | Transport Workers Ratify American Airlines Contract | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bombers-victory-is-seventh-in-row-howard-and-boyer-bat-in-3-runs.html | BOMBERS VICTORY IS SEVENTH IN ROW; Howard and Boyer Bat In 3 Runs Each as Sheldon of Yanks Beats Red Sox | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/machine-tool-concern-names-new-president.html | Machine Tool Concern Names New President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/pfizer-co-elects-new-director.html | Pfizer & Co. Elects New Director | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sidelights-utilities-keep-up-money-raising.html | Sidelights; Utilities Keep Up Money-Raising | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/state-health-officer-named.html | State Health Officer Named | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/crisis-is-averted-in-hospital-pact-snag-over-bethel-rehiring-is-put.html | CRISIS IS AVERTED IN HOSPITAL PACT; Snag Over Beth-El Rehiring Is Put to Arbitration | True | By Stanley Levey | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/de-piccoli-wins-16th-in-row.html | De Piccoli Wins 16th in Row | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/first-game.html | FIRST GAME | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/new-building-concern-elects-top-executive.html | New Building Concern Elects Top Executive | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-susman-defaults-in-us-clay-court-tennis-because-of-thumb-injury.html | Mrs. Susman Defaults in U.S. Clay Court Tennis Because of Thumb Injury; JULIE HELDMAN, 16 GAINS SEMI-FINALS New York Girl Beats Carol Hanks, 6-4, 6-4 Douglas Rallies to Top Graebner | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/council-on-education-granted-25-million-to-aid-in-expansion-ford.html | Council on Education Granted 2.5 Million to Aid in Expansion; Ford Fund Gives 2 Million and Carnegie Corporation $500,000 So Agency Can 'Keep Pace With Growing Demands' | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/profits-of-allied-chemical-drop-despite-peak-sales-for-quarter.html | Profits of Allied Chemical Drop, Despite Peak Sales for Quarter | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/consumer-panel-urged-to-action-president-asks-new-council-not-to-be.html | CONSUMER PANEL URGED TO ACTION; President Asks New Council Not to Be, 'Ornamental' | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-albert-strunsky.html | MRS. ALBERT STRUNSKY | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yearlong-fight-tires-newburgh-some-apathetic-some-bitter-about.html | YEAR-LONG FIGHT TIRES NEWBURGH; Some Apathetic, Some Bitter About Battle Over Relief That Divided the City JOB PROBLEMS REMAIN Civic Groups Seeking to Aid Town's Economy Find Many Are Indifferent | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/french-trotter-to-race-at-westbury-aug-18-nicias-grandchamp-accepts.html | French Trotter to Race at Westbury Aug. 18; Nicias Grandchamp Accepts Bid for $50,000 Event | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/market-rallies-to-end-4day-dip-profit-taking-near-close-shaves.html | MARKET RALLIES TO END 4-DAY DIP; Profit Taking Near Close Shaves Earlier Gains Average Rises 1.64 THRIFT SHARES STRONG Electronics, 'Growth' Issues Also Rebound From Recent Slide in Active Trade | True | By Richard Rutter | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/acs-viking-wins-105422-yonkers-futurity-by-of-a-length-favorite.html | A.C.'s Viking Wins $105,422 Yonkers Futurity by of a Length; FAVORITE TAKES COMMAND EARLY A.C.'s Viking Captures Trot at Yonkers With Russell in Sulky Sprite Rodney 2d | | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/speculators-quit-july-grain-trade-contracts-to-expire-today-prices.html | SPECULATORS QUIT JULY GRAIN TRADE; Contracts to Expire Today Prices Are Mixed | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/laphamtingue-team-first-in-mixed-foursomes-event.html | Lapham-Tingue Team First In Mixed Foursomes Event | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/optical-suit-is-transferred.html | Optical Suit Is Transferred | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mca-talent-unit-ceases-operations.html | M.C.A. TALENT UNIT CEASES OPERATIONS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sense-on-foreign-aid.html | Sense on Foreign Aid | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/41-helicopters-land-vietnamese-forces-for-swoop-on-reds-41.html | 41 Helicopters Land Vietnamese Forces For Swoop on Reds; 41 Helicopters in Vietnam Land Troops for a Swoop on Rebels | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bonds-yields-on-treasury-bills-turn-lower-in-heavy-demand-rest-of.html | Bonds: Yields on Treasury Bills Turn Lower in Heavy Demand; REST OF U.S. LIST MOVES NARROWLY Intermediates and Longer Issues Appear to Await New Federal Financing | True | By Paul Heffernan | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/senate-thwarts-foes-of-aid-bill-defeats-drives-to-reject-or-delay.html | SENATE THWARTS FOES OF AID BILL; Defeats Drives to Reject or Delay Compromise Plan | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/new-si-catholic-high-school.html | New S.I. Catholic High School | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/rossen-planing-drama-for-stage-film-director-seeks-rights-to.html | ROSSEN PLANING DRAMA FOR STAGE; Film Director Seeks Rights to 'Another Country' | True | By Paul Gardner | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/elegance-prevails-in-us-embassies-throughout-world.html | Elegance Prevails In U.S. Embassies Throughout World | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tv-official-maps-plan-for-dramas-hubbell-robinson-would-put.html | TV OFFICIAL MAPS PLAN FOR DRAMAS; Hubbell Robinson Would Put Original Plays on C.B.S. | True | By Val Adams | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/that-new-subway-line.html | That New Subway Line | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/exnazi-prosecutor-is-accused-by-bonn.html | EX-NAZI PROSECUTOR IS ACCUSED BY BONN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/5th-amendment-invoked.html | 5th Amendment Invoked | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/miss-lois-kahn-is-married-here-to-tc-wallace-1961-graduate-of.html | Miss Lois Kahn Is Married Here To T.C. Wallace; 1961 Graduate of Vassar and Editor Are Wed in the St. Regis | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/marshall-death-called-murder-texas-is-pressing-investigation.html | Marshall Death Called Murder; Texas Is Pressing Investigation; Suicide of Estes-Case Figure Held Impossible Rangers Cite Evidence of Struggle | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/state-thruway-suit-assailed-as-tactic.html | STATE THRUWAY SUIT ASSAILED AS TACTIC | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-population-186367000.html | U.S. Population 186,367,000 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/son-to-mrs-james-harper.html | Son to Mrs. James Harper | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/chief-of-scotland-yard-seeks-to-cut-desk-work.html | Chief of Scotland Yard Seeks to Cut Desk Work | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/medalist-gains-tricounty-final-mrs-chadsey-victor-1-up-mrs-nesbitt.html | MEDALIST GAINS TRI-COUNTY FINAL; Mrs. Chadsey Victor, 1 Up Mrs. Nesbitt Also Wins | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/2-floors-taken-in-new-building-james-talcott-inc-leases-space-on.html | 2 FLOORS TAKEN IN NEW BUILDING; James Talcott, Inc., Leases Space on Sixth Avenue | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-assails-coup-in-peru-and-halts-its-aid-program-white-house-calls.html | U.S. ASSAILS COUP IN PERU AND HALTS ITS AID PROGRAM; White House Calls Military's Action a Serious Setback' to Alliance for Progress WEIGHS SUGAR PENALTY Junta Sends Formal Repeast to Washington and Other Capitals for Recognition | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/serevane-signs-measure-to-limit-liquid-in-processed-meat.html | Serevane Signs Measure to Limit Liquid in Processed Meat | True | By Charles G. Bennett | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/suspect-in-store-slaying-on-li-seized-in-california.html | Suspect in Store Slaying On L.I. Seized in California | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/un-trying-anew.html | U.N. Trying Anew | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/summaries-of-larchmont-yacht-club-races.html | Summaries of Larchmont Yacht Club Races | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/hearing-set-on-billboards.html | Hearing Set on Billboards | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-enjoins-savings-unit-because-of-dr-kings-aid.html | U.S. Enjoins Savings Unit Because of Dr. King's Aid | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/business-parcels-sold-in-yonkers-investor-buys-2-buildings.html | BUSINESS PARCELS SOLD IN YONKERS; Investor Buys 2 Buildings Apartment Site Taken | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/anna-warburg-engaged.html | Anna Warburg Engaged | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/church-bids-spain-look-to-conscience.html | CHURCH BIDS SPAIN LOOK TO CONSCIENCE | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/money.html | Money | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dean-bids-soviet-join-move-to-bar-accidental-war-us-delegate-at.html | DEAN BIDS SOVIET JOIN MOVE TO BAR ACCIDENTAL WAR; U.S. Delegate at Geneva Says Stockpiling of Arms Increases the Danger | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/filipinos-unite-on-price-issue.html | Filipinos Unite on Price Issue | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/plan-for-subway-hailed-in-bronx-pericom-calls-link-overdue-clancy-.html | PLAN FOR SUBWAY HAILED IN BRONX; Pericom Calls Link Overdue Clancy Protests | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/122828-in-stocks-lost-in-2d-theft-but-loeb-rhoades-recovers-52612.html | $122,828 IN STOCKS LOST IN 2D THEFT; But Loeb, Rhoades Recovers $52,612 of Missing Issues | True | By David Anderson | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/policemen-deny-charges-as-extortion-trial-ends.html | Policeman Deny Charges As Extortion Trial Ends | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/taiwan-fights-cholera.html | Taiwan Fights Cholera | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yorktown-heights-youth-killed-on-walk-by-truck.html | Yorktown Heights Youth Killed on Walk by Truck | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/city-outlines-plans-for-educational-tv.html | CITY OUTLINES PLANS FOR EDUCATIONAL TV | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/shah-names-aide-as-iran-premier-alam-says-he-will-continue-policies.html | SHAH NAMES AIDE AS IRAN PREMIER; Alam Says He Will Continue Policies of Amini | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tomb-in-center-of-rome-shaken-by-bomb-blast.html | Tomb in Center of Rome Shaken by Bomb Blast | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/toymaking-plant-starts-wide-hiring-in-elizabeth.html | Toy-Making Plant Starts Wide Hiring in Elizabeth | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/gromyko-host-to-thompson.html | Gromyko Host to Thompson | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/argentinas-economy.html | Argentina's Economy | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/5000-arrested-in-madras-as-pickets-assail-food-cost.html | 5,000 Arrested in Madras As Pickets Assail Food Cost | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/soviet-picks-aide-in-red-trade-unit-naming-of-novikov-seen-as-move.html | SOVIET PICKS AIDE IN RED TRADE UNIT; Naming of Novikov Seen as Move to Bolster Comecon | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/venezuela-seeks-block.html | Venezuela Seeks Block | True | By Richard Eder Special To the New York Times | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/legal-aid-unit-will-be-assisted-by-theatre-fetes-affair-on-nov-7.html | Legal Aid Unit Will Be Assisted By Theatre Fetes; Affair' on Nov. 7 and 'Mr. President' Dec. 6 to Help Society | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/williams-arrives-in-rome.html | Williams Arrives in Rome | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/thant-sees-finnish-president.html | Thant Sees Finnish President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/stocks-in-london-continue-to-fall-index-off-38-points-board-follows.html | STOCKS IN LONDON CONTINUE TO FALL; Index Off 3.8 Points Board Follows Wall Street Down | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/clyde-brion-davis-is-dead-at-68-novelist-was-former-newsman-author.html | Clyde Brion Davis Is Dead at 68; Novelist Was Former Newsman; Author of 'The Anointed' and 'The Great American Novel' Began Books After 40 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/work-on-two-bridges-in-the-citys-arterial-network-moves-forward.html | Work on Two Bridges in the City's Arterial Network Moves Forward | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/keating-urges-plea-to-soviet-on-jews.html | KEATING URGES PLEA TO SOVIET ON JEWS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/italian-fate-in-fashions-is-assessed.html | Italian Fate In Fashions Is Assessed | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bridge-brooklyn-tourney-slated-at-hotel-over-weekend.html | Bridge; Brooklyn Tourney Slated At Hotel Over Week-End | True | By Albert H. Morehead | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/monrovia-on-5day-visit.html | Monrovia on 5-Day Visit | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sterling-rises-strongly-on-commercial-buying.html | Sterling Rises Strongly On Commercial Buying | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/syria-to-try-17-mutineers.html | Syria to Try 17 Mutineers | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/senate-to-open-hearings-on-school-prayer-ruling.html | Senate to Open Hearings On School Prayer Ruling | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/phillies-conquer-colts-62-for-twelfth-straight-time.html | Phillies Conquer Colts, 6-2, For Twelfth Straight Time | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/caroline-kennedy-gets-a-diplomatic-passport.html | Caroline Kennedy Gets A Diplomatic Passport | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/ousted-aide-assails-freeman.html | Ousted Aide Assails Freeman | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/nike-zeus-intercepts-a-missile-fired-from-us-over-pacific-nike-zeus.html | Nike Zeus Intercepts a Missile Fired From U.S. Over Pacific; Nike Zeus Intercepts a Missile Fired From U.S. Over Pacific | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/jane-albert-bows-in-tennis-62-86-mrs-du-pont-gains-miss-wright-miss.html | JANE ALBERT BOWS IN TENNIS, 6-2, 8-6; Mrs. du Pont Gains Miss Wright, Miss Varner Win | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/scenic-artists-add-category.html | Scenic Artists Add Category | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/yankee-stadium-given-to-rice-u-graduate-who-bought-stock-in-55.html | YANKEE STADIUM GIVEN TO RICE U.; Graduate Who Bought Stock in '55 Grants Control to University in Houston RENTALS WORTH MILLION Knights of Columbus Retain Ownership of Site Lease for Baseball Unaffected | True | By McCandlish Phillips | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/bache-using-new-computer-to-process-stock-dealings.html | Bache Using New Computer To Process Stock Dealings | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/loans-to-business-drop-173-million-dip-in-week-compares-with-one-of.html | LOANS TO BUSINESS DROP 173 MILLION; Dip in Week Compares With One of $11,000,000 in '61 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/algiers-hopeful-rift-will-close-army-commanders-believed-proposing.html | ALGIERS HOPEFUL RIFT WILL CLOSE; Army Commanders Believed Proposing Political Bureau of 6 Who Sparked Revolt | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/katanga-scored-on-unity.html | Katanga Scored on Unity | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/nigeria-and-dahomey-sign-pact-for-a-free-exchange-of-goods.html | Nigeria and Dahomey Sign Pact For a Free Exchange of Goods | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/congress-ends-a-sitdown.html | Congress Ends a Sitdown | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/albert-j-egger-71-of-chase-national.html | ALBERT J. EGGER, 71 , OF CHASE NATIONAL | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/east-germans-seal-baltic-escape-route-east-germany-seals-off-coast.html | East Germans Seal Baltic Escape Route; East Germany Seals Off Coast To Halt Escapes Across Baltic | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/new-trucking-terminal-leased-in-new-jersey.html | New Trucking Terminal Leased in New Jersey | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/stauffer-opens-a-soda-ash-plant-wyoming-complex-will-use-ore-from-a.html | Stauffer Opens a Soda Ash Plant; Wyoming Complex Will Use Ore From a Shallow Mine | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/astronauts-wings-given-to-x15-pilot.html | ASTRONAUT'S WINGS GIVEN TO X-15 PILOT | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/minnesota-wins-8-to-0.html | Minnesota Wins, 8 to 0 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/tenants-improve-with-citys-help-pilot-program-in-problem-hose-helps.html | TENANTS IMPROVE WITH CITY'S HELP; Pilot Program in 'Problem' Hose Pleases Everyone | True | By Samuel Kaplan | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/independent-group-formed-for-botein.html | INDEPENDENT GROUP FORMED FOR BOTEIN | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/17-in-racial-case-fined-in-illinois-youths-guilty-of-mob-action.html | 17 IN RACIAL CASE FINED IN ILLINOIS; Youths Guilty of 'Mob Action' Tried to Integrate Rink | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/benguet-management-predicts-victory-over-insurgent-group-president.html | Benguet Management Predicts Victory Over Insurgent Group; President Expects to Capture All Seven Seats on the Board of Directors at Annual Meeting in Manila Today | True | By Kenneth S. Smith | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/seaway-pilots-hearing-stayed.html | Seaway Pilot's Hearing Stayed | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/goodman-basks-in-success-of-soviet-jazz-tour-most-important-result.html | Goodman Basks in Success of Soviet Jazz Tour; Most Important Result Held Reaction of the Russians | True | By John S. Wilson | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/perus-junta-seeks-ties-to-us-and-requests-aid-be-continued-sugar.html | Peru's Junta Seeks Ties to U.S. And Requests Aid Be Continued; Sugar Workers Head Call by Apra for Strike to Protest Ouster of Prado President Held Aboard Warship | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/ball-of-the-roses-jan-10-for-roosevelt-hospital.html | Ball of the Roses Jan. 10 For Roosevelt Hospital | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/barnum-captures-pga-firstround-lead-with-4underpar-66-texan-50-sets.html | Barnum Captures P.G.A. First-Round Lead With 4-Under-Par 66; TEXAN, 50, SETS AROINMINK MARK Barnum Leads Harbert by 2 Strokes Palmer and Nicklaus Card 71's | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/3-writers-called-backers-of-castro.html | 3 WRITERS CALLED BACKERS OF CASTRO | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/living-cost-rises-in-britain.html | Living Cost Rises in Britain | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/morris-proposes-park-for-brooklyns-cobble-hill-he-hopes-to-test.html | Morris Proposes Park for Brooklyn's Cobble Hill; He Hopes to Test Theory of Small Park Feasibility | True | By Edith Evans Asbury | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dr-vera-h-koshkin-city-physician-78.html | DR. VERA H. KOSHKIN, CITY PHYSICIAN, 78 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/the-little-world-of-laos.html | The Little World of Laos | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/peronists-urge-63-vote-boycott-says-argentine-ban-on-party-rules.html | PERONISTS URGE '63 VOTE BOYCOTT; Says Argentine Ban on Party Rules Out Reconciliation | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/maceo-pinkard-dies-song-writer-was-65.html | MACEO PINKARD DIES; SONG WRITER WAS 65 | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/general-precision-inc-names-vice-president.html | General Precision, Inc., Names Vice President | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/italy-is-prepaying-178100000-to-us.html | ITALY IS PREPAYING $178,100,000 TO U.S. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/brittain-wanner-card-77s-to-lead-in-bayshore-golf.html | Brittain, Wanner Card 77's To Lead in Bayshore Golf | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/fifty-day-vigil-saves-injured-soviet-physicist-moscow-reports-on.html | Fifty-Day Vigil Saves Injured Soviet Physicist; Moscow Reports on Fight for Dr. Landau's Life | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/un-panel-on-colonialism-asks-jagan-to-appear.html | U.N. Panel on Colonialism Asks Jagan to Appear | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/confusion-over-ship-flags.html | Confusion Over Ship Flags | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/steve-stockton-advances-in-tennis-at-forest-hills.html | Steve Stockton Advances In Tennis at Forest Hills | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/chart-of-yonkers-futurity-trot.html | Chart of Yonkers Futurity Trot | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/parties-in-italy-gird-for-battle-fight-on-nationalization-bill.html | PARTIES IN ITALY GIRD FOR BATTLE; Fight on Nationalization Bill Keeps Officials in Rome | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/canada-studies-defense-plans.html | Canada Studies Defense Plans | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/jordan-reported-assuring-israd-us-and-britain-say-amman-wants.html | JORDAN REPORTED ASSURING ISRAEL; U.S. and Britain Say Amman Wants Peace on Border | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sports-of-the-times-a-dedicated-man.html | Sports of The Times; A Dedicated Man | True | By John Drebinger | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/atest-high-in-air-scheduled-tuesday.html | A-TEST HIGH IN AIR SCHEDULED TUESDAY | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/moss-to-go-to-nassau.html | Moss to Go to Nassau | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/wood-field-and-stream-deer-poachers-cant-be-too-careful-as-one-long.html | Wood, Field and Stream; Deer Poachers Can't Be Too Careful, as One Long Islander Learned | True | By Oscar Godbout | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/no-papers-in-rome-and-milan.html | No Papers in Rome and Milan | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/pollen-reports-to-come-from-29-communities.html | Pollen Reports to Come From 29 Communities | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-suspends-aide-in-texas-rice-case-charges-he-took-money-to.html | U.S. SUSPENDS AIDE IN TEXAS RICE CASE.; Charges He Took Money to Conceal Quota Shifts | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dr-mary-brent-whiteside-poet-and-lecturer-is-dead.html | Dr. Mary Brent Whiteside, Poet and Lecturer, Is Dead; | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/american-board-short-total.html | American Board Short Total | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/cotton-is-steady-in-trading-here-export-program-is-awaited.html | COTTON IS STEADY IN TRADING HERE; Export Program is Awaited Liverpool Unchanged | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/georgiapacific-to-refund-debt-220-million-refinancing-set-profit.html | GEORGIA-PACIFIC TO REFUND DEBT; 220 Million Refinancing Set Profit Rise Reported | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dr-king-bids-us-use-60-rights-act-negro-leader-says-old-south-has.html | DR. KING BIDS U.S. USE '60 RIGHTS ACT; Negro Leader Says Old South Has Gone, Never to Return | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/holidays-distort-carloading-data-coal-field-vacation-dates-affect.html | HOLIDAYS DISTORT CARLOADING DATA; Coal Field Vacation Dates Affect 1961-62 Figures | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/11-marks-in-peril-track-coach-says-oelkers-expects-top-feats-in.html | 11 MARKS IN PERIL, TRACK COACH SAYS; Oelkers Expects Top Feats in U.S.-Soviet Meet | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/woman-scholar-quits-hungary.html | Woman Scholar Quits Hungary | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mutual-funds-fill-executive-post.html | Mutual Funds Fill Executive Post | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/miss-jane-edelstein-a-prospective-bride.html | Miss Jane Edelstein A Prospective Bride | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/62-deficit-is-63-billion-2d-largest-in-peacetime-us-deficit-for-62.html | '62 Deficit Is 6.3 Billion, 2d Largest in Peacetime; U.S. DEFICIT FOR '62 PUT AT 6.3 BILLION | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/larchmont-where-did-you-go-sailing-what-did-you-do-nothing.html | Larchmont: Where Did You Go? Sailing. What Did You Do? Nothing. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/2-houses-in-bronx-bought-by-investor.html | 2 HOUSES IN BRONX BOUGHT BY INVESTOR | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/park-bars-return-to-army-when-seoul-gets-civil-rule.html | Park Bars Return to Army When Seoul Gets Civil Rule | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sales-up-7-in-this-area.html | Sales Up 7% in This Area | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/elizabeth-taylor-denied-visa-to-enter-the-uar.html | Elizabeth Taylor Denied Visa to Enter the U.A.R. | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/newsmans-sister-on-a-hunger-strike.html | NEWSMAN'S SISTER ON A HUNGER STRIKE | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/sellers-and-wife-separate.html | Sellers and Wife Separate | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/danish-press-shows-loss.html | Danish Press Shows Loss | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/mrs-rosenberg-wed-to-hoffman-couple-is-greeted-by-crowd-outside.html | MRS. ROSENBERG WED TO HOFFMAN; Couple Is Greeted by Crowd Outside Unitarian Church | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/french-cleo-from-5-to-7-scheduled-for-cinema-ii.html | French 'Cleo From 5 to 7' Scheduled for Cinema II | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/metal-stockpiles-backed-at-hearing.html | METAL STOCKPILES BACKED AT HEARING | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/fur-collection-includes-host-of-styles-classics-innovations-are-both.html | Fur Collection Includes Host of Styles; Classics, Innovations Are Both Seen at Store Showing | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/strauss-and-adenauer-confer.html | Strauss and Adenauer Confer | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/rumanian-takes-foil-title-us-mens-team-ousted.html | Rumanian Takes Foil Title; U.S. Men's Team Ousted | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/airliner-approached.html | Airliner Approached | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/stock-car-driver-is-killed.html | Stock Car Driver Is Killed | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/softer-farm-bill-passed-by-house-229163-vote-sends-senate-a-measure.html | SOFTER FARM BILL PASSED BY HOUSE; 229-163 Vote Sends Senate a Measure Stripped of Curbs Kennedy Asked | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/eben-robison-led-autosupply-firm.html | EBEN ROBISON, LED AUTO-SUPPLY FIRM | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/wayne-a-shoemaker-61-columnist-script-writer.html | Wayne A. Shoemaker, 61, Columnist, Script Writer | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/philip-lawrence-weds-mrs-lois-k-garfunkel.html | Philip Lawrence Weds Mrs. Lois K. Garfunkel | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/screvane-plans-to-try-telstar-chat-with-berlin.html | Screvane Plans to Try Telstar Chat With Berlin | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/dartmoor-takes-aqueduct-chase-defeats-oddson-caldokl-by-length-and.html | DARTMOOR TAKES AQUEDUCT CHASE; Defeats Odds-On Caldokl by Length and Pays $5.80 | True | By Joseph C. Nichols | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/ikeda-will-visit-britain.html | Ikeda Will Visit Britain | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/house-farm-bill-rollcall.html | House Farm Bill Roll-Call | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/idle-shipping-in-world-showed-increase-in-june.html | Idle Shipping in World Showed Increase in June | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/liza-dietz-bride-in-london-chapel.html | Liza Dietz Bride In London Chapel | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-20 | 1962-07-20 | https://www.nytimes.com/1962/07/20/archives/us-troops-in-thailand-will-move-into-barracks.html | U.S. Troops in Thailand Will Move Into Barracks | True | | 1990-05-16 | RE0000478693 | RE0000478693 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/taiwan-envoy-first-to-reach-laos-king.html | TAIWAN ENVOY FIRST TO REACH LAOS' KING | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tourists-decline-at-jersey-shore-8-stormdamaged-resorts-suffering.html | TOURISTS DECLINE AT JERSEY SHORE; 8 Storm-Damaged Resorts Suffering New Losses | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/pawnshops-a-prosperous-island-in-a-vast-sea-of-economic-troubles.html | Pawnshops a Prosperous Island in a Vast Sea of Economic Troubles; Market Declines Are a Boon To Trade That Seeks Stability PAWNSHOPS GAIN AS ECONOMY LAGS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/celebrezze-is-given-approval-by-senate.html | CELEBREZZE IS GIVEN APPROVAL BY SENATE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ge-is-planning-layoffs-at-its-factory-in-louisville.html | G.E. Is Planning Lay-Offs At Its Factory in Louisville | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/santangelo-seeks-seat-in-the-bronx.html | Santangelo Seeks Seat in the Bronx | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aficio-favors-higher-postal-pay.html | A.F.L.-C.I.O. FAVORS HIGHER POSTAL PAY | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sentences-in-narcotics-case-for-contempt-are-upheld.html | Sentences in Narcotics Case For Contempt are Upheld | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/flip-of-coin-ends-moneybill-feud-house-member-takes-chair-as.html | FLIP OF COIN ENDS MONEY-BILL FEUD; House Member Takes Chair as Conferences Resume Coin Toss Ends Fund-Bill Feud And House Member Takes Chair | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/warren-haggerty-among-seven-released-by-giants.html | Warren, Haggerty Among Seven Released by Giants | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/paris-and-tunis-resuming-ties-end-rift-that-started-after-61.html | PARIS AND TUNIS RESUMING TIES; End Rift That Started After '61 Bizerte Fight—French Expected to Quit Base PARIS AND TUNIS RESUMING TIES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-rose-e-kantrowitz-costume-dress-designer.html | Mrs. Rose E. Kantrowitz, Costume, Dress Designer | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/common-carriers-get-reassurance-us-steel-aide-sees-tide-turning-in.html | COMMON CARRIERS GET REASSURANCE; U.S. Steel Aide Sees Tide Turning in Their Favor | True | By. Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/thant-calls-katanga-leaders-a-bunch-of-clowns-katangese-political.html | Thant Calls Katanga Leaders 'a Bunch of Clowns'; Katangese Political Leaders Criticized by U Thant Thant, in Finland, Calls Leaders Of Katanga 'a Bunch of Clowns' | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/profits-of-alcoa-rose-in-quarter-net-at-73-cents-against-52-cents.html | PROFITS OF ALCOA ROSE IN QUARTER; Net at 73 Cents Against 52 Cents in 1961 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/clay-finishes-lavorante-in-fifth-round-on-coast.html | Clay Finishes Lavorante In Fifth Round on Coast | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/networks-to-show-kennedy-on-special-telstar-program.html | Networks to Show Kennedy On Special Telstar Program | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/prisoner-shoots-guard-and-flees-holds-another-as-hostage-in-jersey.html | PRISONER SHOOTS GUARD AND FLEES; Holds Another as Hostage in Jersey Jail Transfer | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ford-moves-into-pga-title-lead-by-one-stroke-with-69-for-36hole-138.html | Ford Moves Into P.G.A. Title Lead by One Stroke With 69 for 36-Hole 138; ANNOYED PALMER TRAILS BY 5 SHOTS Disturbances Unnerve Him -- Middlecoff, Bayer and Gary Player Get 139's | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/wage-dispute-is-settled-at-dow-uranium-plant.html | Wage Dispute Is Settled At Dow Uranium Plant | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-chadsey-beats-mrs-nesbitt-on-37th-for-tricounty-title.html | Mrs. Chadsey Beats Mrs. Nesbitt On 37th for Tri-County Title | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rollcall-vote-in-senate-on-the-foreign-aid-bill.html | Roll-Call Vote in Senate On the Foreign Aid Bill | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/booksauthors-2-volumes-of-thoreau-works.html | Books--Authors; 2 Volumes of Thoreau Works | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sailmaker-340-triumphs.html | Sailmaker, $3.40, Triumphs | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/exchange-of-publishing-groups-is-arranged-by-us-and-soviet.html | Exchange of Publishing Groups Is Arranged by U.S. and Soviet | True | By Irving Spiegel | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aussie-champion-outpointed.html | Aussie Champion Outpointed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/city-officials-hear-pleas-for-harlem-improvements.html | City Officials Hear Pleas For Harlem Improvements | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/chile-severs-peru-ties-haiti-is-maintaining-them.html | Chile Severs Peru Ties; Haiti Is Maintaining Them | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/connecticut-rally-hears-city-minister.html | CONNECTICUT RALLY HEARS CITY MINISTER | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ministers-gather-in-geneva-to-sign-laos-peace-pact-with-accord-set.html | MINISTERS GATHER IN GENEVA TO SIGN LAOS PEACE PACT; With Accord Set, Leaders Turn to Berlin Question and Dispute Over Katanga Ministers Gather to Sign Pact Guaranteeing Laos' Neutrality | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/two-un-bodies-elect-world-court-members.html | Two U.N. Bodies Elect World Court Members | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/hurler-wins-as-radio-helps.html | Hurler Wins as Radio Helps | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/wallace-f-ott-led-engraving-concern.html | WALLACE F. OTT, LED ENGRAVING CONCERN | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/home-swimming-pools-multiply-physicians-advise-precautions.html | Home Swimming Pools Multiply; Physicians Advise Precautions | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ural-d-hartman.html | URAL D. HARTMAN | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tornado-kills-3-in-car.html | Tornado Kills 3 in Car | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/26-dead-in-wreck-of-jet-in-thailand.html | 26 DEAD IN WRECK OF JET IN THAILAND | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/its-raining-in-lagos-nigerian-capital-awash-but-season-puts-no-damper-on-political.html | It's Raining in Lagos; Nigerian Capital Awash, but Season Puts No Damper on Political Issues | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/a-missiles-strike-expected-monday-talks-deadlocked-at-3-big.html | A MISSILES STRIKE EXPECTED MONDAY; Talks Deadlocked at 3 Big Concerns, Kennedy Hears | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/jay-takes-no-13-on-colemans-hit-reds-slugger-belts-a-2run-homer-in.html | JAY TAKES NO. 13 ON COLEMAN'S HIT; Reds' Slugger Belts a 2-Run Homer in 2d Off Craig--Thomas Wallops 16th | True | By Godon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/j-gould-remick-stock-broker-64-exgovernor-of-exchange-is-deadserved.html | J. GOULD REMICK, STOCK BROKER, 64; Ex-Governor of Exchange Is Dead-- Served Panels | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/new-books.html | New Books | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/oconnor-seeks-votes-at-shore-in-coney-and-rockaways-he-renews.html | O'CONNOR SEEKS VOTES AT SHORE; In Coney and Rockaways He Renews Debate Challenge | True | By McCandlish Phillips | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/20000-jehovahs-witnesses-convening-in-jersey-city.html | 20,000 Jehovah's Witnesses Convening in Jersey City | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/simonds-saw-and-steel.html | SIMONDS SAW AND STEEL | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/un-ruling-held-court-milestone-it-is-the-first-to-deal-with.html | U.N. RULING HELD COURT MILESTONE; It Is the First to Deal With Peace-Keeping Duties. | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/city-settles-suit-on-sobell-dinner.html | CITY SETTLES SUIT ON SOBELL DINNER | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/louisiana-judge-restrains-federal-court-vote-order.html | Louisiana Judge Restrains Federal Court Vote Order | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/land-promoters-fought-on-coast-california-orders-a-halt-to-false.html | LAND PROMOTERS FOUGHT ON COAST; California Orders a Halt to False Representations | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/title-tennis-postponed.html | Title Tennis Postponed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/nuptials-on-july-31-for-leung-yuk-mei.html | Nuptials on July 31 For Leung Yuk Mei | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kupferman-faces-fight-in-primary-republican-conservatives-to-oppose.html | KUPFERMAN FACES FIGHT IN PRIMARY; Republican Conservatives to Oppose Council Designee | True | By Leonard Ingalls | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tardy-payments-of-rents-noted-average-apartment-tenant-4-days-late.html | TARDY PAYMENTS OF RENTS NOTED; Average Apartment Tenant 4 Days Late, Study Shows | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/publishers-found-guilty-of-gamblinglaw-violation.html | Publishers Found Guilty Of Gambling-Law Violation | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/daughter-to-mrs-hofing.html | Daughter to Mrs. Hofing | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/donald-l-barnes-is-dead-investor-owned-browns.html | Donald L. Barnes Is Dead; Investor Owned Browns | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/stocks-off-again-on-london-board-early-gains-become-losses-trading.html | STOCKS OFF AGAIN ON LONDON BOARD; Early Gains Become Losses -- Trading Is Quiet | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/waves-celebrate-20th-anniversary.html | WAVES CELEBRATE 20TH ANNIVERSARY | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/a-guide-to-buying-furniture-offered.html | A Guide to Buying Furniture Offered | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tigers-get-buddin-on-waivers.html | Tigers Get Buddin on Waivers | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/colts-set-back-cards-43-on-mejias-single-in-ninth.html | Colts Set Back Cards, 4-3, On Mejias' Single in Ninth | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/output-estimate-reduced-by-us-lag-is-accented-economic-report.html | OUTPUT ESTIMATE REDUCED BY U.S.; LAG IS ACCENTED; Economic Report Regarded as Further Evidence That Expansion Is Slackening INVENTORIES ALSO DOWN House Unit Called to Decide Whether to Hold Hearings on Immediate Tax Cut OUTPUT ESTIMATE REDUCED BY U.S. | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/narcotics-suspect-faces-trial.html | Narcotics Suspect Faces Trial | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/arthur-j-meuche-of-chemical-bank.html | ARTHUR J. MEUCHE OF CHEMICAL BANK | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/wqxr-wins-delay-on-2-new-licenses.html | WQXR WINS DELAY ON 2 NEW LICENSES | True | | 1990-05-16 | WQXR0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/success-of-telstar-recalls-28-image-sent-across-ocean.html | Success of Telstar Recalls '28 Image Sent Across Ocean | True | By Richard F. Shepard | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/george-n-courtade.html | GEORGE N. COURTADE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/defiance-confirms-bsf-deal.html | Defiance Confirms B.S.F. Deal | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/our-new-katanga-policy.html | Our New Katanga Policy | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/segregationists-set-back-on-council-in-jackson.html | Segregationists Set Back On Council in Jackson | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/a-neutral-south-vietnam.html | A Neutral South Vietnam? | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-drug-concerns-sue-on-diet-book-say-publisher-failed-to-use.html | 2 DRUG CONCERNS SUE ON DIET BOOK; Say Publisher Failed to Use 'Calories Don't Count' in Sales as Agreed $6,500,000 IS SOUGHT Simon & Schuster Disclaims Joint Plan to Promote Safflower Product | True | By John Sibley | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/savings-concerns-facing-a-tax-rise-senate-unit-votes-increase-for.html | SAVINGS CONCERNS FACING A TAX RISE; Senate Unit Votes Increase for Mutual Banks and Building-Loan Groups SAVINGS CONCERNS FACING A TAX RISE | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/giants-win-63-mays-hits-no-27-pirates-bow-before-37705-mccovey-also.html | GIANTS WIN, 6-3; MAYS HITS NO. 27; Pirates Bow Before 37,705 --McCovey Also Connects | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/cutler-hammer.html | CUTLER-HAMMER | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/bronxville-cooperative-completed.html | Bronxville Cooperative Completed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/cab-issues-report-on-denver-jet-crash.html | C.A.B. ISSUES REPORT ON DENVER JET CRASH | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/earnings-of-gm-soar-to-records-profits-for-second-quarter-at-141-a.html | EARNINGS OF G.M. SOAR TO RECORDS; Profits for Second Quarter at $1.41 a Share, Against 88c in 1961 Period HALF-YEAR MARK IS SET Three-Fourths of a Billion Cleared in 6 Months--Sales Also a High SALES AND PROFIT OF G.M. SET MARKS | True | By Clare M. Reckert | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/the-puzzle-in-peru-junta-after-us-amity-and-aid-is-shocked-by.html | The Puzzle in Peru; Junta, After U.S. Amity and Aid, Is Shocked by Response Over Coup | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/21-municipal-officials-from-japan-greeted-here.html | 21 Municipal Officials From Japan Greeted Here | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/court-to-get-plea-in-strike-jailing-davis-will-seek-to-avoid-term.html | COURT TO GET PLEA IN STRIKE JAILING; Davis Will Seek to Avoid Term in Hospital Case | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/steel-worker-is-injured-by-beam-on-west-side.html | Steel Worker Is Injured By Beam on West Side | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/events-of-interest-offered-homemaker.html | Events of Interest Offered Homemaker | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/scores-in-pga-championship-tournament.html | Scores in P.G.A. Championship Tournament | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/record-tries-set-for-telstar.html | Record Tries Set for Telstar | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aubrey-of-cbs-discounts-rumors-he-will-head-fox.html | Aubrey of C.B.S. Discounts Rumors He Will Head Fox. | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/americans-figure-to-win-14-events-5-us-sweeps-expected-today-soviet.html | AMERICANS FIGURE TO WIN 14 EVENTS; 5 U.S. Sweeps Expected Today--Soviet Women Are Heavily Favored | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sympathy-pickets-barred-at-macys-by-arbitrator.html | Sympathy Pickets Barred At Macy's by Arbitrator | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/soviet-reports-economic-gains-industrial-growth-quickens-but-meat.html | SOVIET REPORTS ECONOMIC GAINS; Industrial Growth Quickens but Meat and Butter Lag SOVIET REPORTS ECONOMIC GAINS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/17-million-allotted-for-us-pavilion-at-64-world-fair.html | 17 Million Allotted For U.S. Pavilion At '64 World Fair | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/dividend-slated-by-learsiegler-10cent-payment-set-plus-a-stock.html | DIVIDEND SLATED BY LEAR-SIEGLER; 10-Cent Payment Set Plus a Stock Distribution | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/vote-on-issue-95-opinion-calls-nations-legally-obligated-to.html | VOTE ON ISSUE 9-5; Opinion Calls Nations Legally Obligated to Contribute WORLD COURT, 9-5, BACKS U.N. LEVIES | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/massachusetts-curbing-young-drivers-at-night.html | Massachusetts Curbing Young Drivers at Night | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kennedy-signs-bill-giving-trust-islands-more-funds.html | Kennedy Signs Bill Giving Trust Islands More Funds | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/no-strike-date-set-by-rail-union-chiefs.html | NO STRIKE DATE SET BY RAIL UNION CHIEFS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/monday-blood-donations-set.html | Monday Blood Donations Set | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/prices-of-cotton-steady-to-70c-up-light-trading-is-unaffected-by.html | PRICES OF COTTON STEADY TO 70C UP; Light Trading Is Unaffected by Consumption Report | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/father-escorts-linda-l-cooper-at-her-wedding-60-debutante-bride-of.html | Father Escorts Linda L. Cooper At Her Wedding; '60 Debutante Bride of Jonathan E.T. Kelley in Wilmington | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/appeal-by-djilas-reported-rejected.html | APPEAL BY DJILAS REPORTED REJECTED | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kennedy-thanks-navy-reservists-tells-group-at-otis-air-base-their.html | KENNEDY THANKS NAVY RESERVISTS; Tells Group at Otis Air Base Their Service Was Vital | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/workers-payroll-taxes-are-collected-in-cash.html | Workers' Payroll Taxes Are Collected in Cash | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/4-nations-could-lose-un-vote-if-assembly-acts-on-court-view-curb.html | 4 Nations Could Lose U.N. Vote If Assembly Acts on Court View; Curb Would Affect Guatemala, Bolivia, Paraguay and Yemen, Which Are 2 Years Behind in Payments | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/noma-lites-inc-alters-its-name-becomes-noma-corporation-to-show.html | NOMA LITES, INC., ALTERS ITS NAME; Becomes Noma Corporation to Show Diversification NOMA LITES, INC., ALTERS ITS NAME | True | By Kenneth S. Smith | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/600-on-irt-trains-stalled-30-minutes-beneath-east-river.html | 600 on IRT Trains Stalled 30 Minutes Beneath East River | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-us-sailors-score-in-italy.html | 2 U.S. Sailors Score in Italy | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/birrell-wins-round-in-court.html | Birrell Wins Round in Court | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rockland-sailor-wins-4th-in-row-markeliunas-thistle-undine-scores.html | ROCKLAND SAILOR WINS 4TH IN ROW; Markeliunas' Thistle Undine Scores at Race Week | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/british-doctors-ask-newdrug-controls.html | BRITISH DOCTORS ASK NEW-DRUG CONTROLS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ap-waxman-dead-film-publicity-man.html | A.P. WAXMAN DEAD; FILM PUBLICITY MAN | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/hovercraft-runs-begun-by-british-scheduled-service-crosses-dee.html | HOVERCRAFT RUNS BEGUN BY BRITISH; Scheduled Service Crosses Dee Waters in Wales | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/conciliation-period-ended-by-peronists.html | CONCILIATION PERIOD ENDED BY PERONISTS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-boroughs-trail-in-pupil-fitness-physical-scores-below-us-average.html | 2 BOROUGHS TRAIL IN PUPIL FITNESS; Physical Scores Below U.S. Average in Bronx, Queens | True | By Leonard Buder | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-districts-upset-in-vermont-state-supreme-court-finds-them.html | SENATE DISTRICTS UPSET IN VERMONT; State Supreme Court Finds Them Unconstitutional | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-john-mcmillan-dies-at-86-commissioner-in-salvation-army.html | Mrs. John McMillan Dies at 86; Commissioner in Salvation Army | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/the-proceedings.html | The Proceedings | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/money.html | Money | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/junior-high-school-problems.html | Junior High School Problems | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/midtown-bank-guard-seizes-addict-fleeing-with-1300.html | Midtown Bank Guard Seizes Addict Fleeing With $1,300 | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/george-harris-fiance-of-miss-barbara-rosof.html | George Harris Fiance Of Miss Barbara Rosof | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/lundquist-krishnan-advance.html | Lundquist, Krishnan Advance | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/bridge-difficult-hand-points-up-importance-of-cardreading.html | Bridge. Difficult Hand Points Up Importance of Card-Reading | True | By Albert H. Morehead | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sidelights-warrant-trading-in-moly-brisk.html | Sidelights; Warrant Trading in 'Moly' Brisk | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/yachts-begin-race-around-long-island.html | YACHTS BEGIN RACE AROUND LONG ISLAND | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/caterers-to-pets-are-flourishing-producers-at-show-here-report-that.html | Caterers to Pets Are Flourishing Producers at Show Here Report That Sales Are Good ITEMS FOR PETS ON DISPLAY HERE | True | By Myron Kandel | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/amaro-of-phils-out-of-army.html | Amaro of Phils Out of Army | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/quips-0n-kennedy-barred-in-london-white-house-approval-fails-to-aid.html | QUIPS 0N KENNEDY BARRED IN LONDON; White House Approval Fails to Aid Premise Troupe | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/los-angeles-maps-bond-sale-aug-29-tentative-offering-date-set-for.html | LOS ANGELES MAPS BOND SALE AUG. 29; Tentative Offering Date Set for 33 Million Issue | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/market-is-quiet-for-commodities-most-interest-is-in-cocoa-and.html | MARKET IS QUIET FOR COMMODITIES; Most Interest is in Cocoa and Cottonseed Oil | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/angels-8-in-fifth-down-indians-85-thomas-3run-homer-caps-rally.html | ANGELS 8 IN FIFTH DOWN INDIANS, 8-5; Thomas' 3-Run Homer Caps Rally Against 3 Pitchers' | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/irving-f-raymond-an-industrialist-86.html | IRVING F. RAYMOND, AN INDUSTRIALIST, 86 | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/eastern-asserts-strikers-weaken-but-engineers-deny-report-of.html | EASTERN ASSERTS STRIKERS WEAKEN; But Engineers Deny Report of Back-to-Work Move | True | By Joseph Carter | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/2-integrationists-accuse-policeman.html | 2 INTEGRATIONISTS ACCUSE POLICEMAN | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/plastic-home-is-refurbished-to-include-newest-ideas-in-living.html | Plastic Home is Refurbished to Include Newest Ideas in Living | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/west-germany-marks-the-plot-to-kill-hitler.html | West Germany Marks The Plot to Kill Hitler | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/management-wins-in-benguet-election.html | Management Wins In Benguet Election | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/proper-dress-law-for-east-hampton-blocked-at-hearing.html | 'Proper Dress' Law For East Hampton Blocked at Hearing | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/nato-to-decide-on-new-leader-us-nominates-lemnitzer-stikker-hails.html | NATO TO DECIDE ON NEW LEADER; U.S. Nominates Lemnitzer --Stikker Hails Norstad | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/consol-freightways.html | CONSOL, FREIGHTWAYS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-cudone-scores-by-9-shots-for-3d-jersey-golf-title-in-row.html | Mrs. Cudone Scores by 9 Shots For 3d Jersey Golf Title in Row | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/bache-clerk-seized-in-1300000-theft-of-stocks-in-vault-bache-clerk.html | Bache Clerk Seized In $1,300,000 Theft Of Stocks in Vault; BACHE CLERK HELD IN THEFT OF STOCK | True | By David Anderson | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/new-site-approved-by-norwalk-church.html | NEW SITE APPROVED BY NORWALK CHURCH | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/taylor-to-head-joint-chiefs-of-staff-norstad-retiring-lemnitzer.html | Taylor to Head Joint Chiefs of Staff; Norstad Retiring, Lemnitzer Chosen; TAYLOR TO HEAD THE JOINT CHIEFS | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/closing-of-paper-in-peru-assailed-by-press-group.html | Closing of Paper in Peru Assailed by Press Group | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/buffalo-official-suspends-raises-of-common-council.html | Buffalo Official Suspends Raises of Common Council | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/englewood-parents-ask-hughes-to-block-composite-5th-grade.html | Englewood Parents Ask Hughes To Block Composite 5th Grade | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/beach-umbrella-kills-woman.html | Beach Umbrella Kills Woman | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/900-attend-tribute-to-jackie-robinson.html | 900 ATTEND TRIBUTE TO JACKIE ROBINSON | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/population-curbs-for-latins-urged.html | POPULATION CURBS FOR LATINS URGED | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-gop-acts-to-block-farm-bill.html | SENATE G.O.P. ACTS TO BLOCK FARM BILL | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/son-to-mrs-forstmann.html | Son to Mrs. Forstmann | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/prestige-is-goal-in-aqueduct-race-carry-back-with-tax-men-closing.html | PRESTIGE IS GOAL IN AQUEDUCT RACE; Carry Back, With Tax Men Closing in, to Seek Added Stature in the Brooklyn | True | By Joseph C. Nichols | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/antonia-post-engaged-to-brooks-mc-w-fiske.html | Antonia Post Engaged To Brooks Mc W. Fiske | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/engagement-terminated.html | Engagement Terminated | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-leads-canada-4-to-0-in-gordon-cup-tennis-play.html | U.S. Leads Canada, 4 to 0, In Gordon Cup Tennis Play | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/church-magazine-editor-to-retire.html | Church Magazine Editor to Retire | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/new-jersey-beaches-still-bear-scars-of-march-storms-despite-a.html | New Jersey Beaches Still Bear Scars of March Storms Despite a Rebuilding Program | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/lessons-of-the-budget.html | Lessons of the Budget | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/delaware-posts-321140-double-return-is-years-3d-highest-rose-oneill.html | DELAWARE POSTS $3,211,40 DOUBLE; Return Is Year's 3d Highest —Rose O'Neill Favored | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/subsidiary-chief-named-at-johnson-higgins.html | Subsidiary Chief Named At Johnson & Higgins | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-joanne-jeffreys-wed.html | Mrs. Joanne Jeffreys Wed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/arthur-j-la-fave.html | ARTHUR J. LA FAVE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/janet-day-fiancee-of-robert-richer.html | Janet Day Fiancee Of Robert Richer | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/thwarted-jet-passenger-accused-of-abomb-threat.html | Thwarted Jet Passenger Accused of A-Bomb Threat | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/navy-accepts-new-destroyer.html | Navy Accepts New Destroyer | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tolomeospisso-win-by-stroke-in-jersey.html | TOLOMEO-SPISSO WIN BY STROKE IN JERSEY | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/car-output-rose-for-week-producers-ending-62-runs.html | Car Output Rose for Week; Producers Ending '62 Runs | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/soviet-launches-large-hydrofoil-winged-ship-will-be-able-to-carry.html | SOVIET LAUNCHES LARGE HYDROFOIL; Winged Ship Will Be Able to Carry 300 Passengers | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/a-philosophic-general-lauris-norstad.html | A Philosophic General; Lauris Norstad | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/california-standard-elects.html | California Standard Elects | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-hails-action-of-court-and-acts-to-implement-it-decision-is.html | U.S. Hails Action of Court And Acts to Implement It; Decision Is Termed of 'Great Magnitude' as Officials Move to Spur Payments to U.N. From 4 Debtor Nations U.S. HAILS RULING OF WORLD COURT | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/church-public-relations-put-in-columbia-courses.html | Church Public Relations Put in Columbia Courses | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sister-maria-ignatia-68-principal-of-bronx-school.html | Sister Maria Ignatia, 68, Principal of Bronx School | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/shapiros-jumper-wins-jersey-event.html | SHAPIRO'S JUMPER WINS JERSEY EVENT | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/nadine-netter-17-keeps-tennis-title.html | NADINE NETTER, 17, KEEPS TENNIS TITLE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-is-confident-on-trying-gilbert.html | U.S. IS CONFIDENT ON TRYING GILBERT | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/andre-renard.html | ANDRE RENARD | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sound-and-light-displays-held-feasible-at-office-buildings-here.html | Sound and Light Displays Held Feasible at Office Buildings Here | True | By Thomas W. Ennis | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tommy-davis-drives-in-4-runs-as-dodgers-defeat-cubs-82-rodgers.html | Tommy Davis Drives in 4 Runs as Dodgers Defeat Cubs, 8-2; Rodgers' Error in 5th Costly —Williams Wins With Aid in 8th—Wills' String Ends | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/lumber-production-87-above-61-rate.html | LUMBER PRODUCTION 8.7% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/3-pipelines-told-to-make-refunds-fpc-settles-9-rate-cases-totaling.html | 3 PIPELINES TOLD TO MAKE REFUNDS; F.P.C. Settles 9 Rate Cases Totaling $43,000,000 3 PIPELINES TOLD TO MAKE REFUNDS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/wyn-morris-to-marry-ruth-mcdowell-in-fall.html | Wyn Morris to Marry Ruth McDowell in Fall | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/jewish-congress-names-official.html | Jewish Congress Names Official | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/venus-shot-slated-before-dawn-today.html | VENUS SHOT SLATED BEFORE DAWN TODAY | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/new-strides-made-by-italys-economy.html | New Strides Made By Italy's Economy | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mixture-is-patented-to-retain-the-color-in-green-vegetables-variety.html | Mixture Is Patented To Retain the Color In Green Vegetables; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/marineaviation-aide-for-information-named.html | Marine-Aviation Aide For Information Named | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/panel-hears-marshall-wavered-on-curbing-estes-witness-asserts-he.html | Panel Hears Marshall Wavered On Curbing Estes; Witness Asserts He Softened Order to Bar Cotton Deals Senator and U.S. Clash Over an Alleged Grain Shortage | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/moonflight-center-planned-in-houston.html | MOON-FLIGHT CENTER PLANNED IN HOUSTON | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/girl-scouts-hear-kennedy-message.html | GIRL SCOUTS HEAR KENNEDY MESSAGE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/david-hastings-madam.html | DAVID HASTINGS M'ADAM | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/miss-maroshick-reaches-final-with-miss-scarpone.html | Miss Maroshick Reaches Final With Miss Scarpone | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/miss-virginia-phillips-betrothed-to-teacher.html | Miss Virginia Phillips Betrothed to Teacher | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-military-aid-to-peru-is-halted-washington-presses-junta-to.html | U.S. MILITARY AID TO PERU IS HALTED; Washington Presses Junta to Restore Democracy | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/gi-in-korea-gets-25-years.html | G.I. in Korea Gets 25 Years | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-films-listed-for-venice-fete-shortsubject-candidates-selected.html | U.S. FILMS LISTED FOR VENICE FETE; Short-Subject Candidates Selected for Festival | True | By Howard Thompson | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-wrestlers-win-again.html | U.S. Wrestlers Win Again | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/loft-estate-gives-hospital-500000.html | LOFT ESTATE GIVES HOSPITAL $500,000 | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/msts-awaiting-data-from-union-recognition-asked-as-agent-for.html | M.S.T.S. AWAITING DATA FROM UNION; Recognition Asked as Agent for Civilian Seamen | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/williams-confers-in-rome.html | Williams Confers in Rome | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/roger-g-carpenter.html | ROGER G. CARPENTER | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/guy-s-cornish.html | GUY S. CORNISH | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/drott-is-optioned-by-houston.html | Drott Is Optioned by Houston | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/racial-role-barred-in-adoption-case.html | RACIAL ROLE BARRED IN ADOPTION CASE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/east-germans-train-their-guns-on-west.html | EAST GERMANS TRAIN THEIR GUNS ON WEST | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rabbi-denies-holding-family-in-servitude-on-his-farm.html | Rabbi Denies Holding Family In Servitude on His Farm | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/coop-apartmenthotels-include-some-famed-buildings-ten-have-been.html | Co-op Apartment-Hotels Include Some Famed Buildings; Ten Have Been Sold to Their Tenants Since War's End | True | By Dennis Duggan | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/grand-union-unit-elects-director.html | Grand Union Unit Elects Director | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/net-assets-dipped-for-united-funds-in-6month-period.html | Net Assets Dipped For United Funds In 6-Month Period | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/christian-science-at-fair.html | Christian Science at Fair | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rivero-is-favored-over-don-fullmer-in-carden-tonight.html | Rivero Is Favored Over Don Fullmer in Carden Tonight | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/full-integration-of-schools-in-atlanta-asked-by-1965.html | Full Integration of Schools In Atlanta Asked by 1965 | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/soviet-men-take-foil-title-despite-losing-final-match.html | Soviet Men Take Foil Title Despite Losing Final Match | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/text-of-summary-of-world-courts-opinion-on-un.html | Text of Summary of World Court's Opinion on U.N. | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rep-hale-boggs-father-dies.html | Rep. Hale Boggs' Father Dies | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/chicago-and-north-western-speeds-freight-car-repairs.html | Chicago and North Western Speeds Freight Car Repairs | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/food-news-summer-salad-is-a-meal-unto-itself.html | Food News; Summer Salad Is a Meal Unto Itself | True | By Nan Ickeringill | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/rise-in-milk-price-asked-in-drought-dairymen-in-3-states-seek.html | RISE IN MILK PRICE ASKED IN DROUGHT; Dairymen in 3 States Seek Increase in U.S. Support and Soil-Bank Release LITTLE RELIEF IN SIGHT Light Showers Forecast for Upstate, but Not Enough to Aid Parched Areas | True | By Foster Hailey | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/selling-public-timber.html | Selling Public Timber | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/summaries-of-larchmont-yacht-club-races.html | Summaries of Larchmont Yacht Club Races | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/italys-reds-fear-own-extremists-party-warns-rank-and-file-against.html | ITALY'S REDS FEAR OWN EXTREMISTS; Party Warns Rank and File Against 'Anarchic' Trend | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/visiting-clergy-to-preach-here-notable-guests-will-occupy-city.html | VISITING CLERGY TO PREACH HERE; Notable Guests Will Occupy City Pulpits Tomorrow | True | By George Dugan | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/stock-prices-rise-in-sluggish-trade-average-gains-184-points-market.html | STOCK PRICES RISE IN SLUGGISH TRADE; Average Gains 1.84 Points —Market Volume Sinks to 2,614,500 Shares STEEL ISSUES REBOUND Savings and Loans Are Off Sharply in Active Day —G.M. Adds a Point STOCK PRICES RISE IN AIMLESS TRADE | True | By Richard Rutter | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/khrushchev-visits-submarine.html | Khrushchev Visits Submarine | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/appeal-by-soblen-set-for-thursday-british-court-accepts-plea-of.html | APPEAL BY SOBLEN SET FOR THURSDAY; British Court Accepts Plea of Government for Speed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/20-seek-brinks-reward.html | 20 Seek Brinks Reward | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/new-failure-seen-in-red-chinas-crops.html | NEW FAILURE SEEN IN RED CHINA'S CROPS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/negroes-to-rally-today-in-georgia-dr-king-to-risk-jail-again-300-to.html | NEGROES TO RALLY TODAY IN GEORGIA; Dr. King to Risk Jail Again —300 to 500 Expected | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-tradebill-hearing-scheduled-to-open-monday.html | Senate Trade-Bill Hearing Scheduled to Open Monday | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/guggenheim-gets-citation-from-bandmasters-group.html | Guggenheim Gets Citation From Bandmasters Group | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aquarium-gets-fish-from-bermuda.html | Aquarium Gets Fish From Bermuda | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/choice-of-taylor-and-lemnitzer-crowns-brilliant-army-careers.html | Choice of Taylor and Lemnitzer Crowns Brilliant Army Careers | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/studio-works-of-augustus-john-are-sold-in-london-for-278712.html | Studio Works of Augustus John Are Sold in London for $278,712 | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/takahashi-outpoints-ravalo.html | Takahashi Outpoints Ravalo | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/jockey-suspended-5-years-on-laurel-buzzer-charge.html | Jockey Suspended 5 Years On Laurel 'Buzzer' Charge | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/aide-predicts-kennedy-will-curb-housing-bias.html | Aide Predicts Kennedy Will Curb Housing Bias | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/4-coast-pacifists-jailed.html | 4 Coast Pacifists Jailed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/vietnamese-slay-85-reds-in-attack-vietnamese-kill-85-reds-in-attack.html | VIETNAMESE SLAY 85 REDS IN ATTACK; VIETNAMESE KILL 85 REDS IN ATTACK | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kordite-acquired-by-socony-mobil-sale-of-plastic-film-maker-is.html | KORDITE ACQUIRED BY SOCONY MOBIL; Sale of Plastic Film Maker Is Third in Seven Years --Terms Not Disclosed | True | By John J. Abele | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/su-mac-lad-at-75-for-race-tonight-has-chance-to-become-top.html | SU MAC LAD AT 7-5 FOR RACE TONIGHT; Has Chance to Become Top Money-Winning Trotter | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/street-rally-urges-drive-against-narcotics-traffic.html | Street Rally Urges Drive Against Narcotics Traffic | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/col-james-miller-earmy-engineer.html | COL. JAMES MILLER, EX-ARMY ENGINEER | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/franklin-e-morales.html | FRANKLIN E. MORALES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-approves-46-billion-in-aid-fund-cutoff-as-retaliation-for.html | SENATE APPROVES 4.6 BILLION IN AID; Fund Cut-off as Retaliation for Expropriation Seen as Threat to Latin Lands SENATE APPROVES 4.6 BILLION IN AID | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/alexandra-dracos-married-to-richard-horace-penney.html | Alexandra Dracos Married To Richard Horace Penney | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/grain-dominated-by-july-trading-contracts-expireother-months-are.html | GRAIN DOMINATED BY JULY TRADING; Contracts Expire--Other Months Are Mixed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/yugoslav-foresees-closer-soviet-ties.html | YUGOSLAV FORESEES CLOSER SOVIET TIES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/cellar-shop-off-2nd-ave-stocks-gifts.html | Cellar Shop Off 2nd Ave. Stocks Gifts | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/house-of-future-projects-trends-for-furnishings.html | House of Future Projects Trends For Furnishings | True | By Rita Reif | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/brian-reids-have-child.html | Brian Reids Have Child | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/miss-revell-swims-bosporus-length.html | Miss Revell Swims Bosporus Length | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/the-entries.html | THE ENTRIES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/city-patrolman-suspended.html | City Patrolman Suspended | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/school-board-ban-fought-by-rutgers.html | SCHOOL BOARD BAN FOUGHT BY RUTGERS | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/foreign-affairs-the-second-battle-of-britain.html | Foreign Affairs; The Second Battle of Britain | True | By C.L. Sulzberger | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/clayton-f-smith-served-city-of-chicago-63-years.html | Clayton F. Smith, Served City of Chicago 63 Years | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/general-norstad-retires.html | General Norstad Retires | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/central-park-west-suites-offered-under-coop-plan.html | Central Park West Suites Offered Under Co-op Plan | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/buying-by-funds-depletes-supply-syndicate-distributions-lag.html | BUYING BY FUNDS DEPLETES SUPPLY; Syndicate Distributions Lag --Government Securities Are Largely Ignored | True | By Paul Heffernan | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/there-is-much-to-be-done.html | THERE IS MUCH TO BE DONE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/nlrb-settles-dispute-of-2-newspaper-unions.html | N.L.R.B. Settles Dispute Of 2 Newspaper Unions | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/argentines-and-dominicans-receive-extra-sugar-quota.html | Argentines and Dominicans Receive Extra Sugar Quota | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/harold-t-graves.html | HAROLD T. GRAVES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-dupont-wins-in-net-semifinal-halts-miss-wright-in-3-sets-miss.html | MRS. DUPONT WINS IN NET SEMI-FINAL; Halts Miss Wright in 3 Sets --Miss Varner Also Gains | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/employes-of-todd-vote-coast-strike.html | EMPLOYES OF TODD VOTE COAST STRIKE | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/vice-president-named-by-capital-research.html | Vice President Named By Capital Research | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/east-orange-va-hospital-will-get-a-negro-director.html | East Orange V.A. Hospital Will Get a Negro Director | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/tory-party-shifts-to-follow-shakeup-in-britains-cabinet.html | Tory Party Shifts To Follow Shake-up In Britain's Cabinet | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/phils-triumph-32-after-75-setback.html | PHILS TRIUMPH, 3-2, AFTER 7-5 SETBACK | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/senate-retains-grants-to-segregated-schools.html | Senate Retains Grants To Segregated Schools | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/strauss-staying-in-bonn-bars-bavarian-nomination.html | Strauss Staying in Bonn; Bars Bavarian Nomination | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/macmillan-sees-churchill-and-reports-he-is-fine.html | Macmillan Sees Churchill And Reports 'He Is Fine' | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/clark-in-a-lotus-gets-pole-position-for-aintree-grind.html | Clark, in a Lotus, Gets Pole Position For Aintree Grind | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/alice-marie-bauhan.html | ALICE MARIE BAUHAN | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/mrs-walter-c-fain-73-dead-first-us-information-director.html | Mrs. Walter C. Fain, 73, Dead; First U.S. Information Director | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/home-buyers-age-linked-to-choice-survey-reports-four-stages-in.html | HOME BUYER'S AGE LINKED TO CHOICE; Survey Reports Four Stages in Housing Attitudes | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/resorts-plagued-by-gatecrashers-catskill-hotels-shows-lure.html | RESORTS PLAGUED BY GATECRASHERS; Catskill Hotels' Shows Lure Resourceful Thousands | True | By Milton Esterow Special To the New York Times. Kiamesha Lake, N.y. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/thomas-l-foley.html | THOMAS L. FOLEY | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/junta-denounces-us-curb-on-peru-stand-termed-headstrong-military.html | JUNTA DENOUNCES U.S. CURB ON PERU; Stand Termed 'Headstrong' --Military Aid Suspended JUNTA DENOUNCES U.S. CURB ON PERU | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/ben-khedda-ally-sees-dissidents-transitional-executive-chief.html | BEN KHEDDA ALLY SEES DISSIDENTS; Transitional Executive Chief Believed a Mediator | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/optimism-gaining-in-medical-strike-both-sides-take-conciliatory.html | OPTIMISM GAINING IN MEDICAL STRIKE; Both Sides Take Conciliatory Attitude in Canada | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/subsidiary-of-armco-joins-spain-in-pipeplant-venture.html | Subsidiary of Armco Joins Spain in Pipe-Plant Venture | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/activity-picks-up-in-capital-issues-calendar-of-new-offerings-best.html | ACTIVITY PICKS UP IN CAPITAL ISSUES; Calendar of New Offerings Best Since Stock Break ACTIVITY PICKS UP IN CAPITAL ISSUES | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/attorney-general-asked-to-limit-political-activity.html | Attorney General Asked To Limit Political Activity | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/assembly-in-france-votes-for-reforms-in-farm-ownership-france-to.html | Assembly in France Votes for Reforms In Farm Ownership; FRANCE TO REVISE FARM OWNERSHIP | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/stepson-of-campanella-arrested-in-fist-fight.html | Stepson of Campanella Arrested in Fist Fight | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/sale-of-harolds-club-is-climax-of-16000000-reno-bonanza-smith.html | Sale of Harolds Club Is Climax Of $16,000,000 Reno Bonanza; Smith Family Opened Gambling Casino With $600 in 1936--Retains Control in Complex Purchase and Lease | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/girls-club-here-will-be-assisted-by-daiquiri-ball-fete-at-plaza-nov.html | Girls Club Here Will Be Assisted By Daiquiri Ball; Fete at Plaza Nov. 14 to Salute Puerto Rico- - Planners Listed | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/summer-jobs-aid-college-students-in-careers.html | Summer Jobs Aid College Students in Careers | True | By Marylin Bender | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/4-fined-in-illinois-in-rights-protest.html | 4 FINED IN ILLINOIS IN RIGHTS PROTEST | True | | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-21 | 1962-07-21 | https://www.nytimes.com/1962/07/21/archives/kennedy-bars-goldcoin-imports-or-holdings-abroad-after-jan1-acts-to.html | Kennedy Bars Gold-Coin Imports Or Holdings Abroad After Jan.1; Acts to Curb Counterfeiting, but White House Says Move Will Also Help Reduce Outflow of Dollars | True | By Richard P. Hunt | 1990-05-16 | RE0000478690 | RE0000478690 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/thant-expresses-regret.html | Thant Expresses Regret | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/record-company-takes-to-wheels.html | RECORD COMPANY TAKES TO WHEELS | True | By Theodore Shabad | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-comes-to-the-precinct-house.html | TV COMES TO THE PRECINCT HOUSE | True | By Richard F. Shepard | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/more-green-lights-than-red-for-mr-barnes-more-green-lights-than-red.html | More Green Lights Than Red For Mr. Barnes; More Green Lights Than Red | True | BY Fred J. Cook | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/worker-training-urged-in-survey-federal-study-finds-few-employers.html | WORKER TRAINING URGED IN SURVEY; Federal Study Finds Few Employers Have Programs | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/senators-lose43-maris-hits-no-24-as-yankees-score-9th-victory-in.html | SENATORS LOSE,4-3; Maris Hits No. 24 as Yankees Score 9th Victory in Row YANKEES DEFEAT SENATORS BY 4-3 | True | By Robert L. Teague | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nuptial-business-booming-in-reno-commercial-chapels-fee-for.html | NUPTIAL BUSINESS BOOMING IN RENO; Commercial Chapel's Fee for Ceremony Is $15 | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/americas-eastwest-war-finds-governors-sparring.html | America's East-West War Finds Governors Sparring | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rusk-and-gromyko-fail-in-new-talks-on-berlin-rusk-is-unable-to-sway.html | Rusk and Gromyko Fail In New Talks on Berlin; RUSK IS UNABLE TO SWAY GROMYKO | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/expectation-in-moscow.html | Expectation in Moscow | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/medalist-beaten-in-western-golf-bud-and-john-stevens-gain-semifinal.html | MEDALIST BEATEN IN WESTERN GOLF; Bud and John Stevens Gain Semi-Final Round | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/israelis-expected-firings.html | Israelis Expected Firings | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/college-on-tape-new-program-of-recorded-studies-to-feature-eminent.html | COLLEGE ON TAPE; New Program of Recorded Studies To Feature Eminent Teachers | True | By Fred M. Hechinger | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/iraqsoviet-accord-reported.html | Iraq-Soviet Accord Reported | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/swimmer-drowns-in-pond.html | Swimmer Drowns in Pond | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-chief-for-the-military.html | New Chief for the Military | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/red-sox-sign-schoolboy.html | Red Sox Sign Schoolboy | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/13-us-swimmers-arrive-in-japan-for-national-meet.html | 13 U.S. Swimmers Arrive In Japan for National Meet | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/keystone-steel-directors.html | Keystone Steel Directors | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/diplomat-made-a-secret-visit-to-trujillo-for-kennedy-in-61-robert-d.html | Diplomat Made a Secret Visit To Trujillo for Kennedy in '61; Robert D. Murphy Was Aided by a Cabinet Who Gave Warning of a Revolution DIPLOMAT VISITED TRUJILLO IN 1961 | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/marjorie-montrose-bride-in-yonkers.html | Marjorie Montrose Bride in Yonkers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/plant-fallflowering-bulbs-soon.html | PLANT FALL-FLOWERING BULBS SOON | True | By B. Cory Kilvert Jr. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/economic-future-worrying-bonn-boom-still-on-but-signs-of-leveling.html | ECONOMIC FUTURE WORRYING BONN; Boom Still On, But Signs of Leveling Off Are Noted | True | By Edwin L.dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/paris-hesitant-over-nato-shift-de-gaulle-voices-regrets-on-norstads.html | PARIS HESITANT OVER NATO SHIFT; De Gaulle Voices 'Regrets' on Norstad's Retiring | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/washington-on-the-artful-taxdodger-or-prudent-man.html | Washington; On the Artful Tax-Dodger or 'Prudent Man' | True | By James Reston | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/negroes-in-chicago-warned-on-realty.html | NEGROES IN CHICAGO WARNED ON REALTY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yugoslavs-focus-on-economic-ills-central-committee-to-meet-today-on.html | YUGOSLAVS FOCUS ON ECONOMIC ILLS; Central Committee to Meet Today on Production Lag | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/196405-in-grants-issued.html | $196,405 in Grants Issued | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/christine-bruce-engaged-to-wed-peter-m-hughes-teacher-at-and.html | Christine Bruce Engaged to Wed Peter M. Hughes; Teacher at and Director of Music School Will Marry in Autumn | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/katharine-gates-bride-in-ossining-of-david-kenney-alumna-of.html | Katharine Gates Bride in Ossining Of David Kenney; Alumna of Radcliffe Is Married to a Defense Department Aide | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sound-and-light-in-old-staugustine.html | 'SOUND AND LIGHT' IN OLD ST.AUGUSTINE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/christina-acheson-is-wed.html | Christina Acheson Is Wed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/increasing-science-study-in-elementary-schools.html | | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/stark-warns-city-to-act-on-acquiring-us-hospitals.html | Stark Warns City to Act On Acquiring U.S. Hospital's | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/florida-tourist-diagnosis-state-reports-millions-of-visitors.html | FLORIDA TOURIST DIAGNOSIS; State Reports Millions Of Visitors Spending In Moderation | True | By C.e. Wright | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/retailing-turns-to-electronic-aid-automated-distribution-cuts-costs.html | RETAILING TURNS TO ELECTRONIC AID; Automated Distribution Cuts Costs for Spiegel, Inc. | True | By Myron Kandel | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-board-surveys-the-family-farm-some-see-it-vanishing-but.html | A BOARD SURVEYS THE FAMILY FARM; Some See It Vanishing But Statistics Dispute This | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/queens-patrolman-suspended.html | Queens Patrolman Suspended | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/obscure-but-exemplary-the-philadelphia-print-club-is-little-known.html | OBSCURE BUT EXEMPLARY; The Philadelphia Print Club Is Little Known But Offers a Model for Effective Service to Art | True | By John Canaday | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/father-escorts-jeanne-cattell-at-her-nuptials-alumna-of-connecticut.html | Father Escorts Jeanne Cattell At Her Nuptials; Alumna of Connecticut and John Rhinelander, a Lawyer, Married | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/senate-study-finds-laxity-in-checking-foreign-lobbyists-report.html | Senate Study Finds Laxity in Checking Foreign Lobbyists; Report Finds Lax Enforcement On Control of Foreign Lobbies | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/loans-soar-on-coast.html | Loans Soar on Coast | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hungary-reports-new-tie.html | Hungary Reports New Tie | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/treasure-chest-the-creative-process.html | Treasure Chest; The Creative Process | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/camera-notes-nikor-tanks-improved-for-quicker-filling.html | CAMERA NOTES; Nikor Tanks Improved For Quicker Filling | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/woman-going-to-china-to-seek-sons-release.html | Woman Going to China To Seek Son's Release | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/foreign-aid-conference.html | Foreign Aid Conference | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sales-director-named-by-northeast-airlines.html | Sales Director Named By Northeast Airlines | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jersey-man-hails-europe-builders-says-they-outdo-americans-in.html | JERSEY MAN HAILS EUROPE BUILDERS; Says They Outdo Americans in Planning and Design | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/84th-division-plans-parley.html | 84th Division Plans Parley | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/superintendents-of-today-often-friend-and-adviser-of-tenants.html | Superintendents of Today Often Friend and Adviser of Tenants; SUPERINTENDENTS FIND JOB GROWING | True | By Edmond J.bartnett | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/margaret-ann-ryan-fiancee-of-dermot-foley-a-lawyer.html | Margaret Ann Ryan Fiancee Of Dermot Foley, a Lawyer | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rome-doctors-returning.html | Rome Doctors Returning | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/coast-bloc-fights-for-crossfiling-democrats-urge-return-to.html | COAST BLOC FIGHTS FOR CROSS-FILING; Democrats Urge Return to California Voting Plan | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/price-changes-listed-for-15-growth-stocks.html | Price Changes Listed For 15 Growth Stocks | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/boyd-to-be-named-to-new-cab-term.html | BOYD TO BE NAMED TO NEW C.A.B. TERM | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-sentences-four-to-death-and-imprisons-46-as-speculators.html | Soviet Sentences Four to Death And Imprisons 46 as Speculators | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jerseyan-wins-fulbright.html | Jerseyan Wins Fulbright | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/theatre-benefits-to-assist-graham-school-for-children.html | Theatre Benefits to Assist Graham School for Children | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/frank-russell-importer-dead-former-official-of-coffee-and-sugar.html | FRANK RUSSELL, IMPORTER, DEAD; Former Official of Coffee and Sugar Exchange | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/wind-and-waves-cut-trips-by-hovercraft.html | WIND AND WAVES CUT TRIPS BY HOVERCRAFT | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/wife-reports-that-churchill-is-very-well-and-cheerful.html | Wife Reports That Churchill Is Very Well and Cheerful | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jewish-book-publishers-unite-to-cope-with-increased-sales.html | Jewish Book Publishers Unite To Cope With Increased Sales | True | By Irving Spiegel | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/3-more-arrested-in-theft-of-stocks-fbi-arrests-3-more-in-theft-of.html | 3 More Arrested In Theft of Stocks; F.B.I. Arrests 3 More in Theft Of S1,300,000 in Bache Stock | True | By Murray Illson | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/un-urged-to-save-cattle.html | U.N. Urged to Save Cattle | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mrslawrence-neeb.html | MRS.LAWRENCE NEEB | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/letters-motels.html | LETTERS: MOTELS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-153460-daily-double.html | A $1,534.60 Daily Double | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/apra-sets-strike-tonight-in-peru-general-walkout-will-test-military.html | APRA SETS STRIKE TONIGHT IN PERU; General Walkout Will Test Military Junta's Strength | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/how-sybaritic-were-they.html | How Sybaritic Were They? | True | BY Robert Payne | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/vacation-variety.html | Vacation Variety | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/profile-of-albany-ga-forces-at-work-in-desegregation-dispute.html | PROFILE OF ALBANY, GA.; Forces at Work in Desegregation Dispute Indicate There Is Now No Turning Back From Issue | True | By Claude Sitton Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/national-theatre-british-project-elicits-an-exhausted-sigh.html | NATIONAL THEATRE; British Project Elicits 'An Exhausted Sigh' | True | By Howard Taubman London. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/prof-abraham-granott-72-israeli-land-economist.html | Prof. Abraham Granott, 72, Israeli Land Economist | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hospital-will-gain-by-debut-of-leningrad-philharmonic.html | Hospital Will Gain by Debut Of Leningrad Philharmonic | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/world-mark-set-connollys-throw-of-231lo-wins-hammer-soviet-girls.html | WORLD MARK SET; Connolly's Throw of 231-IO Wins Hammer -- Soviet Girls Lead U. S. TRACK TEAM LEADS SOVIET MEN | True | By Joseph M. Sheehan Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/37-years-and-75-features-in-filmdom.html | 37 Years and 75 Features in Filmdom | True | By A.h. Weiler | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/caution-voiced-by-lord-avon.html | Caution Voiced by Lord Avon | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yoknapatawpha-county-was-a-world-that-was-complete-in-itself-the.html | Yoknapatawpha County Was a World That Was Complete in Itself The World of Yoknapatawpha | True | By Irving Howe | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-thompson-17-wins-final-3-and-2.html | MISS THOMPSON, 17, WINS FINAL, 3 AND 2 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/coast-swimmers-retain-title.html | Coast Swimmers Retain Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/correction.html | Correction | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-stresses-links-to-cuba-assails-u-s-spying-at-base-ties-with.html | Soviet Stresses Links to Cuba; Assails U. S. 'Spying' at Base; Ties With Havana Advertised During Military Talks-- Airline Plan Ready | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-folks-out-west.html | THE FOLKS OUT WEST | True | By Robert Shelton | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/versatile-power-saw.html | VERSATILE POWER SAW | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/gallery-museum-events.html | GALLERY, MUSEUM EVENTS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/egyptians-battle-the-cotton-worm.html | EGYPTIANS BATTLE THE COTTON WORM | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-isabel-h-kaemmerer-married-to-james-r-draper.html | Miss Isabel H. Kaemmerer Married to James R. Draper | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/summer-is-favored-for-home-repairs.html | SUMMER IS FAVORED FOR HOME REPAIRS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/julia-brabson-wed-to-philip-meyfarth.html | Julia Brabson Wed To Philip Meyfarth | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/festival-aide-to-resign.html | Festival Aide to Resign | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/foyt-earns-pole-position-for-trenton-race-today.html | Foyt Earns Pole Position For Trenton Race Today | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/daughter-to-mrs-kafka.html | Daughter to Mrs. Kafka | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/wilbur-greenwood-jr.html | WILBUR GREENWOOD JR. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/leafs-get-henrichs-a-pitcher.html | Leafs Get Henrichs, a Pitcher | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jersey-girls-lose-babysitting-plea.html | JERSEY GIRLS LOSE BABY-SITTING PLEA | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/les-damon-radio-actor-was-heard-in-thin-man.html | Les Damon, Radio Actor, Was Heard in 'Thin Man' | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hungary-reports-new-tie-89507552.html | Hungary Reports New Tie | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/italys-endearing-charms.html | Italy's Endearing Charms | True | By William K.zinsser. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nancy-darrow-engaged.html | Nancy Darrow Engaged | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dandy-princess-7-first-in-feature-at-rockingham.html | Dandy Princess, $7, First In Feature at Rockingham | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dm-ramsay-fiance-of-carolyn-s-perry.html | D.M. Ramsay Fiance Of Carolyn S. Perry | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/maureen-odonnell-is-bride-of-soldier.html | Maureen O'Donnell Is Bride of Soldier | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/todd-delivers-vessel.html | Todd Delivers Vessel | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/shipments-of-rayon-fell-69-for-june.html | SHIPMENTS OF RAYON FELL 6.9% FOR JUNE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/l-i-girl-5-killed-saving-boy-on-horse.html | L. I. GIRL, 5, KILLED SAVING BOY ON HORSE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/portugal-lifts-vacation-curb.html | Portugal Lifts Vacation Curb | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tracing-napoleons-triumphal-route.html | TRACING NAPOLEON'S TRIUMPHAL ROUTE | True | By Daniel M.madden | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/question-of-faith-faith.html | Question Of Faith; Faith | True | By Reinhold Niebuhr | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-tv-and-radio-telstars-debut-as-a-formal-program-link-across.html | NEWS OF TV AND RADIO; Telstar's Debut as a Formal Program Link Across the Sea--Items | True | By Val Adams | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/israel-building-new-jerusalem-old-homes-and-shops-give-way-to.html | ISRAEL BUILDING NEW JERUSALEM; Old Homes and Shops Give Way to Development | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ship-union-agrees-to-crew-reduction.html | SHIP UNION AGREES TO CREW REDUCTION | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/automatic-toothbrush-gets-some-competition.html | Automatic Toothbrush Gets Some Competition | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rangers-school-to-open-tomorrow.html | RANGERS SCHOOL TO OPEN TOMORROW | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ways-of-thinking-and-believing.html | Ways of Thinking and Believing | True | By Gustave Weigel | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/flushing-apartments-renting.html | Flushing Apartments Renting | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nfolks-becker-70-of-paper-industry.html | N.FOLKS BECKER, 70, OF PAPER INDUSTRY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sports-of-the-times-the-greatest-road-show.html | Sports of The Times; The Greatest Road Show | True | By John Drebinger | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/german-linked-to-tests.html | German Linked to Tests | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/first-national-city-plans-glass-building-for-fair.html | First National City Plans Glass Building for Fair | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kirklincampbell.html | Kirklin--Campbell | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rev-john-long-weds-miss-hester-r-jason.html | Rev. John Long Weds Miss Hester R. Jason | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fewer-brewers-make-more-beer-consumption-since-repeal-shows.html | FEWER BREWERS MAKE MORE BEER; Consumption Since Repeal Shows Threefold Rise | True | By William M. Freedman | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-test-of-intelligence-obedience-events-prove-most-popular-with.html | A Test of Intelligence; Obedience Events Prove Most Popular With Casual Visitor to Dog Show | True | By Walter R. Fletcher | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/text-of-soviet-statement-on-plan-to-resume-atests.html | Text of Soviet Statement on Plan to Resume A-Tests | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bridgeport-u-shifts-officers.html | Bridgeport U. Shifts Officers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-notes-classroom-and-campus-schools-fear-medical-student.html | NEWS NOTES: CLASSROOM AND CAMPUS; Schools Fear Medical Student Decline; Pittsburgh Tackles Economic Issues | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-to-start-new-atom-tests-in-reply-to-us-says-american.html | SOVIET TO START NEW ATOM TESTS IN REPLY TO U.S.; Says American Explosions Force Move -Washington Calls News 'Disturbing' NO DATE SET FOR BLASTS Announcement by Moscow Follows Russians' Firing of Polaris-Type Missile SOVIET TO START NEW ATOM TESTS | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/parrishnichols.html | Parrish--Nichols | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/agricultureproblems-at-top-lax-direction-and-bureaucracy-are-a-drag.html | AGRICULTURE-PROBLEMS AT TOP; Lax Direction and Bureaucracy Are A Drag on Freeman's Department | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/striking-canadian-doctors-staff-free-clinics-physicians-in.html | Striking Canadian Doctors Staff Free Clinics; Physicians in Saskatchewan Are Providing Emergency Care Through 46 Centers | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/chinese-sign-exchange-plan.html | Chinese Sign Exchange Plan | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/son-to-mrs-victor-barnett.html | Son to Mrs. Victor Barnett | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/apartheid-eased-for-one-man.html | Apartheid Eased for One Man | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rubble-replaced-plans-are-lavish-for-warsaw-opera-house.html | RUBBLE REPLACED; Plans Are Lavish For Warsaw Opera House | True | By Arthur J. Olsen | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/deep-dilemma-of-mr-khrushchev-an-expert-analyzes-the-manifold.html | Deep Dilemma of Mr. Khrushchev; An expert analyzes the manifold strains on the Russian economy today, from the people's old yearning for a better life to the new threat of Red China. Deep Dilemma of Mr. Khrushchev | True | By Edward Crankshaw | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/clarks-lotus-wins-british-grand-prix-by-wide-margin-surtees-lola-2d.html | Clark's Lotus Wins British Grand Prix by Wide Margin; SURTEES LOLA 2D IN 225-MILE RACE Clark Laps All but 3 Cars and Ties Graham Hill for Drivers' Standing Lead | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/education-council-aide.html | Education Council Aide | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/model-suites-on-display.html | Model Suites On Display | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/california-weighs-new-rule-to-determine-criminal-insanity.html | California Weighs New Rule to Determine Criminal Insanity | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/subandrio-sees-thant-on-new-guinea-dispute.html | Subandrio Sees Thant On New Guinea Dispute | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/inland-steel-fills-new-post.html | Inland Steel Fills New Post | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/anne-stambaugh-debutante-of-1958-prospective-bride.html | Anne Stambaugh, Debutante Of 1958, Prospective Bride | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mary-ryan-fiancee-of-arthur-munisteri.html | Mary Ryan Fiancee Of Arthur Munisteri | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rape-suspect-arrested.html | Rape Suspect Arrested | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/izvestia-assesses-change.html | Izvestia Assesses Change | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/engagements2.html | Engagements(2) | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/herbs-at-the-roundup.html | HERBS AT THE ROUNDUP | True | By Gertrude B.foster | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/opinion-of-the-week-at-home-and-abroad-major-issues-kennedy-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES KENNEDY AND CONGRESS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/costa-rica-is-now-touristconscious.html | COSTA RICA IS NOW TOURIST-CONSCIOUS | True | By R.hart Phillips | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/li-nurses-association-lists-counseling-schedule.html | L.I. Nurses Association Lists Counseling Schedule | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-readers-report-on-current-novels.html | A Reader's Report on Current Novels | True | By Martin Levin | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dougherty-leads-sailors-after-2-races-in-maryland.html | Dougherty Leads Sailors After 2 Races in Maryland | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ann-m-mccormick-becomes-affianced.html | Ann M. McCormick Becomes Affianced | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/norbertine-fathers-buy-farm-near-philadelphia.html | Norbertine Fathers Buy Farm Near Philadelphia | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/iran-will-elect-new-parliament-shah-calls-on-alam-cabinet-to-order.html | IRAN WILL ELECT NEW PARLIAMENT; Shah Calls on Alam Cabinet to Order National Vote | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/phoumi-nosavan-asks-support.html | Phoumi Nosavan Asks Support | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/princeton-widens-engineering-focus.html | PRINCETON WIDENS ENGINEERING FOCUS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/two-are-missing-in-crash-on-lake.html | TWO ARE MISSING IN CRASH ON LAKE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/stoehrblack.html | Stoehr--Black | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/museum-to-be-moved.html | Museum to Be Moved | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/manning-stires-2d-of-midland-oil-87.html | MANNING STIRES 2D OF MIDLAND OIL, 87 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-around-the-world-the-medium-is-playing-an-ever-larger-role.html | TV AROUND THE WORLD; The Medium Is Playing an Ever Larger Role | True | By Jack Gould | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/copper-sale-set-by-metal-climax.html | COPPER SALE SET BY METAL CLIMAX | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/stahlmeyer-names-aide.html | Stahl-Meyer Names Aide | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/harriet-ratzkin-fiancee-of-j-h-levie-a-lawyer.html | Harriet Ratzkin Fiancee Of J. H. Levie, a Lawyer | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/show-preview-oct19-to-assist-work-of-p-a-l-party-planned-at-mr.html | Show Preview Oct.19 to Assist Work of P. A. L; Party Planned at 'Mr. President'--Benefit Committee Listed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jamaica-suites-under-way.html | Jamaica Suites Under Way | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/old-texas-revived-in-plush-jefferson-hotel.html | OLD TEXAS REVIVED IN PLUSH JEFFERSON HOTEL | True | By Marilyn Stout | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-perils-of-visiting-europe-with-junior-in-europe.html | THE PERILS OF VISITING EUROPE WITH JUNIOR; JUNIOR IN EUROPE | True | By Lois Jean Davitz | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/379-baptized-at-assembly-by-jehovahs-witnesses.html | 379 Baptized at Assembly By Jehovah's Witnesses | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fraser-laver-in-swiss-final.html | Fraser, Laver in Swiss Final | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/burma-names-un-envoy.html | Burma Names U.N. Envoy | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dodgers-top-cubs-drysdale-wins-17th-and-his-7th-in-row-dodgers-win.html | Dodgers Top Cubs; Drysdale Wins 17th And His 7th in Row; DODGERS WIN, 3-1, BEHIND DRYSDALE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/george-a-sawyer.html | GEORGE A. SAWYER | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/pilots-union-official-asks-curb-on-flight-insurance.html | Pilots Union Official Asks Curb on Flight Insurance | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/expected-it-rusk-says.html | 'Expected It,' Rusk Says | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/elise-simon-betrothed-to-arnold-p-goodman.html | Elise Simon Betrothed To Arnold P. Goodman | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/angola-reported-curbing-missions-portuguese-withhold-visas-for-us.html | ANGOLA REPORTED CURBING MISSIONS; Portuguese Withhold Visas for U.S. Methodists | True | By John Wicklein | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mozambique-nationalist-threatens-use-of-force.html | Mozambique Nationalist Threatens Use of Force | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/contradiction-by-algiers.html | Contradiction by Algiers | True | By Thomas F.brady Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/iron-workers-end-strike-on-coast-after-6-weeks.html | Iron Workers End Strike On Coast After 6 Weeks | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/high-water-spells-high-time-in-west.html | HIGH WATER SPELLS HIGH TIME IN WEST | True | By Jack Goodman | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/greek-line-names-agent.html | Greek Line Names Agent | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/personalities-reallife-movie-melodrama-the-setting-united.html | Personalities: Real-Life Movie Melodrama; The Setting United Artists-- The Cast: 2 City Lawyers 2 LAWYERS HEAD UNITED ARTISTS | True | By Richard Rutter | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yugoslavs-expand-production-of-cars.html | YUGOSLAVS EXPAND PRODUCTION OF CARS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/williams-talks-with-pope.html | Williams Talks With Pope | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-of-scene-ovr-involvement-is-politically-comparable-to.html | VIEW OF SCENE: Ovr Involvement Is Politically Comparable to Obligation Assumed in Korea | True | By Robert Trumbull Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/prisoner-captured-in-jersey-escape.html | PRISONER CAPTURED IN JERSEY ESCAPE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-not-surprised-by-sovits-test-statement.html | U.S Not Surprised by Sovit's Test Statement | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mcallister-building-2-big-barges.html | McAllister Building 2 Big Barges | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/air-record-upsets-su-mac-lad-with-world-recordtying-mile-at-yonkers.html | Air Record Upsets Su Mac Lad With World Record-Tying Mile at Yonkers; VICTOR IS CLOCKED IN 2.01 1/5 IN TROT Air Record Scores With Sholty in Sulky and Pays $14.20-- Silver Song 3d | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/koreans-in-japan-lead-a-hard-life-they-complain-of-rejection-and.html | KOREANS IN JAPAN LEAD A HARD LIFE; They Complain of Rejection and Job Discrimination | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bridge-acbls-big-tournament-play-begins-this-week-in-minneapolis.html | BRIDGE: A.C.B.L.'S BIG TOURNAMENT; Play Begins This Week In Minneapolis-- 'Old Lady' Hands | True | By Albert H. Morehead | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/donna-sditman-attended-by-six-at-her-wedding-married-at-st-teresas.html | Donna S.Ditman Attended by Six At Her Wedding Married at St. Teresa's in Summit to Walter Thomas Margetts 3d | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jesuit-magazine-comments.html | Jesuit Magazine Comments | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/newark-watch-show.html | Newark Watch Show | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/across-the-mediterranean-old-ties-are-being-cut.html | Across the Mediterranean, Old Ties Are Being Cut | True | By Edgar S. Furniss | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-pyle-engaged-to-joseph-f-welch.html | Miss Pyle Engaged To Joseph F. Welch | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/market-parley-at-crucial-phase-british-face-what-may-be-last-chance.html | MARKET PARLEY AT CRUCIAL PHASE; British Face What May Be Last Chance to Enter Bloc | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/transport-news-russian-bargain-exchange-rate-cuts-cost-of-flights.html | TRANSPORT NEWS RUSSIAN BARGAIN; Exchange Rate Cuts Cost of Flights From Afghanistan A foreign-exchange dealer just back from a business trip around the world reports that many travelers are availing themselves of an odd cut-rate airline operation being maintained by the Soviet line, Aeroflot. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-track-official-forecasts-100-more-meets-in-this-series.html | Soviet Track Official Forecasts 100 More Meets in This Series | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/gas-kills-3-miners-4th-man-is-rescued.html | GAS KILLS 3 MINERS; 4TH MAN IS RESCUED | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-cruises-at-cape-weather-foul-sea-choppy.html | Kennedy Cruises at Cape; Weather Foul, Sea Choppy | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/four-test-rockets-launched-by-cairo-cairo-launches-4-test-rockets.html | Four Test Rockets Launched by Cairo; Cairo Launches 4 Test Rockets; Israil Within Range of Weapon | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/market-statistics.html | Market Statistics | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-construction-booms-in-capital-office-buildings-under-way-will.html | U.S. CONSTRUCTION BOOMS IN CAPITAL; Office Buildings Under Way Will Cost the Government Above $100,000,000 G.S.A. DIRECTS PROJECT Many Acres Are Reclaimed for Community With Easy Access to Mideity Area U.S. CONSTRUCTION BOOMS IN CAPITAL | True | By Lloyd B.dennis Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/cheers-and-speeches-welcome-gretel-to-newport.html | Cheers and Speeches Welcome Gretel to Newport | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/chaucers-works-to-star-children-douglass-theatre-to-adapt-five.html | CHAUCER'S WORKS TO STAR CHILDREN; Douglass Theatre to Adapt Five Canterbury Tales | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-week-in-finance-stock-market-dips-with-average-off-549.html | The Week in Finance; Stock Market Dips, With Average Off 5.49 Points--Earnings Are Favorable WEEK IN FINANCE; STOCKS DECLINE | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ernest-j-semmig-former-builder-76.html | ERNEST J. SEMMIG, FORMER BUILDER, 76 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soaring-pattern-the-air-force-chapel.html | Soaring Pattern-- The Air Force Chapel | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/vienna-physicians-firm.html | Vienna Physicians Firm | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/finish-line-is-set-for-yacht-event-officials-await-first-boat-in.html | FINISH LINE IS SET FOR YACHT EVENT; Officials Await First Boat in Greenwich Cup Race | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fun-on-freshwater-cruise-trip-through-locks-to-lake-champlain.html | Fun on Fresh-Water Cruise; Trip Through Locks to Lake Champlain Offers Novelty Man-Made Canals Can Lift Yachts Up Mountains | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dance-programs.html | DANCE PROGRAMS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/twins-run-winning-streak-to-six-games-with-76-victory-over-orioles.html | Twins Run Winning Streak to Six Games With 7-6 Victory Over Orioles; TUTTLE'S THROW SAVES TRIUMPH Twin Outfielder Cuts Down Tying Run in 8th to Seal 7-6 Defeat of Orioles | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/weston-horse-show-field-is-expected-to-exceed-250.html | Weston Horse Show Field Is Expected to Exceed 250 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/latin-issues-upheaval-in-peru.html | Latin Issues; Upheaval in Peru | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/horanvalentine.html | Horan–Valentine | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/u-s-trackmen-win-6-events.html | U. S. Trackmen Win 6 Events | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sports-news-track-and-field-the-united-states-men-took-a-6145-lead.html | Sports News; TRACK AND FIELD The United States men took a 61--45 lead over the Soviet Union yesterday at Palo Alto, Calif. The Soviet women led the Americans, 30--22. Hal Connolly set a world record of 231 feet 10 inches in the hammer throw. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/greek-police-arrest-3-on-smuggling-charges.html | Greek Police Arrest 3 On Smuggling Charges | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mary-repole-married-to-michael-j-andriola.html | Mary Repole Married To Michael J. Andriola | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/computers-tell-builders-how-to-save-on-heating-and-cooling.html | Computers Tell Builders How To Save on Heating and Cooling; COMPUTERS GIVING DATA TO BUILDERS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-thf-stamp-world-un-goodcause-item-rouses-warning-note-among.html | NEWS OF THF STAMP WORLD; U.N. 'Good-Cause' Item Rouses Warning Note Among Philatelists | True | By David Lidman | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/santana-and-lundquist-reach-final-in-sweden.html | Santana and Lundquist Reach Final in Sweden | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/price-drop-shown-by-growth-stocks-growth-stocks-show-a-decline.html | Price Drop Shown By Growth Stocks; GROWTH STOCKS SHOW A DECLINE | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/benefit-basketball-game-set.html | Benefit Basketball Game Set | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-area-draws-single-persons-apartment-community-in-queens-notes.html | NEW AREA DRAWS SINGLE PERSONS; Apartment Community in Queens Notes Trend | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/notes-for-a-guide-nonbaedeker-style-there-are-tips-that-can-profit.html | Notes for a Guide--Non-Baedeker Style; There are tips that can profit the traveler, even if he has all the standard guidebooks. Notes for a Guide--Non-Baedeker Style | True | By Elaine Kendall | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-9-no-title.html | Article 9 – No Title | True | BY George O'Brien | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/drawn-from-a-masters-original-fashioning-hemingway-stories-into.html | DRAWN FROM A MASTER'S ORIGINAL; Fashioning Hemingway Stories Into Drama Was Touchy Task | True | By A.e. Hotchner | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/core-asks-hospital-meeting.html | CORE Asks Hospital Meeting | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fate-always-won-out-fate-always-won-out.html | Fate Always Won Out; Fate Always Won Out | True | By Carlo Beuf | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/luxury-rentals-lagging-sharply-spate-of-building-summer-doldrums.html | LUXURY RENTALS LAGGING SHARPLY; Spate of Building, Summer Doldrums and Break in Stock Market Cited CONCESSIONS INCREASE 3 Months and More Offered -- Most Builders Contend Setback Is Temporary LUXURY RENTALS LAGGING SHARPLY | True | By Thomas W.ennis | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-ices-of-summer.html | The Ices Of Summer | True | BY Craig Claiborne | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/migrant-pupils-miss-schooling-100000-accompany-parents-in-colorado.html | MIGRANT PUPILS MISS SCHOOLING; 100,000 Accompany Parents in Colorado Fields | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/policemen-told-to-bare-finances-to-win-promotion-questionnaire-for.html | POLICEMEN TOLD TO BARE FINANCES TO WIN PROMOTION; Questionnaire for Detective and Plainclothes Jobs Causes Resentment POLICEMEN ASKED ABOUT FINANCES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/wood-field-and-stream-a-new-rifle-on-market-is-commanding-attention.html | Wood, Field and Stream; A New Rifle on Market Is Commanding Attention of Serious Enthusiasts | True | By Oscar Godbout | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ten-debutantes-to-be-honored-nov-24-at-plaza-20th-grosvenor-ball.html | Ten Debutantes To Be Honored Nov. 24 at Plaza; 20th Grosvenor Ball Will Raise Funds for Neighborhood House | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/student-is-fiance-of-miss-buonanno.html | Student Is Fiance Of Miss Buonanno | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nasa-discloses-moonport-plans-first-step-due-next-month-trial.html | N.A.S.A. DISCLOSES 'MOONPORT' PLANS; First Step Due Next Month, Trial Flight in 1965 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/four-domestic-comments-on-the-united-states-involvement-in-vietnam.html | FOUR DOMESTIC COMMENTS ON THE UNITED STATES INVOLVEMENT IN VIETNAM | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/son-to-mrslewis-deitsch.html | Son to Mrs.Lewis Deitsch | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/it-takes-more-than-good-looks-and-luck.html | It Takes More than Good Looks and Luck | True | By Charles Lee | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bangors-old-bridge-needs-a-river-to-cross.html | BANGOR'S OLD BRIDGE NEEDS A RIVER TO CROSS | True | By Harry A.packard | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/muhlfeld-in-ajax-eastofrye-victor.html | MUHLFELD, IN AJAX, EAST-OF-RYE VICTOR | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/30-hurt-in-japanese-clash.html | 30 Hurt in Japanese Clash | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-ruth-rubenstein-betrothed-to-teacher.html | Miss Ruth Rubenstein Betrothed to Teacher | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/british-group-asks-tokyo-trade-pact.html | BRITISH GROUP ASKS TOKYO TRADE PACT | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/van-hagen-wins-manhasset-sail-seymour-swaback-among-victors-in.html | VAN HAGEN WINS MANHASSET SAIL; Seymour, Swaback Among Victors in Regatta | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/portuguese-seek-crown-in-soccer-can-win-second-section-by-defeating.html | PORTUGUESE SEEK CROWN IN SOCCER; Can Win Second Section by Defeating Greeks Today | True | By William R. Conklin | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/headrick-of-texans-injured.html | Headrick of Texans Injured | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/growth-is-a-factor-california-vs-new-york-governors-spar-in-a-big.html | Growth Is a Factor; California vs. New York; Governors Spar in a Big Debate GAINS ARE SHOWN FOR WEST COAST State's Employment Up 11% Between 1958 and 1962 --Freeways Are Cited | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/nassers-first-decademany-problems-remain-rapidly-rising-population.html | NASSER'S FIRST DECADE--MANY PROBLEMS REMAIN; Rapidly Rising Population and Shortage of Farm Land Are Largely Undercutting Gains in the Economy Since Nasser Took Power | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-fires-3-polaris-missiles.html | U.S. Fires 3 Polaris Missiles | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/plan-for-tunnel-to-aid-colorado-program-will-bring-water-to-parched.html | PLAN FOR TUNNEL TO AID COLORADO; Program Will Bring Water to Parched Farm Land | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/motorization-agitates-the-canals-of-venice.html | MOTORIZATION AGITATES THE CANALS OF VENICE | True | By Lawrence Dame | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-york-who-for-democrats-hospital-settlement-sidelights.html | NEW YORK; Who for Democrats? Hospital Settlement Sidelights | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/victory-song-dead-at-19.html | Victory Song Dead at 19 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/m-t-k-soccer-team-victor.html | M. T. K. Soccer Team Victor | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mens-competition.html | Men's Competition | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-un-treat-wheel-chair-tour-wife-of-delegate-conducts-visits-for.html | NEW U.N. TREAT: WHEEL CHAIR TOUR; Wife of Delegate Conducts Visits for Hospital Patients | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/zelle-whitemarsh-andrews-betrothed-to-richard-larson.html | Zelle Whitemarsh Andrews Betrothed to Richard Larson | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/un-levy-opinion-faces-soviet-test-world-body-wonders-about-reaction.html | U.N. LEVY OPINION FACES SOVIET TEST; World Body Wonders About Reaction to Court View | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dolores-m-ruggiero-engaged-to-lawyer.html | Dolores M. Ruggiero Engaged to Lawyer | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/western-electric-adds-two-divisions.html | WESTERN ELECTRIC ADDS TWO DIVISIONS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/glenns-taken-for-ride-in-kennedy-conveyance.html | Glenns Taken for Ride In Kennedy Conveyance | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sugar-men-vexed-by-curbs-in-law-frustration-has-given-way-to.html | SUGAR MEN VEXED BY CURBS IN LAW; Frustration Has Given Way to Confusion-- Traders See Greater Risks ACT HELD 'UNWORKABLE' But Industry Is Comforted by Indications That U.S. Will Be Flexible New Curbs Vexing Sugar Men; Confusion Replaces Frustration | True | By Sal R. Nuccio | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fourbedroom-dwelling-is-shown-at-nj-development.html | Four-Bedroom Dwelling Is Shown at N.J. Development | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/liner-united-states-is-entering-second-decade-of-atlantic-runs.html | Liner United States Is Entering Second Decade of Atlantic Runs; Speedy 'Big U' Has Enhanced Nation's Maritime Prestige in 455 Crossings, Carrying 657,000 Passengers | True | By Werner Bamberger | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jennings-defeats-hendrick-in-eastern-junior-net-final.html | Jennings Defeats Hendrick In Eastern Junior Net Final | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/improving-the-breed-has-kept-sunny-jim-fitzsimmons-88-years-old.html | Improving the Breed Has Kept Sunny Jim Fitzsimmons, 88 Years Old Tomorrow, Busy for the Better Parts of 27,000 Days | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/saigon-says-guerrillas-flee-across-cambodia-border.html | Saigon Says Guerrillas Flee Across Cambodia Border | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/folk-song-a-hit-in-south-africa-parody-by-oxford-graduate-spreads.html | FOLK SONG A HIT IN SOUTH AFRICA; Parody by Oxford Graduate Spreads to Other Lands | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fights-break-out-on-indian-border-new-delhi-reports-chinese-attacks.html | FIGHTS BREAK OUT ON INDIAN BORDER; New Delhi Reports Chinese Attacks at Two Points-- Peiping Blames India FIGHTS BREAK OUT ON INDIAN BORDER | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/room-at-the64-tokyo-olympics-for-tourists-to-be-at-a-premium.html | Room at the64 Tokyo Olympics For Tourists To Be at a Premium | True | By A.m. Rosenthal Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/allen-tryon-gain-final-of-state-amateur-golf.html | Allen, Tryon Gain Final Of State Amateur Golf | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/chart-of-monmouth-oaks.html | Chart of Monmouth Oaks | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/disks-americans-conservative-tendencies-predominate-in-new-works.html | DISKS: AMERICANS; Conservative Tendencies Predominate in New Works for Large Orchestra | True | By Alan Rich | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-castle-stakes-chart.html | New Castle Stakes Chart | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/behind-all-the-bangbang.html | Behind All the Bang-Bang | True | BY Dorothy Barclay | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-nation-command-shifts-nike-on-target-georgia-injunction.html | THE NATION; Command Shifts Nike on Target Georgia Injunction | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/leader-in-mexico-halts-drive-for-a-state-opposition-party.html | Leader in Mexico Halts Drive For a State Opposition Party | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/carol-donlon-engaged.html | Carol Donlon Engaged | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tshombe-bridles-at-thant-remark-katanga-leader-objects-to-insult-by.html | TSHOMBE BRIDLES AT THANT REMARK; Katanga Leader Objects to 'Insult' by U.N. Chief | True | By David Halberstam Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-york-is-a-major-investor-california-debt-in-the-billions.html | New York is a Major Investor; California Debt in the Billions; Albany's Outlay High | True | By Paul Heffernan | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/100000-city-children-join-police-summer-programs.html | 100,000 City Children Join Police Summer Programs | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/containers-are-tested-by-american-cyanamid.html | Containers Are Tested By American Cyanamid | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/two-worlds-in-harmony.html | Two Worlds in Harmony | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/political-hay.html | Political Hay | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/post-dance-workshop.html | Post Dance Workshop | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-varner-wins-grass-court-tennis.html | MISS VARNER WINS GRASS COURT TENNIS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-fighting-propaganda-curb-fears-us-setback-if-ban-on.html | KENNEDY FIGHTING PROPAGANDA CURB; Fears U.S. Setback if Ban on Communist Mail Passes New Consul-General Appointed by Israel | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mrs-gladys-e-angell.html | MRS. GLADYS E. ANGELL | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tidyup-chores-for-flower-beds.html | TIDY-UP CHORES FOR FLOWER BEDS | True | By Olive E. Allen | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sarah-c-reynolds-betrothed-to-briton.html | Sarah C. Reynolds Betrothed to Briton | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/city-hall-in-tennis-fracas-operator-of-courts-in-queens-opposes.html | City Hall in Tennis Fracas; Operator of Courts in Queens Opposes Their Removal Molfetto Receives Strong Backing of Game's Officials | True | By Charles Friedman | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/robert-kennedy-to-visit-coast.html | Robert Kennedy to Visit Coast | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/upward-ever-upward-on-a-redhot-typewriter.html | Upward, Ever Upward; on a Red-Hot Typewriter | True | By William Wiegand | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/john-flender-weds-emily-m-faulkner.html | John Flender Weds Emily M. Faulkner | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ban-is-sought-on-housing-bias-urban-league-asks-kennedy-for.html | BAN IS SOUGHT ON HOUSING BIAS; Urban League Asks Kennedy for Executive Order | True | By Edith Evans Asbury | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/flexible-plan-allows-builder-to-exploit-site-contours-house-plan.html | Flexible Plan Allows Builder to Exploit Site Contours; House Plan Varied at Sterling Forest to Fit Terrain | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/motel-men-view-road-program-with-delight-and-trepidation-gain-in.html | Motel Men View Road Program With Delight and Trepidation; Gain in National Wanderlust Expected but Highways Bypass Many Places MOTEL MEN EYE HIGHWAY GROWTH | True | By Philip Shabecoff | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/southampton-parish-fair-set.html | Southampton Parish Fair Set | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/greenwich-tests-physical-fitness-president-to-get-results-of.html | GREENWICH TESTS PHYSICAL FITNESS; President to Get Results of Judging on Beach | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/beau-purple-captures-109600-brooklyn-carry-back-fourth-as-victor.html | Beau Purple Captures $109,600 Brooklyn; Carry Back Fourth as Victor Lowers Aqueduct Mark BEAU PURPLE, 4-1, TAKES BROOKLYN | True | By Joseph C. Nichols | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/moscow-and-peiping-in-pact.html | Moscow and Peiping in Pact | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/moscow-reports-bigrise-in-plants-gain-in-capital-construction-put.html | MOSCOW REPORTS BIG RISE IN PLANTS; Gain in Capital Construction Put at 25% in First Half | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/marcia-allen-married-to-william-knight-peck.html | Marcia Allen Married To William Knight Peck | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/every-hell-was-a-cry-of-revenge.html | Every 'Hell!' Was a Cry of Revenge | True | By Kay Boyle | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jersey-boy-15-dies-in-crash.html | Jersey Boy, 15, Dies in Crash | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/carlotta-lief-engaged-to-dr-david-schuster.html | Carlotta Lief Engaged To Dr. David Schuster | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/japans-island.html | Japan's 'Island' | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tully-scores-in-2-matches-in-junior-veterans-tennis.html | Tully Scores in 2 Matches In Junior Veterans Tennis | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/john-sweeney-marries-miss-maureen-power.html | John Sweeney Marries Miss Maureen Power | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/james-b-carey-60-dead-state-agriculture-official.html | James B. Carey, 60, Dead; State Agriculture Official | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mountgregg.html | Mount--Gregg | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/becker-and-carlson-lead-snipe-regatta.html | BECKER AND CARLSON LEAD SNIPE REGATTA | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-big-u-comes-home-from-the-sea-again.html | The 'Big U' Comes Home From the Sea Again | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/caseys-alter-ego-mr-edwards.html | CASEY'S ALTER EGO, MR. EDWARDS | True | By John P. Callahan | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/200-protesting-segregation-march-through-cairo-ill.html | 200 Protesting Segregation March Through Cairo, Ill. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/therese-morrisroe-wed-to-john-shields.html | Therese Morrisroe Wed to John Shields | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/weekend-project-outdoor-kitchen-stores-food-and-supplies.html | WEEK-END PROJECT; Outdoor Kitchen Stores Food and Supplies | True | By Bernard Gladstone | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/apprentice-jockey-wins-twice-at-finger-lakes.html | Apprentice Jockey Wins Twice at Finger Lakes | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hawaiis-economy-is-more-normal-hotels-full-but-the-boom-of.html | HAWAII'S ECONOMY IS 'MORE NORMAL'; Hotels Full But the Boom of Statehood Subsides | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/negroes-defy-ban-march-in-georgia-police-in-albany-arrest-160-for.html | NEGROES DEFY BAN, MARCH IN GEORGIA; Police in Albany Arrest 160 for Protesting Despite a Federal Court Order NEGROES DEFY BAN, MARCH IN GEORGIA | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/in-brief.html | IN BRIEF | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/boston-would-take-station-for-taxes.html | BOSTON WOULD TAKE STATION FOR TAXES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/3-shot-in-clash-at-meeting-of-leftist-brazil-students.html | 3 Shot in Clash at Meeting Of Leftist Brazil Students | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/argentine-economic-chief-tells-crisis-story-on-all-tv-channels.html | Argentine Economic Chief Tells Crisis Story on All TV Channels | True | By Edward C. Burks Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/seatrain-loses-midbody-dispute-customs-rejects-complaint-on-sealand.html | SEATRAIN LOSES MIDBODY DISPUTE; Customs Rejects Complaint on Sea-Land Conversion | True | By George Horne | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/alabama-districting-fixed-by-us-court-alabama-is-given-districting.html | Alabama Districting Fixed by U.S. Court; ALABAMA IS GIVEN DISTRICTING PLAN | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ralph-f-matthews-engineer-for-navy.html | RALPH F. MATTHEWS, ENGINEER FOR NAVY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/family-excursion-into-the-other-california.html | FAMILY EXCURSION INTO THE OTHER CALIFORNIA | True | By William Stockdale | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/freehold-track-plans-boat-service-for-fans.html | Freehold Track Plans Boat Service for Fans | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/judith-curtis-plans-wedding-in-october.html | Judith Curtis Plans Wedding in October | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soft-life-in-canadian-wilds-while-sportsmen-play-guides-do-the-work.html | SOFT LIFE IN CANADIAN WILDS; While Sportsmen Play, Guides Do the Work At Quebec Retreats SOFT LIFE IN THE WILDS OF CANADA | True | By Arthur Davenport | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mabel-connor.html | MABEL CONNOR | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/anchor-with-explosive-to-moor-big-tankers.html | Anchor With Explosive To Moor Big Tankers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/text-of-the-14-nation-declaration-and-protocol-on-neutrality-in-laos.html | Text of the 14-Nation Declaration and Protocol on Neutrality in Laos | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/baerschmeidler.html | Baer--Schmeidler | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/voorhees-auto-victor.html | Voorhees Auto Victor | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mbride-angels-beats-indians-40-losangeles-pitcher-takes-10th-in-row.html | M'BRIDE, ANGELS, BEATS INDIANS, 4-0; Los-Angeles Pitcher Takes 10th in Row on 4-Hitter | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By Eugene Archer | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/match-iii-92-is-victor-over-aurelius-at-ascot.html | Match III, 9-2, Is Victor Over Aurelius at Ascot | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/si-buildings-chief-named.html | S.I. Buildings Chief Named | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/british-report-glenville-on-the-moveccensors-vs-cape-fearin-praise.html | BRITISH REPORT; Glenville On the Move-- Censors Vs. 'Cape Fear'- -In Praise of Lloyd | True | By Stephen Watts | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kaschmagrath.html | Kasch--Magrath | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/modern-buildings-tar-roofing-is-formula-of-the-last-century-roofing.html | Modern Buildings' Tar Roofing Is Formula of the Last Century; ROOFING FORMULA IS A DURABLE ONE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/patricians-play-new-haven-in-polo-at-purchase-today.html | Patricians Play New Haven In Polo at Purchase Today | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-10-no-title.html | Article 10 — No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/firm-policy-first-in-monmouth-oaks-scores-initial-stakes-victory.html | FIRM POLICY FIRST IN MONMOUTH OAKS; Scores Initial Stakes Victory -Royal Patrice Second, Fortunate Isle Nest FIRM POLICY WINS MONMOUTH OAKS | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/18mary-us-team-to-attempt-assault-on-everest-next-year.html | 18-Mary U.S. Team to Attempt Assault on Everest Next Year | True | By Lloyd B. Dennis Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/paul-shideler.html | PAUL SHIDELER | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-yukon-becomes-a-broadway-tryout-station.html | THE YUKON BECOMES A BROADWAY TRY- OUT STATION | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ticonderoga-leads-in-sail-to-mackinac.html | TICONDEROGA LEADS IN SAIL TO MACKINAC | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/great-friends-and-great-enemies.html | Great Friends and Great Enemies | True | By Kenneth Neill Cameron | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-looks-to-vote-president-hopes-to-rebuild-position-in.html | Kennedy Looks to Vote; President Hopes to Rebuild Position In Congress in November Elections | True | By E. W. Kenworthy | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/economic-spotlight-a-pause-not-a-recession-is-the-diagnosis-of-the.html | Economic Spotlight; A pause, not a recession, is the diagnosis of the economy. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/summaries-of-larchmont-yacht-club-races.html | Summaries of Larchmont Yacht Club Races | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/seaway-traffic-set-mark-in-june-87-million-tons-of-cargo-moved-over.html | SEAWAY TRAFFIC SET MARK IN JUNE; 8.7 Million Tons of Cargo Moved Over Water Route | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fenn-is-appointed-director-at-lake-placid-ski-school.html | Fenn Is Appointed Director At Lake Placid Ski School | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/london-to-box-howard-king.html | London to Box Howard King | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ann-haralson-is-bride.html | Ann Haralson Is Bride | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/serendipity-wins-3-blue-ribbons-mclain-street-takes-open-jumping-in.html | SERENDIPITY WINS 3 BLUE RIBBONS; McLain Street Takes Open Jumping in Jersey Show | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hydroplane-trials-produce-3-records.html | HYDROPLANE TRIALS PRODUCE 3 RECORDS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/christina-g-kerr-married.html | Christina G. Kerr Married | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/melting-pot-of-experience.html | MELTING POT OF EXPERIENCE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-new-vein-once-a-mining-town-aspen-now-finds-riches-as-music-and.html | A NEW VEIN; Once a Mining Town, Aspen Now Finds Riches as Music and Sports Center | True | By Harold C. Schonberg | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jeffrey-harris-woodward-weds-miss-sally-stammler.html | Jeffrey Harris Woodward Weds Miss Sally Stammler | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/first-colony-in-space.html | First 'Colony' In Space | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/strike-by-printers-halts-italian-newspapers-again.html | Strike by Printers Halts Italian Newspapers Again | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tubman-leaves-britain.html | Tubman Leaves Britain | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/old-story-at-geneva-past-failures-haunt-arms-parley-and-progress-past.html | Old Story at Geneva; Past Failures Haunt Arms Parley And Progress Appears Remote | True | By Sidney Gruson | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/six-britons-debate-antiamericanism-six-britons-debate.html | Six Britons Debate Anti-Americanism; Six Britons Debate Anti-Americanism | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/w-j-bow-to-marry-judith-k-webster.html | W. J. Bow to Marry Judith K. Webster | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/time-to-gather-vegetables-are-picked-at-their-prime-to-attain-top.html | TIME TO GATHER; Vegetables Are Picked at Their Prime To Attain Top Quality and Flavor | True | By W.a. Liddell | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/cairo-bars-saudi-arabians-and-jordanians-from-land.html | Cairo Bars Saudi Arabians And Jordanians From Land | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/canadian-fair.html | CANADIAN FAIR | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-pyramid-that-almost-rose-in-arkansas.html | THE PYRAMID THAT ALMOST ROSE IN ARKANSAS | True | By Henry N.ferguson | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-weeks-radio-programs.html | THE WEEKS RADIO PROGRAMS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/elizabeth-coombs-becomes-betrothed.html | Elizabeth Coombs Becomes Betrothed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/elisabeth-kennedy-bride-in-bay-state.html | Elisabeth Kennedy Bride in Bay State | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/talent.html | Talent | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/airline-walkout-has-wide-impact-thousands-left-idleloss-at-eastern.html | AIRLINE WALKOUT HAS WIDE IMPACT; Thousands Left Idle—Loss at Eastern Is 30 Million | True | By Joseph Carter | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/spahn-of-braves-defeats-phils-81-southpaws-victory-is-318th-adcock.html | SPAHN OF BRAVES DEFEATS PHILS, 8-1; Southpaw's Victory Is 318th—Adcock Belts 2 Homers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/putnam-county-builder-shows-five-homes-125home-colony-is-offering.html | Putnam County Builder Shows Five Homes; 125-Home Colony Is Offering Plots of One Acre | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/criminals-at-large.html | Criminals At large | True | By Anthony Boucher | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/summertime-shows-and-awards.html | SUMMERTIME SHOWS AND AWARDS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sundial-of-the-seasons.html | Sundial of the Seasons | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/stephanie-brown-wed-to-sherwood-fehm-jr.html | Stephanie Brown Wed To Sherwood Fehm Jr. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/avantgarde-or-dancing-alone-together.html | AVANT-GARDE, OR DANCING ALONE TOGETHER | True | By Allen Hughes | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/anita-burroughs-bay-state-bride-of-richard-fahy-ceremony-is.html | Anita Burroughs Bay State Bride Of Richard Fahy; Ceremony Is Performed by Her Father, Bishop of the Ohio Diocese | True | Special to The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/american-assembly-promotes-2.html | American Assembly Promotes 2 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ishamgomber.html | Isham—Gomber | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/washington-and-peru.html | Washington and Peru | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/greeks-plan-war-burials.html | Greeks Plan War Burials | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/distribution-conference-set.html | Distribution Conference Set | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/some-doubts-on-death-row.html | Some Doubts On Death Row | True | By Wenzell Brown | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/health-service-to-be-assisted-by-fete-nov8-90th-year-of-childrens.html | Health Service To Be Assisted By Fete Nov. 8; 90th Year of Children's Diet Kitchen Unit Will Be Marked | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/id-do-anything-on-earth-to-write-james-agees-correspondence-records.html | 'I'D DO ANYTHING ON EARTH TO WRITE'; James Agee's Correspondence Records The Quandaries of a Dedicated Artist 'To Write' | True | By Edmund Fuller | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/l-i-dance-festival.html | L. I. Dance Festival | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/367-morgans-will-compete-in-horse-show-this-week.html | 367 Morgans Will Compete In Horse Show This Week | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-day-of-a-california-broker-work-usually-starts-before-7.html | The Day of a California Broker: Work Usually Starts Before 7 | True | By Wallace Turner Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/don-fullmer-hurts-right-hand-but-outpoints-rivero-at-garden.html | Don Fullmer Hurts Right Hand But Outpoints Rivero at Garden | True | By Wilbur Bradbury | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/music-world-envoys.html | MUSIC WORLD: ENVOYS | True | By Ross Parmenter | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/museum-planned-by-jersey-town-montville-to-link-project-with-64.html | MUSEUM PLANNED BY JERSEY TOWN; Montville to Link Project With '64 Treacentenary | True | By Milton Honig Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/joy-cromwell-score-in-rowing-take-quartermile-dashes-in-national.html | JOY, CROMWELL SCORE IN ROWING; Take Quarter-Mile Dashes in National Regatta | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/buenos-aires-meeting-set-for-management-congress.html | Buenos Aires Meeting Set For Management Congress | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/samuel-cohn.html | SAMUEL COHN | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bluth-leads-pin-qualifiers.html | Bluth Leads Pin Qualifiers | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-economic-race.html | The Economic Race | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/algerian-talks-are-said-to-fail-collapse-of-army-mediation-reported.html | ALGERIAN TALKS ARE SAID TO FAIL; Collapse of Army Mediation Reported by Dissidents but Denied in Algiers ALGERIAN TALKS ARE SAID TO FAIL | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/worcester-junior-college-names-a-new-president.html | Worcester Junior College Names a New President | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/helene-sullivan-is-wed.html | Helene Sullivan Is Wed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/science-notes-space-balloon-echo-ii-test.html | SCIENCE NOTES: SPACE BALLOON; ECHO II TEST | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/staten-island-cricketers-defeat-philadelphia-club.html | Staten Island Cricketers Defeat Philadelphia Club | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/reform-rabbi-decries-aloofness-of-orthodox-to-vatican-council.html | Reform Rabbi Decries Aloofness Of Orthodox to Vatican Council | True | By George Dugan | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/five-us-officials-to-get-top-award.html | FIVE U.S. OFFICIALS TO GET TOP AWARD | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/franco-names-new-aides-press-director-is-appointed.html | Franco Names New Aides; Press Director Is Appointed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-american-wind-symphony-goes-down-river-on-a-barge.html | THE AMERICAN WIND SYMPHONY GOES DOWN RIVER ON A BARGE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sumter-prince-takes-trot.html | Sumter Prince Takes Trot | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/faith-gardner-bride-of-edward-galligan.html | Faith Gardner Bride Of Edward Galligan | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hurdles-looming-for-freer-trade-fear-seen-in-overemphasis-of-tariff.html | HURDLES LOOMING FOR FREER TRADE; Fear Seen in Overemphasis of Tariff Reductions as a 'Magic' Solution SENATE ACTION NEEDED Industry Still Is Seeking an Over-All National Policy on Exports HURDLES LOOMING FOR FREER TRADE | True | By Brendan M. Jones | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/us-stiffens-policy-on-latin-nations-action-on-peru-may-signal.html | U.S. STIFFENS POLICY ON LATIN NATIONS; Action on Peru May Signal Tougher Line Toward Nations Getting Aid But Question Is How Far to Go | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/oil-increases-share-of-britains-market.html | OIL INCREASES SHARE OF BRITAIN'S MARKET | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/peruvian-coup-points-up-latin-problems.html | PERUVIAN COUP POINTS UP LATIN PROBLEMS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | By Harriet Cain | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/albania-renews-attack-on-soviet.html | ALBANIA RENEWS ATTACK ON SOVIET | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/setbacks-for-kennedy-program-congress-disposes-the-whys-toward.html | Setbacks; For Kennedy Program Congress Disposes The Whys Toward November | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/myrdal-terms-us-stagnant-urges-wide-economic-reform.html | Myrdal Terms U.S. 'Stagnant'; Urges Wide Economic Reform | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-clingman-becomes-bride-five-attend-her-wed-to-edgar-stirling.html | Miss Clingman Becomes Bride; Five Attend Her; Wed to Edgar Stirling Auchincloss 4th in Southport Church | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/sheila-moroschick-takes-new-jersey-tennis-crown.html | Sheila Moroschick Takes New Jersey Tennis Crown | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/music-of-piston-played-at-aspen-french-parallels-are-noted-in-4.html | MUSIC OF PISTON PLAYED AT ASPEN; French Parallels Are Noted in 4 Works by American | True | By Harold C. Schonberg Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/4-reserve-detachments-to-leave-fort-monmouth.html | 4 Reserve Detachments To Leave Fort Monmouth | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hank-to-box-ellis-aug-10.html | Hank to Box Ellis Aug. 10 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/pursers-will-get-free-dental-care.html | PURSERS WILL GET FREE DENTAL CARE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/finnish-freighter-is-here-after-her-maiden-voyage.html | Finnish Freighter Is Here After Her Maiden Voyage | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hungarian-women-capture-foil-title-in-world-meet.html | Hungarian Women Capture Foil Title in World Meet | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/race-week-closes-with-fleet-of-387-elliot-is-named-top-adult.html | Race Week Closes With Fleet of 387; Elliot Is Named Top Adult Skipper as Larchmont Race Week Ends RHODES-19 SAILOR CAPTURES TROPHY Elliot Takes Cullen Award --Sally Crimmins Named Top Race Week Junior | True | By William J. Briordy Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/lois-hansen-affianced.html | Lois Hansen Affianced | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/light-rains-fail-to-ease-drought-brief-storm-hits-city-area-long.html | LIGHT RAINS FAIL TO EASE DROUGHT; Brief Storm Hits City Area --Long Soaking Needed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/major-league-averages.html | Major League Averages | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hollywood-giant-governments-action-against-m-c-a-may-mean-film.html | HOLLYWOOD GIANT; Government's Action Against M. C. A. May Mean Film Industry Upheaval | True | By Murray Schumach | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/newcomers-needed-originality-in-movies-must-be-encouraged.html | NEWCOMERS NEEDED; Originality In Movies Must Be Encouraged | True | By A. H. Weiler | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/midsummer-mildness-in-galleries.html | MIDSUMMER MILDNESS IN GALLERIES | True | By Stuart Preston | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/in-quest-of-the-higher-percentage-competition-among-banks-for.html | In Quest of The Higher Percentage; Competition among banks for savings shows everyone has an interest in interest. | True | BY Murray Teigh Bloom | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/businesses-get-advice-on-rents-specialist-cites-cost-factor-in.html | BUSINESSES GET ADVICE ON RENTS; Specialist Cites Cost Factor in Selection of Space BUSINESSES GET ADVICE ON RENTS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/maryland-girds-for-a-new-antietam.html | MARYLAND GIRDS FOR A NEW ANTIETAM | True | By Philip R.smith Jr. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/president-seeks-delay-of-60-days-in-space-strikes-machinists-accept.html | PRESIDENT SEEKS DELAY OF 60 DAYS IN SPACE STRIKES; Machinists Accept and Auto Workers Reply Today on Walkout Due Tomorrow 3-MAN BOARD IS NAMED Panel Is to Help Mediators Resolve Issues in Dispute With the Missile Industry PRESIDENT SEEKS SPACE STRIKE BAN | True | By E. W. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/use-of-modules-said-to-increase-prefabricated-units-called-help-in.html | USE OF MODULES SAID TO INCREASE; Prefabricated Units Called Help in Cutting Costs | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/haven-for-hikers-ontarios-bruce-trail-will-connect-niagara-falls.html | HAVEN FOR HIKERS; Ontario's Bruce Trail Will Connect Niagara Falls and Georgian Bay | True | By James Montagnes | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jersey-apartment-completed.html | Jersey Apartment Completed | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mexico-to-parcel-out-millions-of-acres-of-land-to-small-farmers-in.html | Mexico to Parcel Out Millions of Acres of Land to Small Farmers in Reform | True | By Paul P.kennedy Special To the New York Times. | | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/private-polling-of-voters-hailed-nixon-told-kennedy-in-60-results.html | PRIVATE POLLING OF VOTERS HAILED; Nixon Told Kennedy in '60 Results Were 'Miraculous' | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/canadian-soccer-stars-in-tie.html | Canadian Soccer Stars in Tie | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kitchen-and-playroom-are-stressed-in-l-i-model.html | Kitchen and Playroom Are Stressed in L. I. Model | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/herman-rubin.html | HERMAN RUBIN | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/susan-m-rose-59-debutante-to-be-married-sarah-lawrence-senior.html | Susan M. Rose, '59 Debutante, To Be Married; Sarah Lawrence Senior Engaged to Andrea H. A. Pampanini | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/extension-of-aged-care-election-issue-created-by-senators-vote.html | Extension of Aged Care; Election Issue Created by Senators' Vote Against Kennedy Medical Service Plan | True | By Howard A. Rusk, M.d. Special To the New York Times. | | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/houssels-horses-take-2-rich-races-noti-and-y-flash-take-split.html | HOUSSEL'S HORSES TAKE 2 RICH RACES; Noti and Y Flash Take Split $102,100 Stakes on Coast for Nevada Hotel Man HOUSSEL'S HORSES WIN 2 RICH RACES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/15kilometer-race-at-yonkers-today.html | 15-KILOMETER RACE AT YONKERS TODAY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/teachers-policy-shifts-in-japan-leftist-union-said-to-react-to.html | TEACHERS POLICY SHIFTS IN JAPAN; Leftist Union Said to React to Rival Group's Rise | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ulbricht-concedes-mistake-in-collective-farm-drive.html | Ulbricht Concedes Mistake In Collective Farm Drive | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/planners-study-agency-requests-beginning-work-on-18month-capital.html | PLANNERS STUDY AGENCY REQUESTS; Beginning Work on 18-Month Capital Budget for City | True | By Charles G. Bennett | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/bar-finds-limit-on-red-speeches-sees-no-enforceable-right-to-campus.html | BAR FINDS LIMIT ON RED SPEECHES; Sees No Enforceable Right to Campus Appearances | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-ulcers-laid-to-crowded-homes.html | SOVIET ULCERS LAID TO CROWDED HOMES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/a-look-at-venus-mariner-space-craft-will-attempt-to-penetrate.html | A LOOK AT VENUS; Mariner Space Craft Will Attempt To Penetrate Planet's Veil | True | By William L.laurence | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mckinley-douglas-stolle-and-lenoir-gain-in-tennis-mckinley-douglas.html | McKinley, Douglas, Stolle And Lenoir Gain in Tennis; McKinley, Douglas, Stolle And Lenoir Gain in Tennis | True | By Allison Danzig Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rose-oneill-ls-victor-in-3436250-new-castle-stakes-at-delaware-park.html | Rose O'Neill ls Victor in $34,362.50 New Castle Stakes at Delaware Park; FERRARO PILOTS 3 YEAR-OLD FILLY Apprentice Has 5 Winners— Rose O'Neill Victor Over Linita and Mighty Fair | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/suzanne-chapman-wed-to-fs-wright.html | Suzanne Chapman Wed to F.S. Wright | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-merchants-view-a-glance-at-the-retail-scene-reveals-sales-gains.html | The Merchant's View; A Glance at the Retail Scene Reveals Sales Gains Despite Decline in Stocks | True | By Herbert Koshetz | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/lewis-milestone-ousted-from-film.html | LEWIS MILESTONE OUSTED FROM FILM | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kramerforbes.html | Kramer—Forbes | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/diana-l-pavles-bride-here-of-james-obbard.html | Diana L. Pavles Bride Here of James Obbard | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/africans-urge-oneparty-rule-tell-parley-opposition-will-be-a-luxury.html | AFRICANS URGE ONE-PARTY RULE; Tell Parley Opposition Will Be a 'Luxury' for Years | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/vatican-regrets-ruling-on-prayer-fears-drift-in-us-toward-religious.html | VATICAN REGRETS RULING ON PRAYER; Fears Drift in U.S. Toward Religious Indifference | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/palmer-posts-216-bayer-and-mccallister-2d-to-player-at-210-in-pga.html | PALMER POSTS 216; Bayer and McCallister 2d to Player at 210 in P.G.A. 3d Round Gary Player Takes P.G.A. Third-Round Lead by 2 Strokes With a 69 for 208 PALMER, AT 216, IS TIED FOR 16TH Bayer and McCallister Post 210's and Trail Player by 2 Shots After 54 Holes | True | By Lincoln A.werden Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-court-so-rules.html | The Court So Rules | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/unbeaten-track-europe-abounds-in-unusual-museums-that-too-many.html | UNBEATEN TRACK; Europe Abounds in Unusual Museums That Too Many Tourists Miss | True | By Richard McLanathan | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tories-seek-to-build-new-party-image-cabinet-changes-reflect.html | TORIES SEEK TO BUILD NEW PARTY IMAGE; Cabinet Changes Reflect Determination to Stress Dynamic Approach Toward Nation's Problems | True | By Seth S. King Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-last-buffoon.html | The Last Buffoon | True | By Andrew Turnbull | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/exhibits-in-town-museum-presents-first-photography-show.html | EXHIBITS IN TOWN; Museum Presents First Photography Show | True | By Jacob Deschin | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/louise-m-cahill-engaged-to-wed-warwick-carter-alumna-of-american-u.html | Louise M. Cahill Engaged to Wed Warwick Carter; Alumna of American U. Affianced to Insurance Training Executive | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/louis-barasch.html | LOUIS BARASCH | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/carl-r-megowen-of-owensillinois-glass-companys-president-195061.html | CARL R. MEGOWEN OF OWENS-ILLINOIS; Glass Company's President 1950-'61 Dead at 63 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/charles-doris.html | CHARLES DORIS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/judith-katz-engaged-to-kenneth-l-marks.html | Judith Katz Engaged To Kenneth L. Marks | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/footnotes-a-rumpus.html | FOOTNOTES: A RUMPUS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mickey-wright-is-disqualified-turns-in-wrong-golf-card-miss.html | MICKEY WRIGHT IS DISQUALIFIED; Turns in Wrong Golf Card — Miss Englehorn Leads | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/titan-blues-win-on-field-goal-97-guesmans-15yarder-seals-victory-in.html | TITAN 'BLUES' WIN ON FIELD GOAL, 9-7; Guesman's 15-Yarder Seals Victory in Squad Contest | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/topics-doldrums-in-new-york.html | Topics; Doldrums in New York | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/toy-poodle-wins-in-putnam-show-ch-high-heritage-heirloom-takes.html | TOY POODLE WINS IN PUTNAM SHOW; Ch. High Heritage Heirloom Takes Award at Carmel | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/london-festival-ends-as-success-throngs-drawn-to-ox-roast-and.html | LONDON FESTIVAL ENDS AS SUCCESS; Throngs Drawn to Ox Roast and Thames Spectacle | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/advertising-a-guiding-hand-at-thompson-norman-h-strouse-has-been.html | Advertising A Guiding Hand at Thompson; Norman H. Strouse Has Been Making Big Changes Since Taking Over as Top Executive Just Two Years Ago Agency's Chief Aims at Making Things 'More Orderly' | True | By Peter Bart | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tv-pupils-found-to-learn-faster-control-group-used-in-test-of.html | TV PUPILS FOUND TO LEARN FASTER; Control Group Used in Test of Florida-Bimini Classes | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/valley-stream-temple-elects.html | Valley Stream Temple Elects | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dr-adolph-h-rosenthal-dead-physicist-and-engineer-was-56-developed.html | Dr. Adolph H. Rosenthal Dead; Physicist and Engineer Was 56; Developed Microwave and TV Communication Systems-- Adviser to Kollsman | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mrs-kennedy-finds-too-little-privacy-first-lady-finds-lack-of.html | Mrs. Kennedy Finds Too Little Privacy; FIRST LADY FINDS LACK OF PRIVACY | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/july-31-date-set-in-cargo-inquiry-us-calls-for-documents-on-port.html | JULY 31 DATE SET IN CARGO INQUIRY; U.S. Calls for Documents on Port Discrimination | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-century-21-is-driven-to-108mph-heat-victory.html | Miss Century 21 Is Driven To 108-M.P.H. Heat Victory | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/god-knows.html | God Knows | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/many-former-major-leaguers-now-successful-off-the-diamond.html | Many Former Major Leaguers Now Successful Off the Diamond | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-us-race-at-fair-expected-talk-of-biggest-structure-recalls-39.html | SOVIET-U.S. 'RACE' AT FAIR EXPECTED; Talk of Biggest Structure Recalls '39 Competition | True | By Gay Talese | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/seaway-sites-spur-tourism-upstate.html | SEAWAY SITES SPUR TOURISM UPSTATE | True | By John P.shanley | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/everybody-says-hes-for-education-but-the-nations-schools-are-in.html | Everybody Says He's for Education, But--; The nation's schools are in need of aid, but to get it a diversity of aims and interests must be overcome. Everybody Says He's for Education, But-- | True | By Fred M. Hechinger | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ship-interests-fear-bottling-up-of-bill-to-bar-thirdparty-suits.html | Ship Interests Fear Bottling Up of Bill to Bar Third-Party Suits | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-lois-dane-becomes-bride-in-south-orange-married-to-william-l.html | Miss Lois Dane Becomes Bride In South Orange; Married to William L. Soule Jr. at Home of Her Parents | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/carolyn-lee-married-to-edward-moshang.html | Carolyn Lee Married To Edward Moshang | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/thomas-sylvester-berry-harnessracing-driver-80.html | Thomas Sylvester Berry, Harness-Racing Driver, 80 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/undersea-missile-fired-by-russians-khrushchev-sees-nuclear.html | UNDERSEA MISSILE FIRED BY RUSSIANS; Khrushchev Sees Nuclear Submarines in Action | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-rome-mayor-has-heavy-tasks-city-fathers-are-seeking-to-deal.html | NEW ROME MAYOR HAS HEAVY TASKS; City Fathers Are Seeking to Deal With Vast Growth | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/tax-laws-in-2-states-are-about-the-same.html | Tax Laws in 2 States Are About the Same | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/training-ground.html | Training Ground | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/message-on-the-state-of-the-states-the-supreme-court-decision.html | Message on the State of the States; The Supreme Court decision focusing attention on rural and urban representation in state legislatures raises the question whether these bodies have a future. Message on the State of the States | True | BY Andrew Hacker | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/union-aides-to-see-goldberg.html | Union Aides to See Goldberg | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ocean-resort-is-coop.html | Ocean Resort Is Co-op | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/new-yorks-banks-said-to-hold-key-role-for-nations-finance-new-yorks.html | New York's Banks Said to Hold Key Role for Nation's Finance; New York's Banks Said to Hold Key Role for Nation's Finance | True | By Edward T. O'Toole | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/4day-contest-in-li.html | 4-Day Contest in L.I. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ralph-m-torrey-chemical-engineer.html | RALPH M. TORREY, CHEMICAL ENGINEER | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/home-run-by-reds-beats-mets-53-pinsons-shot-comes-after.html | HOME RUN BY REDS BEATS METS, 5-3; Pinson's Shot Comes After Throneberry's Error-- Loss Is Sixth in Row METS BEATEN, 5-3, BY PINSON HOMER | True | By Gordon S.white Jr. Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/two-cunard-liners-will-get-overhaul.html | TWO CUNARD LINERS WILL GET OVERHAUL | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/yonkers-merchants-organize.html | Yonkers Merchants Organize | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/celebrezze-puts-off-resigning-as-mayor.html | CELEBREZZE PUTS OFF RESIGNING AS MAYOR | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/pension-funds-cited-albany-asserts-state-is-leader-weather-is-only.html | Pension Funds Cited; ALBANY ASSERTS STATE IS LEADER Weather Is Only Concession Made by Officials--Data on Industry Listed. | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mingus-bestoff-shelf-at-last.html | MINGUS BEST-OFF SHELF AT LAST | True | By John S. Wilson | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/airrights-battle-latest-issue-to-hinder-boston-turnpike-plan.html | Air-Rights Battle Latest Issue To Hinder Boston Turnpike Plan; Callahan and Volpe in Deadlock Over Point--Former Expected to Gain Authority for Highway Board | True | By John H.fenton Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/janet-miller-married-to-james-maynard.html | Janet Miller Married To James Maynard | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/california-versus-new-york-the-two-states-begin-big-statistical.html | California Versus New York: The Two States Begin Big Statistical Debate | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/steel-men-face-new-competition-japan-and-belgium-posing-threats-to.html | STEEL MEN FACE NEW COMPETITION; Japan and Belgium Posing Threats to U.S. Market | True | By Kenneth S. Smith | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/jury-is-studying-killing-of-negro-exmental-patient-was-shot-by-the.html | JURY IS STUDYING KILLING OF NEGRO; Ex-Mental Patient Was Shot by the Police in Texas | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/on-lisbons-apron-strings.html | On Lisbon's Apron Strings | True | By James Duffy | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/george-macaulay-trevelyan-english-historian-dies-at-86-social.html | George Macaulay Trevelyan, English Historian, Dies at 86; Social History in '42 Became a Best Seller--Scholar Held Order of Merit | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/no-hoffa-defense-fund.html | No Hoffa Defense Fund | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/white-advisers-in-katanga-say-their-role-in-regime-declines-blacks.html | White Advisers in Katanga Say Their Role in Regime Declines; Blacks Now Make the Key Decisions, Officials Assert--Government Said to Pressure Union Miniere | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/ford-fund-will-aid-quaker-migrant-project-friends-are-hoping-to.html | Ford Fund Will Aid Quaker Migrant Project; Friends Are Hoping to Expand Labor Cooperatives for Improving Workers' Lot | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/air-cooler-and-gas-heater-has-pushbutton-control.html | Air Cooler and Gas Heater Has Pushbutton Control | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/named-to-help-resolve-aerospace-industry-dispute.html | Named to Help Resolve Aerospace Industry Dispute | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/the-world-on-arms-berlin-ruling-on-un-pressure-on-tshombe-algerian.html | THE WORLD; On Arms & Berlin Ruling on U.N. Pressure on Tshombe Algerian Deadlock Vietnam & Laos | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/air-france-notes-increase-in-passengers-for-europe.html | Air France Notes Increase In Passengers for Europe | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/guards-42d-division-reaches-camp-drum.html | GUARDS 42D DIVISION REACHES CAMP DRUM | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/girl-5-and-boy-4-killed-in-7story-fall-in-brooklyn.html | Girl, 5, and Boy, 4, Killed In 7-Story Fall in Brooklyn | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/17-soviet-citizens-doomed-as-accomplices-of-nazis.html | 17 Soviet Citizens Doomed As Accomplices of Nazis | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-of-the-rialto-musical-feuer-and-martin-plan-show-based-on.html | NEWS OF THE RIALTO: MUSICAL; Feuer and Martin Plan Show Based on Novel -- Other Items | True | By Lewis Funke | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/canadians-complete-highway-linking-both-coasts-of-nation.html | Canadians Complete Highway Linking Both Coasts of Nation | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/instructor-wins-contest.html | Instructor Wins Contest | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/steel-union-maps-a-labor-college-accredited-program-opens-in-1963-a.html | STEEL UNION MAPS A LABOR COLLEGE; Accredited Program Opens in 1963 at Indiana U. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/mrs-wechsler-has-son.html | Mrs. Wechsler Has Son | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/stray-radio-signal-bars-venus-flight.html | STRAY RADIO SIGNAL BARS VENUS FLIGHT | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kenneth-appels-have-child.html | Kenneth Appels Have Child | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/plumbing-and-heating-systems-ignored-by-many-house-buyers-heating.html | Plumbing and Heating Systems Ignored by Many House Buyers; HEATING SYSTEMS IGNORED BY MANY | True | By Dennis Duggan | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/kennedy-ponders-tax-advice-most-aides-feel-action-is-needed-but.html | KENNEDY PONDERS TAX ADVICE; Most Aides Feel Action Is Needed But Differ on Path to Follow | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/soviet-is-adding-merchant-ships-fleet-continues-to-increase-as-u-s.html | SOVIET IS ADDING MERCHANT SHIPS; Fleet Continues to Increase as U. S. Vessels Decline | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rojas-sent-down-by-reds.html | Rojas Sent Down by Reds | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/carol-gradl-engaged-to-james-fanton-lyon.html | Carol Gradl Engaged To James Fanton Lyon | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/miss-katz-breaks-record-in-aau-swim-upstate.html | Miss Katz Breaks Record In A.A.U. Swim Upstate | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/chess-play-by-champions-some-winners-games-in-the-sectional.html | CHESS: PLAY BY CHAMPIONS; Some Winners' Games In the Sectional Tournaments | True | By Al Horowitz | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/couple-is-killed-in-midnight-race-husband-and-wife-in-2d-car.html | COUPLE IS KILLED IN MIDNIGHT RACE; Husband and Wife in 2d Car Injured in Jersey Crash | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/hopes-deflated-in-doctor-strike-disagreement-on-principle-remains.html | HOPES DEFLATED IN DOCTOR STRIKE; Disagreement on Principle Remains in Saskatchewan | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/engineers-warn-of-long-scarcity-graduates-in-next-10-years-to-be.html | ENGINEERS WARN OF LONG SCARCITY; Graduates in Next 10 Years to Be Far Under Needs | True | By Fred M.hechinger | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/judith-ann-lisle-and-alden-irons-married-on-li-wellesley-alumna-wed.html | Judith Ann Lisle And Alden Irons Married on L.I.; Wellesley Alumna Wed in Roslyn to Foreign Service Officer | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/peter-v-bouterse.html | PETER V. BOUTERSE | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/office-planner-is-part-builder-architect-and-decorator-his-expanded.html | Office Planner Is Part Builder, Architect and Decorator; His Expanded Role Includes Knowledge of Status Symbols OFFICE PLANNER HAS MANY DUTIES | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/rinzlereisen.html | Rinzler--Eisen | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/scores-in-p-g-a-championship.html | Scores in P. G. A. Championship | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/208000-given-to-study-relocation-of-the-elderly.html | $208,000 Given to Study Relocation of the Elderly | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/where-are-the-passengers-flight-forum-seeks-out-the-sources-of-new.html | WHERE ARE THE PASSENGERS?; Flight Forum Seeks Out the Sources of New Customers To Fill the Now Empty Seats of the Airlines | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/unlisted-stocks-fell-last-week-brokers-see-consolidation-index.html | UNLISTED STOCKS FELL LAST WEEK; Brokers See Consolidation --Index Falls 1.22 Points | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/lydia-m-bentley-is-attended-by-11-at-her-wedding-escorted-by-father.html | Lydia M. Bentley Is Attended by 11. At Her Wedding Escorted by Father at Marriage to Herbert K. Twitchell Jr. | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/silent-spring-is-now-noisy-summer-pesticides-industry-up-in-arms.html | 'Silent Spring' Is Now Noisy Summer; Pesticides Industry Up in Arms Over a New Book Rachel Carson Stirs Conflict--Producers Are Crying 'Foul' RACHEL CARSON UPSETS INDUSTRY | True | By John M. Lee | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/births.html | Births | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/usborn-whites-in-majority-here-census-data-show-area-is-less-of-a.html | U.S.-BORN WHITES IN MAJORITY HERE; Census Data Show Area Is Less of a Melting Pot | True | By Will Lissner | 1990-05-16 | RE0000478692 | RE0000478692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/joseph-a-turley-and-joan-kliegl-marry-in-queens-nuptials-in-forest.html | Joseph A. Turley And Joan Kliegl Marry in Queens; Nuptials in Forest Hills for Brooklyn Law and Marymount Graduates | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/california-wine-shows-big-gains-1961-output-at-a-record-may.html | CALIFORNIA WINE SHOWS BIG GAINS; 1961 Output at a Record-- May Production Up 18% | True | By James J. Nagle | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/games-not-the-thing-other-ways-for-autoist-to-keep-child-happy.html | GAMES NOT THE THING; Other Ways for Autoist To Keep Child Happy | True | By Helen F.travers | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/view-in-washington-loss-of-country-would-be-of-tragic-significance.html | VIEW IN WASHINGTON: Loss of Country Would Be Of 'Tragic Significance' to the U. S., Ball Says | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/dr-harold-jla-tulip.html | DR. HAROLD J.LA TULIP | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-22 | 1962-07-22 | https://www.nytimes.com/1962/07/22/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1990-05-16 | RE0000478692 | RE0000478692 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/30-injured-in-explosion-at-missile-silo-in-west.html | 30 Injured in Explosion At Missile Silo in West | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/death.html | Death | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yanks-scores-first-game.html | Yanks' Scores; FIRST GAME | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/shoemaker-greeted-by-followers-here.html | SHOEMAKER GREETED BY FOLLOWERS HERE | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/soviet-is-expected-to-sign-german-treaty-this-year-soviet-expected.html | Soviet Is Expected to Sign German Treaty This Year; Soviet Expected to Sign Treaty With East Germany This Year | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/operating-engineers-win-atkinson-dredging-vote.html | Operating Engineers Win Atkinson Dredging Vote | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/miss-steber-sings-title-role-in-rousing-tosca-at-stadium.html | Miss Steber Sings Title Role In Rousing 'Tosca' at Stadium | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/moors-wins-by-50-minutes.html | Moors Wins by 50 Minutes | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dodgers-l5-hits-sink-cubs13-to-6-willie-davis-howard-star-in.html | DODGERS' l5 HITS SINK CUBS,13 TO 6; Willie Davis, Howard Star in Rain-Shortened Game | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/english-countries-stress-simpler-cut-and-design-in-new-showing-most.html | English Countries Stress Simpler Cut and Design in New Showing; Most Suit Jackets Are Semi-Fitted -Skirts Eased | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/algerians-form-regime-to-rival-ben-khedda-rule-ben-bella-group.html | ALGERIANS FORM REGIME TO RIVAL BEN KHEDDA RULE; Ben Bella Group Declares 7-Man Bureau Supplants Provisional Government ARMY BACKS DISSIDENTS Premier Termed 'Usurper' Proclamation Appeals to Citizens for Support | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/meat-cutters-vote-pact-to-end-3-week-walkout.html | Meat Cutters Vote Pact To End 3-Week Walkout | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ecuadors-president-in-miami.html | Ecuador's President in Miami | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/summaries-of-ussoviet-track-at-palo-alto-mans-competition.html | Summaries of U.S.-Soviet Track at Palo Alto; Men's Competition | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/doubling-predicted-in-colleges-income.html | DOUBLING PREDICTED IN COLLEGES INCOME | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ball-fleming-weir-gain-in-junior-veterans-tennis.html | Ball, Fleming, Weir Gain In Junior Veterans Tennis | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/1000-here-hail-hospital-union-72d-st-rally-draws-negro-and-puerto.html | 1,000 HERE HAIL HOSPITAL UNION; 72d St. Rally Draws Negro and Puerto Rican Support | True | By Stanley Levey | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/it-should-be-unanimous.html | It Should Be Unanimous | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mcnamara-leaves-for-talks.html | McNamara Leaves for Talks | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/gabriel-beaumont-80-exchef-for-stork-club-and-plaza-dies.html | Gabriel Beaumont, 80, Ex-Chef For Stork Club and Plaza, Dies | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ohio-state-professor-heads-new-office-in-roads-bureau.html | Ohio State Professor Heads New Office in Roads Bureau | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/city-seeks-police-in-4state-drive-campaign-runs-to-sept-15-for-3000.html | CITY SEEKS POLICE IN 4-STATE DRIVE; Campaign Runs to Sept. 15 for 3,000 Applicants | True | By Paul Crowell | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/donna-floyd-beats-carole-caldwell-for-us-clay-court-tennis-title-63.html | Donna Floyd Beats Carole Caldwell for U.S. Clay Court Tennis Title, 6-3, 6-1 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/child-to-mrs-rl-arnett.html | Child to Mrs. R.L. Arnett | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mkinley-ousts-douglas-6462-advances-to-mens-final-stolle-wins-2d.html | M'KINLEY OUSTS DOUGLAS, 6-4,6-2; Advances to Men's Final Stolle Wins 2d Semi-Final From Lenoir in 3 Sets | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ny-es-yawl-wins-in-180mile-race-carina-first-on-corrected-time-for.html | NY ES YAWL WINS IN 180-MILE RACE; Carina First on Corrected Time for Greenwich Cup | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/theatre-parties-in-fall-will-aid-settlement-units-manhattanville.html | Theatre Parties In Fall Will Aid Settlement Units; Manhattanville Centers List a Bolshoi Show and 'Lord Pengo' | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/gordon-hake-63-an-illustrator-cartoonist-who-did-us-bond-posters-is.html | GORDON HAKE, 63, AN ILLUSTRATOR; Cartoonist Who Did U.S. Bond Posters Is Dead | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/merriam-speaks-in-rutgers-pulpit-ousted-pastor-dwells-upon.html | MERRIAM SPEAKS IN RUTGERS PULPIT; Ousted Pastor Dwells Upon Avoidance of Self-Pity | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/geneva-unsurprised-by-soviet-test-step.html | GENEVA UNSURPRISED BY SOVIET TEST STEP | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/new-home-for-ship-groups.html | New Home for Ship Groups | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/citys-surplus-watershed-properties-are-sites-of-proposed-parks-in.html | City's Surplus Watershed Properties Are Sites of Proposed Parks in Westchester County | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/swiss-stocks-decline.html | SWISS STOCKS DECLINE | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/gleason-driscoll.html | Gleason Driscoll | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cincinnati-homer-decides-2d-game-keoughs-pinchhit-in-ninth.html | CINCINNATI HOMER DECIDES 2D GAME; Keough's Pinch-Hit in Ninth Completes Sweep of Mets Loss Eighth in Row | True | By Gordon S. White Jr. Special To the New York Times | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/new-labor-law-needed.html | New Labor Law Needed | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/car-crash-kills-woman-and-injures-two-others.html | Car Crash Kills Woman And Injures Two Others | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/algiers-regime-surprised.html | Algiers Regime Surprised | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/rev-frederick-blatz.html | REV. FREDERICK BLATZ | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/syrian-chief-hails-rockets.html | Syrian Chief Hails Rockets | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/susan-zucker-bride-of-arthur-allen-leff.html | Susan Zucker Bride Of Arthur Allen Leff | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/chess-straight-or-reverse-kings-indian-calls-for-sharp-play.html | Chess; Straight or Reverse, King's Indian Calls for Sharp Play | True | By Al Horowitz | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/state-scrutinizes-condominium-coops.html | STATE SCRUTINIZES CONDOMINIUM CO-OPS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/coast-agents-vie-for-mca-stars-but-lesserknown-actors-worry-over.html | COAST AGENTS VIE FOR M.C.A. STARS; But Lesser-Known Actors Worry Over Missing Work | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/britain-spurs-atom-detection.html | Britain Spurs Atom Detection | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/kaitz-nominated-for-port-agency-aide-to-senator-mahoney-is-picked.html | KAITZ NOMINATED FOR PORT AGENCY; Aide to Senator Mahoney Is Picked by Rockefeller | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/more-soviet-nuclear-tests.html | More Soviet Nuclear Tests | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/2-shapiro-jumpers-win-jersey-honors.html | 2 SHAPIRO JUMPERS WIN JERSEY HONORS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/aircraft-maker-raises-earnings-north-american-profit-96c-a-share-in.html | AIRCRAFT MAKER RAISES EARNINGS; North American Profit 96c a Share in June Quarter | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/fbi-bids-public-help-find-stocks-plea-issued-in-bache-case-eleven.html | F.B.I. BIDS PUBLIC HELP FIND STOCKS; Plea issued in Bache Case Eleven Under Arrest | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ohio-dam-work-dedicated.html | Ohio Dam Work Dedicated | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/telstar-track-show-off.html | Telstar Track Show Off | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/calders-mobiles-amuse-children-please-touch-the-exhibits-london.html | CALDER'S MOBILES AMUSE CHILDREN; 'Please Touch the Exhibits,' London Gallery Invites | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yam-boylan.html | Yam Boylan | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/poodle-16-victor-in-holyoke-show-tropicstar-poodanne-takes-award-at.html | POODLE 16 VICTOR IN HOLYOKE SHOW; Tropicstar Poodanne Takes Award At South Hadley | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/westchester-maps-parks-open-to-all-nonresidents-could-use-sites.html | WESTCHESTER MAPS PARKS OPEN TO ALL; Nonresidents Could Use Sites Offered by City | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/algerian-travail-stifles-economy-trade-and-commerce-drops-as.html | ALGERIAN TRAVAIL STIFLES ECONOMY; Trade and Commerce Drops as Questions of Nation's Future Await Answer | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mans-suffering-defined-by-lilje-calls-christian-view-better-than.html | MAN'S SUFFERING DEFINED BY LILJE; Calls Christian View Better Than Marxist or Scientific | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/house-unit-votes-maritime-funds-298175000-approved-for-federal.html | HOUSE UNIT VOTES MARITIME FUNDS; $298,175,000 Approved for Federal Shipping Agency | True | By Werner Bamberger | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/lutherans-say-members-rose-to-83-million-in-61.html | Lutherans Say Members Rose to 8.3 Million in '61 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/moldavian-jailed-for-gold-dealings.html | MOLDAVIAN JAILED FOR GOLD DEALINGS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/rockefeller-group-to-transfer-to-yale-rockefeller-virus-research.html | Rockefeller Group To Transfer to Yale; Rockefeller Virus Research Unit Moving to New Yale Laboratory | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dutch-cleric-says-tourism-fails-to-promote-closer-world-ties.html | Dutch Cleric Says Tourism Fails To Promote Closer World Ties | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/toy-makers-find-new-ways-to-increase-fun-of-playing-and-learning.html | Toy Makers Find New Ways to Increase Fun of Playing and Learning; MAKERS OF TOYS SHOW NEW LINES | True | By Sal R. Nuccio | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/wisconsin-sailor-wins-title-series-barren-first-by-2-points-in.html | WISCONSIN SAILOR WINS TITLE SERIES; Barren First by 2 Points in Single-Handed Event | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/4-riders-reach-concord.html | 4 Riders Reach Concord | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/syracuse-man-killed-in-car.html | Syracuse Man Killed in Car | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/orioles-triumph-over-twins-86-brandt-and-gentile-connect-roberts.html | ORIOLES TRIUMPH OVER TWINS, 8-6; Brandt and Gentile Connect Roberts Gains Victory | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/vote-in-congress-by-area-members-this-weeks-ballots-listed-in-house.html | VOTE IN CONGRESS BY AREA MEMBERS; This Week's Ballots Listed in House and Senate | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/employes-ideas-trim-city-costs-suggestion-program-began-10-years.html | EMPLOYES IDEAS TRIM CITY COSTS; Suggestion Program, Began 10 Years Ago, Has Saved New York 5 Million WORKERS EARN PRIZES Get Awards of $10 to $1,000 Some Devices Patented and Find Wide Use | True | By Lawrence O'Kane | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/burned-theatre-rallies-village-show-goes-on-as-weston-vt-seeks.html | BURNED THEATRE RALLIES VILLAGE; Show Goes On as Weston, Vt., Seeks $150,000 | True | By Jack Gould Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/lord-robins-77-an-industrialist-usborn-baron-leader-in-rhodesian.html | LORD ROBINS, 77, AN INDUSTRIALIST; U.S.-Born Baron, Leader in Rhodesian Business, Dies | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/insurer-buys-swedish-stake.html | Insurer Buys Swedish Stake | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/workers-get-birthdays-off.html | Workers Get Birthdays Off | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cairos-progress-hailed-by-nasser-military-and-economic-gain-over.html | CAIRO'S PROGRESS HAILED BY NASSER; Military and Economic Gain Over 10-Year Span Cited | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/williams-back-from-europe.html | Williams Back From Europe | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/99459-for-cancer-study.html | $99,459 for Cancer Study | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/shell-makes-offer-for-canadian-oil.html | SHELL MAKES OFFER FOR CANADIAN OIL | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/larrs-bravo-first.html | Larr's Bravo First | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/15kilometer-race-captured-by-moore.html | 15-KILOMETER RACE CAPTURED BY MOORE | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-samuel-c-harvey.html | MRS. SAMUEL C. HARVEY | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/how-not-to-conduct-diplomacy.html | How Not to Conduct Diplomacy | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/red-cross-expands-area-in-hurricane-watch-plan.html | Red Cross Expands Area In Hurricane Watch Plan | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/britain-to-hear-appeal.html | Britain to Hear Appeal | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/john-h-eayrs.html | JOHN H. EAYRS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/neale-eraser-bows-to-laver-in-3-sets.html | NEALE ERASER BOWS TO LAVER IN 3 SETS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yugoslav-liberals-warned-to-head-party-line-tito-aide-tells.html | Yugoslav 'Liberals' Warned to Head Party Line; Tito Aide Tells Communists Deviation Is Barred | True | By Paul Underwood Special to The New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/eastern-to-start-some-trips-today-in-face-of-strike-flights-between.html | EASTERN TO START SOME TRIPS TODAY IN FACE OF STRIKE; Flights Between New York and Miami Scheduled Union Denounces Plan A FEW ENGINEERS YIELD They Accept Company Offer to Be Part of Three-Man Crew in Jet Cockpit | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sports-of-the-times-an-outstanding-quartet.html | Sports of The Times; An Outstanding Quartet | True | By John Drebinger | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/youth-16-is-held-in-brooklyn-killing.html | YOUTH, 16, IS HELD IN BROOKLYN KILLING | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/monmonth-park-entries.html | Monmonth Park Entries | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-alan-a-jacobson.html | MRS. ALAN A. JACOBSON | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/coast-track-meet-makes-money-as-quickly-as-it-makes-friends.html | Coast Track Meet Makes Money As Quickly as It Makes Friends | True | By Wallace Turner Special to The New York Times | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sniping-the-dollar-sport-of-disparaging-the-currency-in-fiscal.html | Sniping the Dollar; Sport of Disparaging the Currency In Fiscal Circles Termed Overdone | True | By M.j. Rossant | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/nyu-heights-alumni-elect.html | N.Y.U. Heights Alumni Elect | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mets-scores-first-game.html | Mets' Scores; FIRST GAME | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/port-unit-seeks-tighter-policing-industry-urged-to-improve.html | PORT UNIT SEEKS TIGHTER POLICING; Industry Urged to Improve Standards for Guards | True | By George Horne | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/relief-rolls-cut-by-job-program-chief-of-welfare-says-work-was.html | RELEIF ROLLS CUT BY JOB PROGRAM; Chief of Welfare Says Work Was Found for 9,600 Recipients in 1961 SPECIAL UNIT CREDITED Dumpson, Talking on Radio, Terms Most Persons on Relief Unemployable | True | By Layhmond Robinson | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/tennis-official-scores-us-ideas-of-fitness.html | Tennis Official Scores U.S. Ideas of Fitness | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/priest-honored-at-st-patricks-msgr-donnellan-extolled-by-bishop-at.html | PRIEST HONORED AT ST. PATRICK'S; Msgr. Donnellan Extolled by Bishop at Parting Mass | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/indians-vanquish-angels-7-to-3-and-end-9game-losing-streak.html | Indians Vanquish Angels, 7 to 3, And End 9-Game Losing Streak | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/lorenc-wins-aau-run.html | Lorenc Wins A.A.U. Run | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/palmer-finishes-at-8overpar-288-trails-player-by-10-shots-in-tying.html | PALMER FINISHES AT 8-OVER-PAR 288; Trails Player by 10 Shots in Tying for 17Th Bayer and Nicklaus Third on 281's | | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/brooklyn-company-reports-10th-robbery-in-2-months.html | Brooklyn Company Reports 10th Robbery in 2 Months | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/state-university-names-fund-head-retiring-general-to-manage.html | STATE UNIVERSITY NAMES FUND HEAD; Retiring General to Manage Construction Program | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/small-retailers-advised-of-space-us-aid-to-independents-at-centers.html | SMALL RETAILERS ADVISED OF SPACE; U.S. Aid to Independents at Centers Opposed | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/session-on-congo-at-un-imminent-security-council-will-weigh-steps-in.html | SESSION ON CONGO AT U.N. IMMINENT; Security Council Will Weigh Steps in Katanga Deadlock | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/pope-asks-prayer-for-council.html | Pope Asks Prayer for Council | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/india-lays-firing-to-chinese-reds-note-of-protest-says-border.html | INDIA LAYS FIRING TO CHINESE REDS; Note of Protest Says Border Incidents Are Provocative Peiping Accuses Delhi | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/riot-mars-soccer-matches-here-players-start-melee-and-fans-join-in.html | Riot Mars Soccer Matches Here; Players Start Melee and Fans Join In -Three Injured | True | By William J. Briordy | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/foreign-affairs-moscows-intricate-game-in-laos.html | Foreign Affairs; Moscow's Intricate Game in Laos | True | By C.l. Sulzberger | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/australian-catholics-end-protest-on-school-funds.html | Australian Catholics End Protest on School Funds | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/random-notes-in-washington-a-means-to-determine-the-ins-paper.html | Random Notes in Washington: A Means to Determine the Ins; Paper Lampoons Social Pace on New Frontier Peace Corps Man in Motion | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/buyers-in-town-buyers-in-town.html | BUYERS IN TOWN; BUYERS IN TOWN | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/indian-chinese-accord-urged.html | Indian Chinese Accord Urged | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/irans-premier-seeks-amity-with-all-states.html | Iran's Premier Seeks Amity With All States | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/princess-astrid-has-baby.html | Princess Astrid Has Baby | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/telstar-to-beam-live-shows-today-first-formal-exchange-set-by-us.html | TELSTAR TO BEAM LIVE SHOWS TODAY; First Formal Exchange Set by U.S. and Europe | True | By Val Adams | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/police-recruitment-called-serious-problem-in-jersey.html | Police Recruitment Called Serious Problem in Jersey | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/the-france-5-days-late-turns-around-in-19-hours.html | The France, 5 Days Late, Turns Around in 19 Hours | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/special-visitors-tour-un.html | Special Visitors Tour U.N. | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/suspect-seized-in-knifing-of-woman-in-penn-station.html | Suspect Seized in Knifing Of Woman in Penn Station | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/jersey-youth-18-drowns.html | Jersey Youth, 18, Drowns | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/witnesses-assembly-ends.html | Witnesses' Assembly Ends | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/music-henri-sauguet-visits-at-aspen-composer-supervises-2-new.html | Music Henri Sauguet Visits at Aspen; Composer Supervises 2 New Productions | True | By Harold C. Schonberg Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mutual-funds-buying-in-the-bear-market.html | Mutual Funds; Buying in the Bear Market | True | By Gene Smith | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/senate-test-near-on-tax-measure-reforms-deleted-committee-reduces.html | SENATE TEST NEAR ON TAX MEASURE; REFORMS DELETED; Committee Reduces Revenue Items Funston Warns Against Hasty Cuts | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/rosenberggrockman.html | Rosenberg-Rockman | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/fleet-of-29-off-on-6day-cruise-american-y-c-event-opens-with.html | FLEET OF 29 OFF ON 6-DAY CRUISE; American Y.C. Event Opens With Overnight Race | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/glenn-h-hendrickson.html | GLENN H. HENDRICKSON | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/israel-plans-defense-college.html | Israel Plans Defense College | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/west-german-amateur-dies-after-collapse-during-bout.html | West German Amateur Dies After Collapse During Bout | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/democrat-urges-spade-aged-care-samuels-backs-it-in-case-us-fails-to.html | DEMOCRAT URGES SPADE AGED CARE; Samuels Backs It in Case U.S. Fails to Adopt Aid | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/2-estes-inquiries-reopen-this-week-chief-disclosure-thus-far-is-one.html | 2 ESTES INQUIRIES REOPEN THIS WEEK; Chief Disclosure Thus Far Is One of U.S. Bungling | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mental-clinic-offering-24hour-emergency-aid-new-roosevelt-hospital.html | Mental Clinic Offering 24-Hour Emergency Aid; New Roosevelt Hospital Unit Acts on Immediate Needs for Psychiatric Care | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/alleged-reds-jailed-in-spain.html | Alleged Reds Jailed in Spain | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/air-cadets-are-reminded-of-their-godgiven-role.html | Air Cadets Are Reminded Of Their 'God-Given' Role | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/48-killed-in-north-india-in-wreck-of-fast-train.html | 48 Killed in North India In Wreck of Fast Train | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/exchess-champion-loses-in-opening-of-state-event.html | Ex-Chess Champion Loses In Opening of State Event | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/nigerian-gets-ovation-on-eve-of-an-inquiry.html | Nigerian Gets Ovation On Eve of an Inquiry | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/tristan-exiles-are-sending-12-men-to-check-on-island.html | Tristan Exiles Are Sending 12 Men to Check on Island | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/aerospace-strike-put-off-by-uaw-two-california-locals-vote-to.html | AEROSPACE STRIKE PUT OFF BY U.A.W.; Two California Locals Vote to Accept Kennedy Plan | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/peron-cautions-argentine-chiefs-former-dictator-says-needs-of.html | PERON CAUTIONS ARGENTINE CHIEFS; Former Dictator Says Needs of People Must Be Met | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-jack-adler.html | MRS. JACK ADLER | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/wells-kriegsman.html | Wells Kriegsman | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/neutralist-initiative.html | Neutralist Initiative | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/garment-unions-employes-win-18month-fight-for-own-union-dubinskys.html | Garment Union's Employes Win 18-Month Fight for Own Union; DUBINSKYS STAFF WINS OWN UNION | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/us-is-stepping-up-export-campaign-smaller-concerns-never-in-field.html | U.S. IS STEPPING UP EXPORT CAMPAIGN; Smaller Concerns, Never in Field Before, Are Enlisted by Commerce Agency | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/susan-t-lawson-engaged-to-freeman-i-davison-3d.html | Susan T. Lawson Engaged To Freeman I. Davison 3d | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/kennedy-is-accused-of-appeasing-south.html | KENNEDY IS ACCUSED OF APPEASING SOUTH | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/majority-judges-differ-in-uncase-views-of-9-in-world-court-not.html | MAJORITY JUDGES DIFFER IN U.N.CASE; Views of 9 in World Court Not Identical on Financing | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/stenhouse-gives-4-hits-in-opener-brights-homer-tops-yanks-in-first.html | STENHOUSE GIVES 4 HITS IN OPENER; Bright's Homer Tops Yanks in First Game 4-Run Eighth Settles Finale | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bail-denied-youth-in-merrick-killing.html | BAIL DENIED YOUTH IN MERRICK KILLING | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/singapore-leaders-leave-for-london-talks-on-merger.html | Singapore Leaders Leave For London Talks on Merger | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/joyce-carraturo-a-bride.html | Joyce Carraturo a Bride | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/the-isaacs-successor.html | The Isaacs Successor | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/teenagers-in-riot-at-resort-in-idaho.html | TEEN-AGERS IN RIOT AT RESORT IN IDAHO | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/george-kops-fiance-of-joan-horowitz.html | George Kops Fiance Of Joan Horowitz | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/brazil-to-us-call-by-radio-amateurs-helps-save-a-life.html | Brazil-to-U.S. Call By Radio Amateurs Helps Save a Life | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/not-even-a-top-pro-can-be-blase-about-his-tournament-performance.html | Not Even a Top Pro Can Be Blase About His Tournament Performance | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/chinese-charge-provocation.html | Chinese Charge Provocation | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/institutions-role-under-sec-study.html | INSTITUTIONS ROLE UNDER S.E.C. STUDY | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/major-league-baseball-american-league.html | Major League Baseball, American League | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/john-i-thompson-co-selects-aide-to-chief.html | John I. Thompson Co. Selects Aide to Chief | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/west-is-concerned-by-blast-in-berlin.html | WEST IS CONCERNED BY BLAST IN BERLIN | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/gulf-western-elects-new-member-to-board.html | Gulf & Western Elects New Member to Board. | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sturdy-leather-boots-called-best-for-hiking.html | Sturdy Leather Boots Called Best for Hiking | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/leaders-to-scan-us-vietnam-role-harkins-goes-to-honolulu-to-see.html | LEADERS TO SCAN U.S. VIETNAM ROLE; Harkins Goes to Honolulu to See McNamara | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/prices-of-cotton-soften-for-week-but-tendency-to-firmness-marks.html | PRICES OF COTTON SOFTEN FOR WEEK; But Tendency to Firmness Marks Friday Closing | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/air-carriers-list-supersonic-guide-international-group-advises-on.html | AIR CARRIERS LIST SUPERSONIC GUIDE; International Group Advises on Commercial Plane | True | By Joseph Carter | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/tryon-captures-state-golf-with-birdie-on-38th-hole.html | Tryon Captures State Golf With Birdie on 38th Hole | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bridge.html | Bridge | True | By Albert H. Morehead | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/brazil-students-oppose-us.html | Brazil Students Oppose U.S. | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/hospital-names-dr-maynard.html | Hospital Names Dr. Maynard | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/lloyd-g-whitebrook-dies-at-43-campaign-adviser-to-democrats.html | Lloyd G. Whitebrook Dies at 43; Campaign Adviser to Democrats; Specialist in Radio and TV Aided Party's Top Leaders Headed Agency Here | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/middy-jacket-and-mohair-shift-are-collegbound.html | Middy Jacket and Mohair Shift Are College-Bound | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/jersey-church-marks-christmas-for-cubans.html | Jersey Church Marks 'Christmas' for Cubans | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dr-king-denounces-us-judge-for-ban-on-georgia-protest-dr-king.html | Dr. King Denounces U.S. Judge for Ban On Georgia Protest; DR. KING ASSAILS JUDGE OVER BAN | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/wards-car-first-by-14-seconds-in-trenton-race-before-20000.html | Ward's Car First by 14 Seconds in Trenton Race Before 20,000 | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/the-courts-and-dr-king.html | The Courts and Dr. King | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/books-and-authors-whither-the-women.html | Books and Authors; Whither the Women | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/uncle-sam-comes-to-the-fair.html | Uncle Sam Comes to the Fair | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cubans-ask-jamaican-asy.lum.html | Cubans Ask Jamaican Asylum | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dutch-market-soflens.html | DUTCH MARKET SOFTENS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/127108-triumph-paced-by-oerter-discus-ace-betters-mark-beatty.html | 127-108 TRIUMPH PACED BY OERTER; Discus Ace Betters Mark Beatty, Siebert Excel U.S. Girls Bow, 66-41 | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/story-of-unicef.html | Story of UNICEF | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/title-scores-earnings-and-cards.html | Title Stores, Earnings and Cards | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/tax-review-seen-on-foreign-profit-us-subsidaries-abroad-center-of.html | TAX REVIEW SEEN ON FOREIGN PROFIT; U.S. Subsidiaries Abroad Center of Controversy | True | By Robert Metz | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-felix-a-muldoon.html | MRS. FELIX A. MULDOON | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/israel-to-investigate-expulsion-of-soblen-israel-to-inquire-into.html | Israel to Investigate Expulsion of Soblen; ISRAEL TO INQUIRE INTO SOBLEN CASE | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ships-collide-off-japan.html | Ships Collide Off Japan | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-kennedy-and-glenn-water-ski.html | Mrs. Kennedy and Glenn Water Ski | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/man-plunges-to-death-as-police-draw-near.html | Man Plunges to Death As Police Draw Near | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/gallaudet-receives-grant-to-prepare-sign-dictionary.html | Gallaudet Receives Grant To Prepare Sign Dictionary | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/a-variety-of-melons-available-in-markets.html | A Variety of Melons Available in Markets | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/essex-dane-dies-actress-was-96-last-seen-on-broadway-in-49-wrote-30.html | ESSEX DANE DIES; ACTRESS WAS 96; Last Seen on Broadway in '49 Wrote 30 Plays | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/ronsonkohn.html | Ronson-Kohn | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/stocks-in-london-decline-sharply-industrial-index-falls-by-8-to.html | STOCKS IN LONDON DECLINE SHARPLY; Industrial Index Falls by 8 to 258.3 for the Week | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/team-works-out-in-wheelchairs-disabled-athletes-leaving-today-for.html | TEAM WORKS OUT IN WHEELCHAIRS; Disabled Athletes Leaving Today for London Meet | True | By John W. Stevens Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/6162-harvard-fund-drive-yields-record-1338563.html | '61-62 Harvard Fund Drive Yields Record $1,338,563 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cities-service-co-plans-to-centralize-operation.html | Cities Service Co. Plans To Centralize Operation | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/mrs-ponvert-jr-has-son.html | Mrs. Ponvert Jr. Has Son | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/brush-cleans-grill.html | Brush Cleans Grill | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/frank-leslie-fraser.html | FRANK LESLIE FRASER | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/political-boomerang-democrats-must-find-man-to-oppose-the.html | Political Boomerang; Democrats Must Find Man to Oppose The Rockefeller Image They Created | True | By Clayton Howles | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dr-isaac-gatto-59-teaneck-physician.html | DR. ISAAC GATTO, 59, TEANECK PHYSICIAN | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dr-jacob-levenson.html | DR. JACOB LEVENSON | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/louis-sapper.html | LOUIS SAPPER | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/55-arrested-at-fascist-rally-in-trafalgar-square-british-seize-55.html | 55 Arrested at Fascist Rally in Trafalgar Square; BRITISH SEIZE 55 IN FASCIST RALLY | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/typhoon-floods-imperil-thousands-in-philippines.html | Typhoon Floods Imperil Thousands in Philippines | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/richard-l-marx.html | RICHARD L. MARX | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/rosan-scores-in-rondo.html | Rosan scores in Rondo | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bandits-kill-5-in-borneo.html | Bandits Kill 5 in Borneo | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/henry-joseph-scott-weds-lenore-kurtz.html | Henry Joseph Scott Weds Lenore Kurtz | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/two-unions-accept-newspapers-offer.html | TWO UNIONS ACCEPT NEWSPAPER'S OFFER | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/fashion-runs-second-to-horses-at-ascot-race-elegantly-attired-fans.html | Fashion Runs Second to Horses at Ascot Race; Elegantly Attired Fans Seen Only Near Royal Box at Stakes Event | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/kennedy-praised-on-news-parleys-sample-poll-reveals-view-he-handles.html | KENNEDY PRAISED ON NEWS PARLEYS; Sample Poll Reveals View He Handles Them Well | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/city-considers-cut-in-milk-butterfat-to-encourage-use.html | City Considers Cut In Milk Butterfat To Encourage Use | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/judith-burford-married.html | Judith Burford Married | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/advertising-agency-turns-to-a-new-field.html | Advertising; Agency Turns to a New Field | True | By Peter Bart | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/spaniard-heads-dominicans.html | Spaniard Heads Dominicans | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/golf-tourney-sites-set.html | Golf Tourney Sites Set | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/care-plan-costs-taxpayers-more-saskatchewan-raises-both-premiums.html | CARE PLAN COSTS TAXPAYERS MORE; Saskatchewan Raises Both Premiums and Levies | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/judith-teichmann-married-susan-friedlander-is-bride.html | Judith Teichmann Married; Susan Friedlander Is Bride | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/german-reds-charges-on-nazis-are-investigated-by-bonn-panel.html | German Reds' Charges on Nazis Are Investigated by Bonn Panel | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/a-program-for-america.html | A Program for America | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/pipeline-has-gain-in-6month-profit-panhandle-eastern-raises-net-by.html | PIPELINE HAS GAIN IN 6-MONTH PROFIT; Panhandle Eastern Raises Net by 35c a Share | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/twochina-plan-for-un-backed-peace-group-in-us-also-for-seating-two.html | TWO-CHINA PLAN FOR U.N. BACKED; Peace Group in U.S. Also for Seating Two Germanys | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/realty-finance-group-elects-vice-president.html | Realty Finance Group Elects Vice President | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/bnai-brith-plans-australian-region.html | B'NAI B'RITH PLANS AUSTRALIAN REGION | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/1year-maturities-are-89501456225.html | 1-YEAR MATURITIES ARE $89,501,456,225 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/miss-lillie-here-to-sign-for-role-star-cant-wait-to-portray-capt.html | MISS LILLIE HERE TO SIGN FOR ROLE; Star 'Can't Wait' to Portray Capt. Isabelle in Musical | True | By Paul Gardner | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/international-soccer-league.html | International Soccer League | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/critical-of-the-president.html | Critical of the President | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/language-groups-clash-during-mass-in-antwerp.html | Language Groups Clash During Mass in Antwerp | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/2d-drowning-victim-found.html | 2d Drowning Victim Found | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/oviedo-wins-in-soccer-3-2.html | Oviedo Wins in Soccer, 3 2 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/hydroplane-racer-injured-in-accident-on-schuylkill.html | Hydroplane Racer Injured In Accident on Schuylkill | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/panamanian-industry-feels-chase-brand-loans-help-build-up-cattle.html | Panamanian Industry Feels Chase Brand; Loans Help Build Up Cattle Business Into an Export Factor | True | By Edward T. O'Toole | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/joseph-f-daley.html | JOSEPH F. DALEY | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/buildings-chief-shifts-6-top-aides-shakeup-aimed-at-tighter-control.html | BUILDINGS CHIEF SHIFTS 6 TOP AIDES; Shake-Up Aimed at Tighter Control Positions in 4 Boroughs Affected | True | By Leonard Ingalls | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/car-hits-hole-on-lexington-brooklyn-woman-23-hurts.html | Car Hits Hole on Lexington; Brooklyn Woman, 23, Hurts | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/new-high-us-blast-set-for-tomorrow.html | NEW HIGH U.S. BLAST SET FOR TOMORROW | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/55th-and-56th-streets-get-nostanding-rules.html | 55th and 56th Streets Get No-Standing Rules | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/determined-police-chief-laurie-pritchett.html | Determined Police Chief; Laurie Pritchett | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/peru-routs-crowds-of-women-in-mourning-for-democracy.html | Peru Routs Crowds of Women In 'Mourning for Democracy' | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/252-are-arrested-by-mali-on-charge-of-plotting-revolt.html | 252 Are Arrested by Mali On Charge of Plotting Revolt | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/striking-doctors-strive-for-truce-press-saskatchewan-talks-dispute.html | STRIKING DOCTORS STRIVE FOR TRUCE; Press Saskatchewan Talks Dispute in 4th Week | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/futures-in-grain-generally-decline.html | FUTURES IN GRAIN GENERALLY DECLINE | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/wellington-management-elevates-3.html | Wellington Management Elevates 3 | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/worry-on-dollar-easing-in-europe-currency-termed-gaining-strength.html | WORRY ON DOLLAR EASING IN EUROPE; Currency Termed Gaining Strength as Surpluses Wane on Continent TRADE DEFICIT THE KEY But Weakness on Wall St. Still Hobbles Unit in Relation to Gold | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/cancer-congress-opens-in-moscow-peace-drive-is-carried-to-delegates.html | CANCER CONGRESS OPENS IN MOSCOW; 'Peace' Drive Is Carried to Delegates of 70 Lands | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/venus-shot-fails-as-rocket-strays-venus-shot-fails-as-rocket-strays.html | Venus Shot Fails as Rocket Strays; VENUS SHOT FAILS AS ROCKET STRAYS | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/quick-storm-drops-half-inch-of-rain-mercury-falls-15.html | Quick Storm Drops Half Inch of Rain; Mercury Falls 15 | True | By Nan Robertson | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/steel-recovery-adds-momentum-august-shipments-increase-is-expected.html | STEEL RECOVERY ADDS MOMENTUM; August Shipments Increase Is Expected to Be at Least as Much as July Decline MANY GAINS REPORTED Auto Company's Order and Strong Tinplate Demand Spur Industry Optimism | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/births.html | Births | | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/uar-launchings-displease-israel-cabinet-is-quoted-as-being-unhappy.html | U.A.R. LAUNCHINGS DISPLEASE ISRAEL; Cabinet Is Quoted as Being Unhappy About Rockets | True | | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/food-news-herb-expert-relates-lore.html | Food News: Herb Expert Relates Lore | True | By Nan Ickeringill | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-23 | 1962-07-23 | https://www.nytimes.com/1962/07/23/archives/dance-influence-of-ethnic-traditions-ailey-troupe-appears-at.html | Dance: Influence of Ethnic Traditions; Ailey Troupe Appears at American Festival | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478694 | RE0000478694 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rangers-show-55-youths-how-hockey-is-played-exgoalie-leading.html | Rangers Show 55 Youths How Hockey Is Played; Ex-Goalie Leading Candidate to Run New York Sextet | True | By William J. Briordy | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-sees-gain.html | Kennedy Sees Gain | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/otoole-of-reds-wins-onehitter-yields-8thinning-double-to-pirates-in.html | O'TOOLE OF REDS WINS ONE-HITTER; Yields 8th-Inning Double to Pirates in 3-0 Triumph | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mighty-tide-gets-rail-in-rich-pace-favored-henry-t-adios-in-post-5.html | MIGHTY TIDE GETS RAIL IN RICH PACE; Favored Henry T. Adios in Post 5 for Thursday Race | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/israel-votes-ban-on-raising-of-pigs.html | ISRAEL VOTES BAN ON RAISING OF PIGS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/dutch-and-chinese-in-air-pact.html | Dutch and Chinese in Air Pact | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/vera-fonaroff-77-violinist-teacher.html | VERA FONAROFF, 77, VIOLINIST, TEACHER | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/invitation-reported.html | Invitation Reported | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/chen-yi-in-geneva-notes-red-chinas-dispute-with-soviet.html | Chen Yi, in Geneva, Notes Red China's Dispute With Soviet | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/egg-futures-ease-in-chicago.html | Egg Futures Ease in Chicago | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/subversive-control-board-asks-for-150000-more.html | Subversive Control Board Asks For $150,000 More | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lagos-meetings-banned.html | Lagos Meetings Banned | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/brooklyn-hebrew-home-and-hospital-to-gain.html | Brooklyn Hebrew Home And Hospital to Gain | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/shopping-ideas-abound-in-chinatown.html | Shopping Ideas Abound in Chinatown | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/treaty-guaranteeing-laotian-neutrality-is-signed.html | Treaty Guaranteeing Laotian Neutrality Is Signed | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/puget-sound-pulp-plans-acquisition-of-gould-paper-co-other-sales.html | Puget Sound Pulp Plans Acquisition Of Gould Paper Co.; OTHER SALES, MERGERS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-edward-ulrich.html | MRS. EDWARD ULRICH | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jones-laughlin-has-income-drop-big-steel-producer-shows-net-for.html | JONES & LAUGHLIN HAS INCOME DROP; Big Steel Producer Shows Net for Quarter of 89c a Share, a Dip of 24c PROFIT RISES FOR HALF Record Shipment Volume and Cuts in Cost Brought an Increase of 67% | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/daily-double-only-720.html | Daily Double Only $7.20 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/selassie-marks-70th-birthday.html | Selassie Marks 70th Birthday | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/insurgents-at-irving-air-chute-to-nominate-5-of-9-directors.html | Insurgents at Irving Air Chute To Nominate 5 of 9 Directors; INSURGENTS GAIN AT IRVING CHUTE | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/water-skiing-by-kennedys-inspires-a-house-exchange.html | Water Skiing by Kennedys Inspires a House Exchange | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/harriet-moore-and-a-student-will-be-married-garland-junior-alumna.html | Harriet Moore And a Student Will Be Married; Garland Junior Alumna Engaged to Timothy Bedell Kniffin | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/prevention-is-a-fulltime-job.html | Prevention Is a Full-Time Job | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bill-on-flood-claims-approved.html | Bill on Flood Claims Approved | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sutherland-concert-tonight.html | Sutherland Concert Tonight | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/china-scores-india-again.html | China Scores India Again | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/51-platinum-deal-linked-to-soviet-metal-was-never-delivered.html | '51 PLATINUM DEAL LINKED TO SOVIET; Metal Was Never Delivered, Stockpile Study Is Told | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/airline-selects-a-high-executive-top-stockholder-gets-post-on.html | AIRLINE SELECTS A HIGH EXECUTIVE; Top Stockholder Gets Post on National's Committee | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/stock-prices-slip-in-quiet-trading-average-is-off-037-point-on.html | STOCK PRICES SLIP IN QUIET TRADING; Average Is Off 0.37 Point on Volume of 2,770,000 in a Narrow Market GOLD SHARES BATTERED 'Growth,' Savings and Loan, Steel and Electronics Show the Best Gains | True | By Richard Rutter | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/charles-french-restaurant-sold-to-owner-of-longchamps-chain.html | Charles French Restaurant Sold To Owner of Longchamps Chain; Jan Mitchell Adds 'Village' Place to Holdings That Include Luchow's | True | By Philip Benjamin | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/summaries-of-tennis-at-haverford.html | Summaries of Tennis at Haverford | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lehman-protests-on-letter.html | Lehman Protests on Letter | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/two-more-women-choose-prison-in-spanish-protest.html | Two More Women Choose Prison in Spanish Protest | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lahey-clinic-head-resigns.html | Lahey Clinic Head Resigns | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/4-in-bache-case-face-court-here-stock-clerk-held-without-bail.html | 4 IN BACHE CASE FACE COURT HERE; Stock Clerk Held Without Bail Hearing July 30 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/george-green-47-of-caltech-dead-institutes-vice-president-for.html | GEORGE GREEN, 47, OF CALTECH DEAD; Institute's Vice President for Business Affairs Since '56 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/7-die-in-navy-plane-crash.html | 7 Die in Navy Plane Crash | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/english-soccer-ace-rejoins-leeds-in-148400-purchase.html | English Soccer Ace Rejoins Leeds in $148,400 Purchase | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/michael-wilding-divorced.html | Michael Wilding Divorced | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/halperns-right-to-drive-is-suspended-in-jersey.html | Halpern's Right to Drive Is Suspended in Jersey | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lastminute-accord-averts-strike-at-kennecott-copper.html | Last-Minute Accord Averts Strike at Kennecott Copper | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/noisy-protectors-powerful-humane-societies-in-england-never-miss-a.html | Noisy Protectors; Powerful Humane Societies in England Never Miss a Chance to Protest | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/air-crash-kills-27-at-honolulu-13-others-aboard-canadian-plane-hurt.html | AIR CRASH KILLS 27 AT HONOLULU; 13 Others Aboard Canadian Plane Hurt in Landing | True | By United Press International. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kaline-back-on-tigers-squad.html | Kaline Back on Tigers' Squad | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/staats-72-takes-sectional-medal-25-qualify-at-sleepy-hollow-for.html | STAATS' 72 TAKES SECTIONAL MEDAL; 25 Qualify at Sleepy Hollow for Metropolitan Amateur | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/george-tarshes.html | GEORGE TARSHES | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/3-bronx-boys-saved-in-bay-after-4th-swims-halfmile.html | 3 Bronx Boys Saved in Bay After 4th Swims Half-Mile | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jacobson-kehs.html | Jacobson Kehs | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rains-flood-south-taiwan-rout-tens-of-thousands.html | Rains Flood South Taiwan, Rout Tens of Thousands | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-and-europe-exchange-live-tv-telstar-relays-two-20minute-shows.html | U.S. and Europe Exchange Live TV; Telstar Relays Two 20-Minute Shows Reception Is Good | True | By Val Adams | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/telstars-tv-signals-are-relayed-to-algiers.html | Telstar's TV Signals Are Relayed to Algiers | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mays-clouts-no-29.html | Mays Clouts No. 29 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ministers-said-to-meet.html | Ministers Said to Meet | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/underground-test-in-french-sahara-was-detected-here-atest-by-france.html | Underground Test In French Sahara Was Detected Here; A-TEST BY FRANCE DETECTED IN U.S. | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/larger-districts-on-housing-asked-molten-requests-expansion-of-3.html | LARGER DISTRICTS ON HOUSING ASKED; Molten Requests Expansion of 3 Conservation Areas | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/florida-ordered-to-realign-state-us-appeals-court-calls-for.html | FLORIDA ORDERED TO REALIGN STATE; U.S. Appeals Court Calls for Reapportionment | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/6-democrats-seek-to-succeed-isaacs-five-confer-with-leaders-on-east.html | 6 DEMOCRATS SEEK TO SUCCEED ISAACS; Five Confer With Leaders on East Side Contest | True | By Peter Kihss | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/early-state-redistricting-asked-by-wmca-in-us-court-suit-early.html | Early State Redistricting Asked By WMCA in U.S. Court Suit; Early State Redistricting Asked By WMCA in U.S. Court Suit | True | By Clayton Knowles | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/nb-woolworth-will-filed-estate-put-at-13364704.html | N.B. Woolworth Will Filed; Estate Put at $13,364,704 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/advertising-bingo-adapted-to-sales-drives.html | Advertising Bingo Adapted to Sales Drives | True | By Myron Kandel | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/doctors-wife-to-aid-hospital-drive.html | Doctor's Wife to Aid Hospital Drive | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/91day-us-bill-rate-declines-to-2892-from-2983-in-week.html | 91-Day U.S. Bill Rate Declines To 2.892% From 2.983 in Week | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/israel-assailed-as-threat.html | Israel Assailed as Threat | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/marsha-dane-boston-student-betrothed-to-richard-a-hatz.html | Marsha Dane, Boston Student, Betrothed to Richard A. Hatz | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/food-meals-for-camping-they-should-be-hearty-and-require-a-minimum.html | Food: Meals for Camping They Should Be Hearty and Require a Minimum of Perishable Supplies | True | By Jean Hewitt | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/new-york-printers-win-51-as-baseball-tourney-opens.html | New York Printers Win, 5-1, As Baseball Tourney Opens | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/hilton-plans-montreal-hotel.html | Hilton Plans Montreal Hotel | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/r-arthur-fulton.html | R. ARTHUR FULTON | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/french-premier-again-asks-confidence-vote-on-aplant.html | French Premier Again Asks Confidence Vote on A-Plant | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/burton-j-lee-jr-a-banker-is-dead-vice-president-of-the-first.html | BURTON J. LEE JR., A BANKER, IS DEAD; Vice President of the First National City was 54 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/eastern-rejects-airstrike-plan-goldberg-program-urged-both-sides-to.html | EASTERN REJECTS AIR-STRIKE PLAN; Goldberg Program Urged Both Sides to Return to Previous Positions | True | By John Pomfret Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/vice-president-chosen-by-borgwarner-corp.html | Vice President Chosen By Borg-Warner Corp. | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/agreement-on-laos.html | Agreement on Laos | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/germans-impressed.html | Germans Impressed | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/magnuson-will-receive-transportation-award.html | Magnuson Will Receive Transportation Award | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/army-to-release-hornung.html | Army to Release Hornung | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/italian-accessories-are-styled-with-wit-and-whimsey.html | Italian Accessories Are Styled With Wit and Whimsey | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/exnazi-charged-as-mercy-killer.html | Ex-Nazi Charged as 'Mercy Killer' | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/students-assist-jersey-migrants-day-care-centers-organized-by.html | STUDENTS ASSIST JERSEY MIGRANTS; Day Care Centers Organized by Douglass College Girls | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-dowdney-has-child.html | Mrs. Dowdney Has Child | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/drought-is-ended-in-much-of-east-rain-falls-in-wide-area-but.html | DROUGHT IS ENDED IN MUCH OF EAST; Rain Falls in Wide Area, but Weather Man Says Some Crops Are Past Help | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/industrials-off-on-london-board-index-declines-18-points-some.html | INDUSTRIALS OFF ON LONDON BOARD; Index Declines 1.8 Points Some Textiles Advance | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/perilous-mail-from-abroad.html | Perilous Mail From Abroad | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ship-design-plan-started-by-navy-admiral-says-project-seeks-to.html | SHIP-DESIGN PLAN STARTED BY NAVY; Admiral Says Project Seeks to Simplify Building Plans | True | By John P. Callahan | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/benko-gets-draw-in-state-tourney.html | BENKO GETS DRAW IN STATE TOURNEY | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-steel-output-in-summer-appears-to-outstrip-us-pace-moscow.html | Soviet Steel Output in Summer Appears to Outstrip U.S. Pace; Moscow Releases Data | True | By Harry Schwartz | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/nigeria-launches-inquiry-on-graft-waste-charged-to-concerns-run-by.html | NIGERIA LAUNCHES INQUIRY ON GRAFT; Waste Charged to Concerns Run by West's Top Party | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/first-decline-in-weeks-registered-by-swiss-franc.html | First Decline in Weeks Registered by Swiss Franc | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jagan-urges-un-to-press-britain-seeks-help-to-gain-freedom-for.html | JAGAN URGES U.N. TO PRESS BRITAIN; Seeks Help to Gain Freedom for Guianese This Year | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/suffolk-in-reversal-to-assist-lirr-suffolk-agrees-to-assist-lirr.html | Suffolk, in Reversal, To Assist L.I.R.R.; SUFFOLK AGREES TO ASSIST L.I.R.R | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/changing-status-of-family-studied-at-morocco-parley.html | Changing Status of Family Studied at Morocco Parley | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/eisenhower-party-see-paris-sights.html | EISENHOWER PARTY SEE PARIS SIGHTS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bonds-trading-in-treasury-issues-is-confined-to-the-shortterm.html | Bonds: Trading in Treasury Issues Is Confined to the Short-Term Obligations; MOST PRICES FIRM IN A LISTLESS DAY Inactivity Is Laid to Varied and Conflicting News That Perplexes the Market | True | By Paul Heffernan | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/storm-injures-several-on-jet.html | Storm Injures Several on Jet | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/van-gerbig-leads-with-72.html | Van Gerbig Leads With 72 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/germans-tied-to-uar-work.html | Germans Tied to U.A.R. Work | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/issue-is-offered-by-dallas-tex-12400000-of-bonds-will-be-awarded-on.html | ISSUE IS OFFERED BY DALLAS, TEX.; $12,400,000 of Bonds Will Be Awarded on Wednesday | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/phillies-defeat-cubs-53.html | Phillies Defeat Cubs, 5 3 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/costa-rica-to-join-latin-trade-pact-central-american-common-market.html | COSTA RICA TO JOIN LATIN TRADE PACT; Central American Common Market to Get 5th Member | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/woman-74-mugged-here.html | Woman, 74, Mugged Here | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/exchange-raises-funstons-pay-25000-a-year-president-to-draw-125000.html | Exchange Raises Funston's Pay $25,000 a Year; President to Draw $125,000 Annually in New Contract | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/crowellcollier-to-publish-24-books-in-new-series.html | Crowell-Collier to Publish 24 Books in New Series | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ken-mcbride-is-no-angel-to-opposing-batters-los-angeles-pitcher-has.html | Ken McBride Is No Angel to Opposing Batters; Los Angeles Pitcher Has Won 10 in Row, Best in Majors | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/debentures-issue-slated.html | Debentures Issue Slated | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mca-files-plan-to-drop-agencies.html | M.C.A. FILES PLAN TO DROP AGENCIES | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/trade-bloc-lags-on-soviet-decision-france-presses-change-in.html | TRADE BLOC LAGS ON SOVIET DECISION; France Presses Change in Agricultural Policy | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/court-to-review-ban-at-albany-ga-judge-summons-officials-of-city-to.html | COURT TO REVIEW BAN AT ALBANY,GA.; Judge Summons Officials of City to Hearing Today | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cardin-lowers-hemline-shows-a-new-silhouette.html | Cardin Lowers Hemline, Shows a New Silhouette | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jacky-cupits-65-paces-golf-50-pros-take-part-in-charity-event-at.html | Jacky Cupit's 65 Paces Golf; 50 Pros Take Part in Charity Event at Huntington | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/dodgers-defeat-cardinals-9-to-2-podres-gains-sixth-victory-giants.html | DODGERS DEFEAT CARDINALS, 9 TO 2; Podres Gains Sixth Victory Giants Beat Colts, 5-1 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/senator-bids-city-delay-selling-land.html | SENATOR BIDS CITY DELAY SELLING LAND | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-morton-goodspeed.html | MRS. MORTON GOODSPEED | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/conservative-says-party-may-bring-gop-loss.html | Conservative Says Party May Bring G.O.P. Loss | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/wood-field-and-stream-charterboat-business-goes-into-slump-just-as.html | Wood, Field and Stream; Charter-Boat Business Goes Into Slump Just as the Tuna Begin to Hit | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-asks-funds-in-cuba-export-curb.html | KENNEDY ASKS FUNDS IN CUBA EXPORT CURB | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rural-mailboxes-destroyed.html | Rural Mailboxes Destroyed | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/man-in-st-john-the-divines-stabs-woman-and-himself.html | Man in St. John the Divine's Stabs Woman and Himself | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/17-million-to-erect-fair-pavilion-here-voted-by-congress.html | 17 Million to Erect Fair Pavilion Here Voted by Congress | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/whitney-shows-art-by-young-painters.html | WHITNEY SHOWS ART BY YOUNG PAINTERS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/queens-man-killed-in-crash.html | Queens Man Killed in Crash | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-herbert-shulman.html | MRS. HERBERT SHULMAN | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/susan-behrens-fiancee-of-stephen-e-borkow.html | Susan Behrens Fiancee Of Stephen E. Borkow | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/child-to-mrs-william-ernst.html | Child to Mrs. William Ernst | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/don-fullmer-fractures-hand.html | Don Fullmer Fractures Hand | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-favors-phone-to-kennedys-desk-president-is-cool.html | Soviet Favors Phone To Kennedy's Desk; President Is Cool | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/auto-output-race-led-by-chevrolet-industry-exceeds-4000000-mark-as.html | AUTO OUTPUT RACE LED BY CHEVROLET; Industry Exceeds 4,000,000 Mark as '62 Run Closes | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/woman-at-prayer-stabbed-in-church-near-the-capitol.html | Woman at Prayer Stabbed In Church Near the Capitol | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/angolan-rebel-reported-free.html | Angolan Rebel Reported Free | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/alpren-beats-frame-64-62.html | Alpren Beats Frame, 6-4, 6-2 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/pan-am-building-lets-tower-unit-pump-concern-takes-space-otherlease.html | PAN AM BUILDING LETS TOWER UNIT; Pump Concern Takes Space Other-Lease Deals | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/baseballs-hall-of-fame-inducts-robinson-feller-mckechnie-and-roush.html | Baseball's Hall of Fame Inducts Robinson, Feller, McKechnie and Roush; RAIN WASHES OUT EXHIBITION GAME Yanks and Braves Unable to Play at Cooperstown After Hall of Fame Ceremonies | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/nasser-exhibits-military-might-parade-offers-both-soviet-and.html | NASSER EXHIBITS MILITARY MIGHT; Parade Offers Both Soviet and Egyptian Equipment | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ghana-to-buy-un-bonds.html | Ghana to Buy U.N. Bonds | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/piscasso-sits-for-artist-then-does-his-portrait.html | Piscasso 'Sits' for Artist, Then Does His Portrait | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/macapagal-terms-pakistan-president-wary-on-seato.html | Macapagal Terms Pakistan President Wary on SEATO | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/troopers-demotion-assailed-in-fishkill.html | TROOPER'S DEMOTION ASSAILED IN FISHKILL | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/canada-drops-tolls-on-welland-canal.html | CANADA DROPS TOLLS ON WELLAND CANAL | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/for-constitution-change.html | For Constitution Change | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/argentine-railmen-strike.html | Argentine Railmen Strike | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/krausse-125000-pitcher-sent-home-with-sore-arm.html | Krausse, $125,000 Pitcher, Sent Home With Sore Arm | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/impish-trotting-standout-is-sidelined-by-heel-injury.html | Impish, Trotting Standout, Is Sidelined by Heel Injury | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/french-ratify-indian-pact.html | French Ratify Indian Pact | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/central-americans-open-talks-on-common-market.html | Central Americans Open Talks on Common Market | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/estes-trial-moved.html | Estes Trial Moved | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cancers-linked-to-living-habits-climate-clothing-and-food-cited-in.html | CANCERS LINKED TO LIVING HABITS; Climate, Clothing and Food Cited in Soviet Report at International Congress EXPOSURE HELD FACTOR Findings in 4-Year Study of Skin and Other Cancers Disclosed in Moscow | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/pennsy-is-paid-for-kinzua.html | Pennsy Is Paid for Kinzua | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lee-a-ellison-naturalist-dies-on-field-trip-at-68.html | Lee A. Ellison, Naturalist, Dies on Field Trip at 68 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/commodities-index-at-799-for-the-fourth-day-friday.html | Commodities Index at 79.9 For the Fourth Day Friday | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/chalk-players-score.html | Chalk Players Score | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-command-shifts-choices-of-taylor-and-lemnitzer-said-to-hasten.html | U.S. Command Shifts; Choices of Taylor and Lemnitzer Said to Hasten Centralising Trend | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/1000-walk-out-at-ge-plant.html | 1,000 Walk Out at G.E. Plant | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/alabama-to-hold-primary.html | Alabama to Hold Primary | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/indian-officers-confer.html | Indian Officers Confer | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-defends-choice.html | Kennedy Defends Choice | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/milestone-charges-poor-pt109-script.html | MILESTONE CHARGES POOR 'PT-109' SCRIPT | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ship-pact-inquiry-is-asked-of-dillon-seatrain-head-questions.html | SHIP PACT INQUIRY IS ASKED OF DILLON; Seatrain Head Questions Sea-Land Service Plan | True | By Edward A. Morrow | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/henry-dworshak-of-senate-is-dead-idaho-republican-67-was-a-leader.html | HENRY DWORSHAK OF SENATE IS DEAD; Idaho Republican, 67, Was a Leader of Conservative Bloc | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/taxfree-foundations-charged-with-evasion-of-revenue-laws-patman.html | Tax-Free Foundations Charged With Evasion of Revenue Laws; Patman Declares House Study Shows Exemptions Should be Suspended Until Statutes Are Tightened | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/alumni-classes-aid-columbia.html | Alumni Classes Aid Columbia | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/russians-resume-berlin-air-forays-two-us-planes-harassed-by-soviet.html | RUSSIANS RESUME BERLIN AIR FORAYS; Two U.S. Planes Harassed by Soviet Fighters | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/explosion-15-miles-in-air-tests-new-mexico-blasts.html | Explosion 15 Miles in Air Tests new Mexico Blasts | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-sea-exercise-set.html | Soviet Sea Exercise Set | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-james-c-lee.html | MRS. JAMES C. LEE | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/film-with-terry-thomas-opens-today-at-the-guild.html | Film With Terry-Thomas Opens Today at the Guild | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/israel-signs-aid-pacts.html | Israel Signs Aid Pacts | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/latins-see-output-gains.html | Latins See Output Gains | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/20-million-watch-in-italy.html | 20 Million Watch in Italy | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/belkin-advances-in-tennis.html | Belkin Advances in Tennis | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/potomac-bridge-honors-case.html | Potomac Bridge Honors Case | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/leasehold-at-2-park-ave-is-sold-for-8350000.html | Leasehold at 2 Park Ave. Is Sold for $8,350,000 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tito-backs-curbs-on-liberal-ideas-tells-party-meeting-regime-has.html | TITO BACKS CURBS ON LIBERAL IDEAS; Tells Party Meeting Regime Has Been Too Lenient on Yugoslavia's Authors | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/marines-open-maneuver.html | Marines Open Maneuver | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/vietnamese-hunt-reds-near-saigon.html | VIETNAMESE HUNT REDS NEAR SAIGON | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/smile-is-sunny-jinfs-umbrella-sky-lifts-and-falls-on-mr-fitzs-day-at.html | Smile Is Sunny Jinfs Umbrella; Sky Lifts and Falls on Mr. Fitz's Day at Monmouth | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/george-fiorentino-partner-in-the-colony-here-in-50s.html | George Fiorentino, Partner In the Colony Here in 50's | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/national-seashore-in-california-voted.html | NATIONAL SEASHORE IN CALIFORNIA VOTED | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-paper-tells-of-thefts-of-grain.html | SOVIET PAPER TELLS OF THEFTS OF GRAIN | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/shawnee-lady-captures-stakes-at-arlington-park.html | Shawnee Lady Captures Stakes at Arlington Park | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/gradual-recovery-in-turkish-economy-is-expected-turkish-outlook.html | Gradual Recovery in Turkish Economy Is Expected; TURKISH OUTLOOK SAID TO IMPROVE | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/revised-taxi-rules-for-conduct-issued-to-drivers-by-the-police.html | Revised Taxi Rules for Conduct Issued to Drivers by the Police; Members of Force and 39,000 Cabbies Get First New Booklet in a Decade Restrictions Listed on Refusing Calls | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tv-treat-from-europe-continents-cultural-diversity-conveyed-in.html | TV: Treat From Europe; Continent's Cultural Diversity Conveyed in Eurovision's Telstar Inauguration | True | By Jack Gould | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/screen-scrambled-satiretruffauts-shoot-the-piano-player-opens.html | Screen: Scrambled Satire;Truffaut's 'Shoot the Piano Player' Opens | True | By Bosley Crowther | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/britain-may-set-up-an-agency-on-drugs.html | BRITAIN MAY SET UP AN AGENCY ON DRUGS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/senate-confirms-economist-for-kennedy-advisory-unit.html | Senate Confirms Economist For Kennedy Advisory Unit | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/10000-textbooks-sent-to-philippine-schools.html | 10,000 Textbooks Sent To Philippine Schools | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/new-mainsail-of-easterner-tried-out-in-rain-and-fog.html | New Mainsail of Easterner Tried Out in Rain and Fog | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/milk-executive-dies-in-ohio-auto-crash.html | MILK EXECUTIVE DIES IN OHIO AUTO CRASH | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedys-weary-path-stirs-hoover-sympathies.html | Kennedy's 'Weary Path' Stirs Hoover Sympathies | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/french-rightists-freed-by-authorities-in-spain.html | French Rightists Freed By Authorities in Spain | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/stage-investors-betting-on-shows-4-revues-and-11-musicals-already.html | STAGE INVESTORS BETTING ON SHOWS; 4 Revues and 11 Musicals Already Are Scheduled | True | By Paul Gardner | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/baseball-trailblazer.html | Baseball Trail-Blazer | True | Jack Roosevelt Robinson | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/commodities-cocoa-futures-lose-big-early-gains-contracts-close-4-to.html | Commodities: Cocoa Futures Lose Big Early Gains; CONTRACTS CLOSE 4 TO 12 POINTS UP Strength at Opening Based on Brazil's Minimum Price of 19 Cents a Pound | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/whitney-beau-purples-next.html | Whitney Beau Purple's Next | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/gornstein-lefkowitz.html | Gornstein Lefkowitz | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kappelman-seeks-judgeship.html | Kappelman Seeks Judgeship | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/boy-dies-after-being-shot-in-cops-and-robbers-game.html | Boy Dies After Being Shot In Cops and Robbers Game | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/maryland-upholds-senate.html | Maryland Upholds Senate | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/auctioneer-here-sells-ontario-industrial-site.html | Auctioneer Here Sells Ontario Industrial Site | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/carpenters-call-jersey-walkout-300-in-essex-area-strike-in-hot.html | CARPENTERS CALL JERSEY WALKOUT; 300 in Essex Area Strike in 'Hot Cargo' Dispute | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/president-finds-tax-signs-mixed-says-any-proposal-for-cut-must.html | PRESIDENT FINDS TAX SIGNS MIXED; Says Any Proposal for Cut Must Await New Data | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/apra-strike-call-a-failure-in-peru-most-workers-stay-on-job-during.html | APRA STRIKE CALL A FAILURE IN PERU; Most Workers Stay on Job During Anti-Junta Protest | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/saskatchewan-pact-ends-23day-strike-of-doctors-doctors-call-off.html | Saskatchewan Pact Ends 23-Day Strike of Doctors; DOCTORS CALL OFF STRIKE IN CANADA | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/soviet-ignores-broadcast.html | Soviet Ignores Broadcast | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mitena-and-blitzen-lead-in-mackinac-sailing-race.html | Mitena and Blitzen Lead In Mackinac Sailing Race | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/earnings-raised-by-union-carbide-profit-for-second-quarter-equals.html | EARNINGS RAISED BY UNION CARBIDE; Profit for Second Quarter Equals $1.22 a Share, Up From $1.19 a Year Ago | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-prepares-altitude-blast.html | U.S. Prepares Altitude Blast | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/brazil-finds-antius-plan.html | Brazil Finds Anti-U.S. Plan | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/man-kills-wife-and-self-in-brooklyn-rabbis-home.html | Man Kills Wife and Self In Brooklyn Rabbi's Home | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/nehru-calls-rift-on-border-grave-asserts-situation-is-serious-after.html | NEHRU CALLS RIFT ON BORDER GRAVE; Asserts Situation Is Serious After Shooting by Chinese | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/miss-virginia-wolf-engagd-to-marry.html | Miss Virginia Wolf Engaged to Marry | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-james-melroy.html | MRS. JAMES M'ELROY | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/2-hurt-in-new-syrian-blast.html | 2 Hurt in New Syrian Blast | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/space-companies-and-unions-confer.html | SPACE COMPANIES AND UNIONS CONFER | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/president-urges-voters-to-reject-policies-of-gop-asserts.html | PRESIDENT URGES VOTERS TO REJECT POLICIES OF G.O.P.; Asserts Republicans Oppose All His Domestic Goals Invites Test at Polls CALLS THE CHOICE CLEAR Kennedy Says Nation Faces Inaction if the Democrats Lose Congress Control | True | By James Reston Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/store-has-a-new-shop-for-children.html | Store Has a New Shop for Children | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/teamsters-strike-in-detroit.html | Teamsters Strike in Detroit | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/president-voices-concern-on-congo-calls-continued-secession-of.html | PRESIDENT VOICES CONCERN ON CONGO; Calls Continued Secession of Katanga 'Serious' Backs U.N. on Unity | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rails-spreading-in-heat-cited.html | Rails' Spreading in Heat Cited | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/french-proud-of-reception.html | French Proud of Reception | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/angels-orioles-meet-on-coast-los-angeles-ties-the-score-with-a-run.html | ANGELS, ORIOLES MEET ON COAST; Los Angeles Ties the Score With a Run in Ninth | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sports-of-the-times-the-major-philosophizes.html | Sports of The Times; The Major Philosophizes | True | By John Drebinger | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/heat-protection.html | Heat Protection | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/orders-are-heavy-for-wool-dresses.html | ORDERS ARE HEAVY FOR WOOL DRESSES | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/power-off-for-2-hours-in-1100-flatland-homes.html | Power Off for 2 Hours In 1,100 Flatland Homes | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/accords-on-laos-signed-in-geneva-khrushchev-and-kennedy-hail.html | ACCORDS ON LAOS SIGNED IN GENEVA; Khrushchev and Kennedy Hail Neutrality Pacts | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/no-standing-on-fiftyfifth-street.html | No Standing on Fifty-fifth Street | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/building-bought-on-madison-ave-parcel-at-95th-st-taken-estate-sells.html | BUILDING BOUGHT ON MADISON AVE.; Parcel at 95th St. Taken Estate Sells House | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/books-authors-defeat-in-crete.html | Books Authors; Defeat in Crete | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/victor-moore-86-comedian-is-dead-actor-65-years-was-known-for.html | VICTOR MOORE, 86, COMEDIAN, IS DEAD; Actor 65 Years Was Known for Throttlebottom Role in 'Of Thee I Sing' | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/galbraith-gets-rocker.html | Galbraith Gets Rocker | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bagby-foundation-sets-benefit-nov-15.html | Bagby Foundation Sets Benefit Nov. 15 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rose-dawn-delaware-victor.html | Rose Dawn Delaware Victor | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/andau-book-figure-becomes-us-citizen.html | ANDAU BOOK FIGURE BECOMES U.S. CITIZEN | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/city-mission-unit-will-be-assisted-by-show-nov15-150yearold-society.html | City Mission Unit Will Be Assisted By Show Nov. 15; 150-Year-Old Society to Gain by a Benefit at 'Mr. President' | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/metropolitan-life-holds-100-billion-in-policies.html | Metropolitan Life Holds 100 Billion in Policies | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tension-in-little-egypt-cairo-at-the-southern-tip-of-illinois-has.html | Tension in 'Little Egypt'; Cairo, at the Southern Tip of Illinois, Has Southern Attitude on Race Issue | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/inquiry-deplores-in-action-on-estes-routine-approach-defended-by.html | INQUIRY DEPLORES IN ACTION ON ESTES; Routine Approach Defended by Agriculture Aide | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bronxite-kills-wife-as-priest-looks-on.html | BRONXITE KILLS WIFE AS PRIEST LOOKS ON | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/crosstown-plan-speeds-cars-40-check-on-first-day-shows-they-make.html | CROSSTOWN PLAN SPEEDS CARS 40% Check on First Day Shows They Make Trip in 12 Minutes Instead of 20 SOME PROBLEMS CITED Barnes Assails Diplomats on No-Standing Rule for 55th and 56th Streets | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/arthur-hood-68-led-lumber-association.html | ARTHUR HOOD, 68, LED LUMBER ASSOCIATION | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/churchills-gain-continues.html | Churchill's Gain Continues | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/son-to-mrs-montgomery-jr.html | Son to Mrs. Montgomery Jr. | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/gi-sentenced-in-rape-case.html | G.I. Sentenced in Rape Case | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-nominates-two.html | Kennedy Nominates Two | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/powell-challenges-new-us-tax-claim.html | POWELL CHALLENGES NEW U.S. TAX CLAIM | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/reed-and-margaret-smith-gain-as-pennsylvania-tennis-opens.html | Reed and Margaret Smith Gain As Pennsylvania Tennis Opens | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/philippine-aide-back-here-after-3-requests-by-un.html | Philippine Aide Back Here After 3 Requests by U.N. | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/passaic-weighs-bid-for-35mile-park-alongside-3-rivers.html | Passaic Weighs Bid For 35-Mile Park Alongside 3 Rivers | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/kennedy-gloomy-over-prospects-for-berlin-talks-says-ruskgromyko.html | KENNEDY GLOOMY OVER PROSPECTS FOR BERLIN TALKS; Says Rusk-Gromyko Parleys in Geneva Make No Gains U.S. Planes Harassed | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/commercial-solvents-reports-rise-in-secondquarter-profit.html | Commercial Solvents Reports Rise in Second-Quarter Profit | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/decency-wins-in-welfare.html | Decency Wins in Welfare | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/belgian-trotter-to-race-at-westbury.html | Belgian Trotter to Race at Westbury | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/city-sells-270-properties.html | City Sells 270 Properties | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/magid-lippman.html | Magid Lippman | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/dutch-princesses-in-curacao.html | Dutch Princesses in Curacao | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/windhorn-sent-to-portland.html | Windhorn Sent to Portland | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/12-youths-are-cleared-of-brooklyn-fight-charge.html | 12 Youths Are Cleared Of Brooklyn Fight Charge | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tie-keeps-nyac-from-title.html | Tie Keeps N.Y.A.C. From Title | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ten-years-of-nasser.html | Ten Years of Nasser | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/no-appointment-is-needed-to-donate-blood-today.html | No Appointment is Needed To Donate Blood Today | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/clash-stirs-charges.html | Clash Stirs Charges | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/swiss-enthusiastic.html | Swiss Enthusiastic | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/tapeti-captures-cottontail-race-pflugs-wgp-triumphs-in-sunfish.html | TAPETI CAPTURES COTTONTAIL RACE; Pflug's W.G.P. Triumphs in Sunfish Class at Bellport | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jersey-city-ousts-head-of-hospital-gangemi-gives-finn-chance-to.html | JERSEY CITY OUSTS HEAD OF HOSPITAL; Gangemi Gives Finn Chance to Resign by Sept. 15 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/shipping-news-and-notes-anastasia-demands-ila-set-uniform-work.html | Shipping News and Notes; Anastasia Demands I.L.A. Set Uniform Work Rules Dutch Liner Sails | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/prove-it-beats-windy-sands-by-nose-in-88000-sunset-handicap-on.html | Prove It Beats Windy Sands by Nose in $88,000 Sunset Handicap on Coast; SHOEMAKER RIDES ELLISWORTH HORSE Prove It Timed in 2:39 3/5 for Mile and Five-Eighths as Hollywood Park Closes | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/prices-of-cotton-steady-to-25c-up-good-crop-progress-seen-liverpool.html | PRICES OF COTTON STEADY TO 25C UP; Good Crop Progress Seen Liverpool Unchanged | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/coast-shipyard-will-build-tender-for-polaris-vessels.html | Coast Shipyard Will Build Tender for Polaris Vessels | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ben-bella-group-wins-showdown-with-ben-khedda-algerian-regime-to.html | BEN BELLA GROUP WINS SHOWDOWN WITH BEN KHEDDA; Algerian Regime to Accept 7-Man Rule if Backed by Nationalist Parliament CRISIS APPEARS AT END 2 Moslems and 5 Europeans Reported Killed in New Shootings in Algiers | True | By Thomas F. Brady Special To The New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/rain-causes-tennis-delay.html | Rain Causes Tennis Delay | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/burnham-chides-jagan.html | Burnham Chides Jagan | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/state-democrats-weigh-new-rules-speakers-at-hearing-here-call-party.html | STATE DEMOCRATS WEIGH NEW RULES; Speakers at Hearing Here Call Party Ineffective | True | By Farnsworth Fowle | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/columbia-professor-offers-his-own-disarmament-plan.html | Columbia Professor Offers His Own Disarmament Plan | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/boardmanns-yawl-overnight-victor-scotts-sloop-also-scores-in.html | BOARDMANN'S YAWL OVERNIGHT VICTOR; Scott's Sloop Also Scores in American Y.C. Race | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/airlines-traffic-increases.html | Airline's Traffic Increases | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/greek-envoy-goes-to-bonn-to-seek-50000000-loan.html | Greek Envoy Goes to Bonn To Seek $50,000,000 Loan | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/money.html | Money | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/scovill-dividend-is-raised-to-30c-board-action-ascribed-to.html | SCOVILL DIVIDEND IS RAISED TO 30C; Board Action Ascribed to Improvement in Earnings | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/orders-for-machine-tools-show-a-dip-in-june-after-rise-in-may.html | Orders for Machine Tools Show A Dip in June After Rise in May | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/1055-may-get-refunds-on-south-beach-passes.html | 1,055 May Get Refunds On South Beach Passes | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/price-of-silver-advances-for-the-3d-time-in-4-days.html | Price of Silver Advances For the 3d Time in 4 Days | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/letters-to-the-times-fluoridation-discussed-dentist-challenges.html | Letters To The Times; Fluoridation Discussed Dentist Challenges Benefit Claims in Philadelphia Experiment | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/william-c-stoddart.html | WILLIAM C. STODDART | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/contract-award.html | CONTRACT AWARD | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lemnitzer-talks-with-de-gaulle-us-choice-as-natos-chief-in-paris.html | LEMNITZER TALKS WITH DE GAULLE; U.S. Choice as NATO's Chief in Paris for Conferences | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/baby-dies-in-4story-fall.html | Baby Dies in 4-Story Fall | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/staretta-takes-aqueduct-sprint-mare-leads-from-start-and-beats-play.html | STARETTA TAKES AQUEDUCT SPRINT; Mare Leads From Start and Beats Play Time by Head | True | By Joseph C. Nichols | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/british-envoy-meets-gromyko.html | British Envoy Meets Gromyko | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/critic-at-large-shaw-despite-acts-of-heartlessness-showed-a-real.html | Critic at Large; Shaw, Despite Acts of Heartlessness, Showed a Real Concern for Mankind | True | By Brooks Atkinson | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/gen-john-m-willis-exarmy-surgeon-75.html | GEN. JOHN M. WILLIS, EX-ARMY SURGEON, 75 | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/ecuadoran-chief-gets-welcome-from-kennedy-president-voices-concern.html | Ecuadoran Chief Gets Welcome From Kennedy; President Voices Concern on Seized Peru Leader Defends Halt in Aid | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/many-grains-fall-to-seasons-lows-speculators-disappointed-by-lack.html | MANY GRAINS FALL TO SEASON'S LOWS; Speculators Disappointed by Lack of Good Support | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/mrs-macdonald-wed-to-pendleton-marshall.html | Mrs. MacDonald Wed To Pendleton Marshall | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cedric-hardwicke-in-hospital.html | Cedric Hardwicke in Hospital | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/argentine-hopeful-of-economic-gains.html | ARGENTINE HOPEFUL OF ECONOMIC GAINS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/quick-end-asked-in-shipyard-tieup-goldberg-urges-submarine-workers.html | QUICK END ASKED IN SHIPYARD TIEUP; Goldberg Urges Submarine Workers to Return | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/fbi-to-help-identify-victims.html | F.B.I. to Help Identify Victims | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/profit-advances-for-zellerbach-paper-company-clears-65c-in-quarter.html | PROFIT ADVANCES FOR ZELLERBACH; Paper Company Clears 65c in Quarter, Against 63c | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/us-lands-program-proposed-by-udall.html | U.S. LANDS PROGRAM PROPOSED BY UDALL | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/jersey-man-electrocuted.html | Jersey Man Electrocuted | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/helsinki-awaits-red-rally.html | Helsinki Awaits Red Rally | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/colors-dominate-new-travel-gear-colors-dominate-new-travel-gear.html | Colors Dominate New Travel Gear; COLORS DOMINATE NEW TRAVEL GEAR | True | By William M. Freeman | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/daniel-n-fletcher-led-detroit-school.html | DANIEL N. FLETCHER, LED DETROIT SCHOOL | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sidelights-rate-of-interest-seen-rising.html | Sidelights; Rate of Interest Seen Rising | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/new-director-is-elected-by-central-state-bank.html | New Director Is Elected By Central State Bank | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/hudson-institute-picks-head.html | Hudson Institute Picks Head | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/bridge-2-teams-tie-for-first-place-in-brooklyn-championships.html | Bridge;; 2 Teams Tie for First Place In Brooklyn Championships | True | By Albert H. Morehead | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/lehman-praises-boteins-record-but-says-he-is-uncommitted-on-choice.html | LEHMAN PRAISES BOTEIN'S RECORD; But Says He Is Uncommitted on Choice for Governor | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/cuban-architect-joins-engineering-firm-here.html | Cuban Architect Joins Engineering Firm Here | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/james-m-wolf.html | JAMES M. WOLF | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/plain-talk-in-yugoslavia.html | Plain Talk in Yugoslavia | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/british-bar-curb-on-open-meetings-minister-charges-intruders-caused.html | BRITISH BAR CURB ON OPEN MEETINGS; Minister Charges Intruders Caused Violence at Rallies | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/queens-woman-5th-victim-of-hotel-fire-in-catskills.html | Queens Woman 5th Victim Of Hotel Fire in Catskills | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/aden-crippled-by-strike-protesting-london-talks.html | Aden Crippled by Strike Protesting London Talks | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/telstar-program-hailed-in-europe-18nation-audience-placed-at.html | TELSTAR PROGRAM HAILED IN EUROPE; 18-Nation Audience Placed at 100,000,000 Persons | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/painters-ratify-3year-pact.html | Painters Ratify 3-Year Pact | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/costa-rica-to-ask-peru-action.html | Costa Rica to Ask Peru Action | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/louisiana-is-enjoined-on-negro-registering.html | Louisiana Is Enjoined On Negro Registering | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/straightening-of-the-hair-has-become-prevalent.html | Straightening of the Hair Has Become Prevalent | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/senate-democrats-delay-farm-moves.html | SENATE DEMOCRATS DELAY FARM MOVES | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-24 | 1962-07-24 | https://www.nytimes.com/1962/07/24/archives/sec-extends-trading-ban-on-bruce-stock-ten-days.html | S.E.C. Extends Trading Ban On Bruce Stock Ten Days | True | | 1990-05-16 | RE0000478688 | RE0000478688 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/oil-coat-protects-wood.html | Oil Coat Protects Wood | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/celler-denounces-pension-proponents.html | CELLER DENOUNCES PENSION PROPONENTS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/net-income-rises-at-railroad-line-southern-reports-profits-of.html | NET INCOME RISES AT RAILROAD LINE; Southern Reports Profits of $13,400,000 in the Half | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/control-fight-for-bsf-looms-as-new-directors-resign-posts-3.html | Control Fight for B.S.F. Looms As New Directors Resign Posts; 3 Representing 30% Stake Quit of First Meeting Guilden Is Chairman | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/woman-dies-in-plunge-from-16thfloor-suite.html | Woman Dies in Plunge From 16th-Floor Suite | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/argentina-curbs-peronist-party-decree-bars-election-role-reds-also.html | ARGENTINA CURBS PERONIST PARTY; Decree Bars Election Role Reds Also Banned | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/lagos-quiet-as-ban-on-meetings-begins.html | LAGOS QUIET AS BAN ON MEETINGS BEGINS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/alexander-cosmos.html | ALEXANDER COSMOS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/vacationers-given-homesafety-tips.html | Vacationers Given Home-Safety Tips | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/thompson-drives-stock-car-to-28-records-in-5-hours.html | Thompson Drives Stock Car To 28 Records in 5 Hours | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/by-invitation-wins-easily.html | By Invitation Wins Easily | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/alleghany-shows-halfyear-profit.html | ALLEGHANY SHOWS HALF-YEAR PROFIT | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/wynn-sets-back-senators-60-orioles-32-victors-over-angels.html | Wynn Sets Back Senators, 6-0; Orioles 3-2 Victors Over Angels | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/india-seeking-bar-to-aarms-spread-at-geneva-parley-menon-warns.html | INDIA SEEKING BAR TO A-ARMS SPREAD; At Geneva Parley, Menon Warns Against Upsetting East-West Balance | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/spaak-and-luns-press-unity-bid-agree-on-new-approach-to-european.html | SPAAK AND LUNS PRESS UNITY BID; Agree on New Approach to European Political Tie | True | By Harry Gilroy Special To The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/layoff-at-american-motors.html | Lay-off at American Motors | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/meany-and-2-business-leaders-back-trade-bill.html | Meany and 2 Business Leaders Back Trade Bill | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/kennedy-appoints-reuter-food-for-peace-director.html | Kennedy Appoints Reuter Food for Peace Director | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/presidents-mother-to-help-son-in-senate-race-accepts-edward.html | President's Mother to Help Son in Senate Race; Accepts Edward Kennedy's Invitation to Campaign | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/democratic-chiefs-favor-adler-to-succeed-isaacs.html | Democratic Chiefs Favor Adler to Succeed Isaacs | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/iraq-jails-6-for-3-years.html | Iraq Jails 6 for 3 Years | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/foxy-cast-in-yukon-given-weeks-notice.html | 'FOXY' CAST IN YUKON GIVEN WEEK'S NOTICE | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-york-sells-103-million-bonds-chase-group-wins-issue-city-plans.html | NEW YORK SELLS 103 MILLION BONDS; Chase Group Wins Issue City Plans Improvements | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/publics-aid-hailed-in-campaign-to-cut-city-air-pollution.html | Public's Aid Hailed In Campaign to Cut City Air Pollution | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/guilford-c-abbott.html | GUILFORD C. ABBOTT | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sobell-loses-parole-bid.html | Sobell Loses Parole Bid | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/jess-willard-asks-million-for-fight-pictures-on-tv.html | Jess Willard Asks Million For Fight Pictures on TV | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/israelis-assured-on-forces-after-uar-rocketfiring.html | Israelis Assured on Forces After U.A.R. Rocket-Firing | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/top-west-german-industrialist-takes-step-to-avoid-bankruptcy.html | Top West German Industrialist Takes Step to Avoid Bankruptcy; Predicament of Schlieker Who Typified 'Economic Miracle,' Stuns Public | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/brunswick-corp-corporations-report-financial-statistics-covering.html | BRUNSWICK CORP.; Corporations Report Financial Statistics Covering Operations in Second Quarter | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/worlds-leading-auto-drivers-will-compete-in-puerto-rico.html | World's Leading Auto Drivers Will Compete in Puerto Rico | True | By Frank M. Blunk | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/settlement-in-algeria.html | Settlement in Algeria | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/harold-l-regenstein.html | HAROLD L. REGENSTEIN | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/alvin-gallen-42-chief-attorney-of-ge-credit-corporation-dies.html | Alvin Gallen, 42, Chief Attorney Of G.E. Credit Corporation, Dies | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/art-benefit-saturday.html | Art Benefit Saturday | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/naacp-prods-goldberg-on-jobs-asks-ban-on-us-funds-for-agencies-with.html | N.A.A.C.P. PRODS GOLDBERG ON JOBS; Asks Ban on U.S. Funds for Agencies With Color Line | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/hooded-coat-and-pea-jacket-are-college-styles.html | Hooded Coat and Pea Jacket Are College Styles | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dr-ab-shepperson-virginia-professor.html | DR. A.B. SHEPPERSON, VIRGINIA PROFESSOR | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/goodman-tells-president-about-trip-to-soviet-union.html | Goodman Tells President About Trip to Soviet Union | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/high-executive-retiring.html | High Executive Retiring | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sports-of-the-times-formula-for-losing.html | Sports of The Times; Formula for Losing | True | By Joseph M. Sheehan | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mcdonnell-aircraft-corp-names-operations-chief.html | McDonnell Aircraft Corp. Names Operations Chief | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ussoviet-talks-on-berlin-issues-prove-fruitless-3d-ruskgronnyko.html | U.S.-SOVIET TALKS ON BERLIN ISSUES PROVE FRUITLESS; 3d Rusk-Gronnyko Meeting in Geneva Fails to End East-West Stalemate ALLIES FIRM ON TROOPS Insist Withdrawal of Forces Is Not Negotiable Arms Question Is Discussed | True | By Sydney Gruson Special To The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/churchill-looking-very-well.html | Churchill Looking 'Very Well' | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sky-show.html | Sky Show | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/foreign-affairs-one-big-advantage-over-the-ants.html | Foreign Affairs; One Big Advantage Over the Ants | True | By C.I. Sulzberger | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/3-us-pros-with-70s-top-canadian-open-qualifiers.html | 3 U.S. Pros With 70's Top Canadian Open Qualifiers | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/latin-split-seen-on-junta-in-peru-argentine-move-for-amity-opposes.html | LATIN SPLIT SEEN ON JUNTA IN PERU; Argentine Move for Amity Opposes Caracas Policy | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/breast-cancer-work-is-cited-at-parley.html | BREAST CANCER WORK IS CITED AT PARLEY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/stocks-retreat-in-quiet-trading-most-groups-join-the-slide-combined.html | STOCKS RETREAT IN QUIET TRADING; Most Groups Join the Slide Combined Average Off 2.36 Points to 308.60 SHARE VOLUME SHRINKS Prices Close at Day's Lows Fall Occurs Despite a Lack of Pressure | True | By Richard Rutter | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/pickets-in-a-rowboat-block-barge-at-pier.html | Pickets in a Rowboat Block Barge at Pier | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/brooklyn-boy-missing.html | Brooklyn Boy Missing | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mikoyan-cuts-short-his-indonesian-visit.html | MIKOYAN CUTS SHORT HIS INDONESIAN VISIT | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/admiral-cf-fielding.html | ADMIRAL C.F. FIELDING | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bridge-if-player-never-gives-up-hoping-sometimes-it-pays.html | Bridge; If Player Never Gives Up Hoping, Sometimes It Pays | True | By Albert H. Morehead | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/french-opposition-fails-in-fight-on-atom-plant-bill.html | French Opposition Fails In Fight on Atom Plant Bill | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dworshak-rites-tomorrow-president-mourns-senator.html | Dworshak Rites Tomorrow; President Mourns Senator | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/maradel-stock-is-offered.html | Maradel Stock Is Offered | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/monday-night-baseball.html | Monday Night Baseball | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/shipbuilding-lag-severe-in-britain-tonnage-lowest-since-45lead.html | SHIPBUILDING LAG SEVERE IN BRITAIN; Tonnage Lowest Since '45-Load Passes to Japan | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/skyscraper-leasehold-taken.html | Skyscraper Leasehold Taken | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/otto-k-jensen-69-a-lutheran-leader.html | OTTO K. JENSEN, 69, A LUTHERAN LEADER | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/li-democrats-open-home.html | L.I. Democrats Open Home | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/wood-field-and-stream-if-you-shoot-flying-insects-on-wing-you-will.html | Wood, Field and Stream; If You Shoot Flying Insects on Wing, You Will Like Worm-Whopping, Too | True | By Oscar Godbout | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/jersey-bars-plan-for-milk-rebate-refuses-to-let-2-concerns-give-15c.html | JERSEY BARS PLAN FOR MILK REBATE; Refuses to Let 2 Concerns Give 15c on Half-Gallon | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/philip-schneider-managed-yiddish-stage-productions.html | Philip Schneider, Managed Yiddish Stage Productions | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/james-j-mulhall.html | JAMES J. MULHALL | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/2-in-house-assail-estes-case-audit-republican-charges-fake-by.html | 2 IN HOUSE ASSAIL ESTES CASE AUDIT; Republican Charges 'Fake' by Agriculture Official | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-events-are-selected-for-children-art.html | New Events Are Selected For Children; Art | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/icc-guards-file-on-new-haven-roads-loan.html | I.C.C. Guards File on New Haven Road's Loan | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/diefenbaker-is-confined-to-home-with-broken-ankle.html | Diefenbaker Is Confined To Home With Broken Ankle | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/front-page-1-no-title-900million-works-program-is-taken-up-as-a.html | Front Page 1 -- No Title; 900-Million Works Program Is Taken Up as a Minor Economic Stimulant | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/niagara-university-picks-dean.html | Niagara University Picks Dean | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/gold-stocks-slide-on-london-board-react-to-kennedy-pledge-on-dollar.html | GOLD STOCKS SLIDE ON LONDON BOARD; React to Kennedy Pledge on Dollar Industrials Rise | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/state-reports-43-rise-in-building-in-five-months.html | State Reports 43% Rise In Building in Five Months | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mit-workers-vote-to-end-their-strike.html | M.I.T. WORKERS VOTE TO END THEIR STRIKE | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/slayer-escapes-chair-no-negroes-on-juries.html | Slayer Escapes Chair; No Negroes on Juries | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/charles-b-platt.html | CHARLES B. PLATT | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nyasaland-seeks-to-quit-rhodesian-federation-land-reshaped-with.html | Nyasaland Seeks to Quit Rhodesian Federation; Land Reshaped With Goal of Independence in 1963 | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/70000-filipinos-see-capsule.html | 70,000 Filipinos See Capsule | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/time-for-new-strike-cures.html | Time for New Strike Cures | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/computer-field-gets-new-broker-concern-acts-as-an-agent-for.html | COMPUTER FIELD GETS NEW BROKER; Concern Acts as an Agent for Idle-Time Subleasing | True | By William M. Freeman | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tokyo-trade-mission-to-visit-soviet-next-month.html | Tokyo Trade Mission to Visit Soviet Next Month | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/navy-men-to-test-buried-ashelter.html | NAVY MEN TO TEST BURIED A-SHELTER | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/five-will-battle-regular-slate-for-american-exchange-board.html | Five Will Battle Regular Slate For American Exchange Board | True | By Alexander R. Hammer | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/37billion-space-budget-is-approved-by-conferees-authorization-is.html | 3.7-Billion Space Budget Is Approved by Conferees; Authorization Is Only 43 Million Below Administration's Request-1.3 Billion to Go to Manned Flight Programs | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/laura-darby-conger.html | LAURA DARBY CONGER | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/boy-15-is-shot-to-death-in-bedfordstuyvesant-area.html | Boy, 15, Is Shot to Death In Bedford-Stuyvesant Area | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/blue-scout-junior-takes-secret-payload-into-space.html | Blue Scout Junior Takes Secret Payload Into Space | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nuclear-vessel-in-labor-dispute-2-unions-accuse-company-of-hiding.html | NUCLEAR VESSEL IN LABOR DISPUTE; 2 Unions Accuse Company of 'Hiding' Behind U.S. | True | By Edward A. Morrow | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/french-envoy-sent-back-to-soviet-after-dispute.html | French Envoy Sent Back To Soviet After Dispute | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/caprice-first-in-american-yc-sail-hibberds-yawl-heads-division-i.html | Caprice First in American Y.C. Sail; HIBBERD'S YAWL HEADS DIVISION I Puritan, Dickman's Sloop, Also Captures Laurels in Race to Block Island | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/kennedys-son-to-make-visit.html | Kennedy's Son to Make Visit | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/indians-say-troops-reclaim-much-of-border-area-3500-square-miles.html | Indians Say Troops Reclaim Much of Border Area; 3,500 Square Miles Reported to Have Been Regained | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/edmond-j-fitzmaurice-81-exbishop-of-wilmington.html | Edmond J. FitzMaurice, 81, Ex-Bishop of Wilmington | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aug-5-date-seen-for-soviet-tests-defense-ministry-statement-taken.html | AUG. 5 DATE SEEN FOR SOVIET TESTS; Defense Ministry Statement Taken as Indication | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/planning-board-is-formed-on-li-town-of-hempstead-joining-with-9.html | PLANNING BOARD IS FORMED ON L.I.; Town of Hempstead Joining With 9 Villages in 2-Year Urban Renewal Study | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/locust-valley-golf-summaries-the-leading-scores.html | Locust Valley Golf Summaries; THE LEADING SCORES | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bernstein-plans-tv-music-drama-ford-motors-commissions-original.html | BERNSTEIN PLANS TV MUSIC DRAMA; Ford Motors Commissions Original Work for C.B.S. | True | By Richard F. Shepard | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/giants-triumph-over-colts-by-32-mays-hits-two-homers-and-scores.html | GIANTS TRIUMPH OVER COLTS BY 3-2; Mays Hits Two Homers and Scores Winning Run | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/daughter-to-mrs-laird.html | Daughter to Mrs. Laird | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/uruguay-police-lay-death-of-man-to-antisemites.html | Uruguay Police Lay Death Of Man to Anti-Semites | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/broken-boom-interrupts-gretels-first-us-trial.html | Broken Boom Interrupts Gretel's First U.S. Trial | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tigers-beat-twins-43.html | Tigers Beat Twins, 4-3 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/top-floor-of-columbia-gym-giving-way-to-building.html | Top Floor of Columbia Gym Giving Way to Building | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/5-senators-urge-tighter-drug-bill.html | 5 SENATORS URGE TIGHTER DRUG BILL | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/washington-kennedy-and-capitol-hill-an-institutional-crisis.html | Washington; Kennedy and Capitol Hill: An Institutional Crisis | True | By James Reston | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/unesco-staff-to-strike-today.html | UNESCO Staff to Strike Today | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/whitman-letters-sold.html | Whitman Letters Sold | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mcdonald-begg.html | McDonald Begg | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/vietnam-victory-remote-despite-us-aid-to-diem.html | Vietnam Victory Remote Despite U.S. Aid to Diem; Victory in South Vietnam Considered Remote Despite U.S. Aid to Diem's Regime | True | By Homer Bigart | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/notice-to-travelers.html | NOTICE TO TRAVELERS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/us-renews-plea-on-laos-captives-ambassador-unger-presses.html | U.S. RENEWS PLEA ON LAOS CAPTIVES; Ambassador Unger Presses Souphanouvong on Release | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/miss-virginia-p-montgomery-engaged-to-james-johnston.html | Miss Virginia P. Montgomery Engaged to James Johnston | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ellender-opposes-waterways-tolls.html | ELLENDER OPPOSES WATERWAYS TOLLS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mrs-jane-long-becomes-bride-of-orin-lehman-exstudent-at-carnegie.html | Mrs. Jane Long Becomes Bride Of Orin Lehman; Ex-Student at Carnegie Tech Wed to Head of Broadcasting Group | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/officials-differ-on-report-to-un-southwest-africa-findings-subject.html | OFFICIALS DIFFER ON REPORT TO U.N.; South-West Africa Findings Subject of Dispute | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/accounting-faulty-business-unit-says.html | ACCOUNTING FAULTY BUSINESS UNIT SAYS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/brumel-predicts-high-jump-of-76-terovanesyan-envisions-28foot-broad.html | BRUMEL PREDICTS HIGH JUMP OF 7-6; Ter-Ovanesyan Envisions 28-Foot Broad Jump | True | By Frank Litsky | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/principals-back-enriched-studies-prefer-their-to-accelerated.html | PRINCIPALS BACK ENRICHED STUDIES; Prefer Their to Accelerated Courses for the Gifted | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sidelights-economys-state-is-pinpointed.html | Sidelights; Economy's State Is Pinpointed | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/pvt-stephen-l-nadler-to-wed-miss-rackmil.html | Pvt. Stephen L. Nadler To Wed Miss Rackmil | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/fines-pass-5000-for-slum-owner-he-defends-3year-record-in-handling.html | FINES PASS $5,000 FOR SLUM OWNER; He Defends 3-Year Record in Handling Properties | True | By Samuel Kaplan | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/pacific-league-stars-win.html | Pacific League Stars Win | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/greathouse-colt-auctioned-for-71000-at-keeneland.html | Greathouse Colt Auctioned For $71,000 at Keeneland | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/music-20000-hear-joan-sutherland-at-stadium-soprano-draws-years.html | Music: 20,000 Hear Joan Sutherland at Stadium; Soprano Draws Year's Largest Audience | True | By Ross Parmenter | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/screen-englands-a-matter-of-whoterry-thomas-movie-opens-at-the-guild.html | Screen: England's 'A Matter of Who'; Terry-Thomas Movie Opens at the Guild | True | By Bosley Crowther | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/money.html | Money | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/3-british-exaides-honored.html | 3 British Ex-Aides Honored | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/former-stars-receive-bids.html | Former Stars Receive Bids | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-director-named-by-lafayette-national.html | New Director Named By Lafayette National | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/je-stampleman-toy-executive-75.html | J.E. STAMPLEMAN, TOY EXECUTIVE, 75 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aerospace-unions-charge-bad-faith-to-3-concerns.html | Aerospace Unions Charge Bad Faith to 3 Concerns | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/restaurant-associates-appoints-high-officer.html | Restaurant Associates Appoints High Officer | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/student-is-fiance-of-miss-mullarkey.html | Student Is Fiance Of Miss Mullarkey | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/union-miniere-officials-believe-showdown-in-katanga-is-near.html | Union Miniere Officials Believe Showdown In Katanga Is Near; Although Mining Concern Is Accused of Keeping Secession Alive, Its Officials Say It Is Caught in Cross Fire | True | By David Halberstam Special To The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mike-turnesa-and-son-win-projunior-golf-tourney.html | Mike Turnesa and Son Win Pro-Junior Golf Tourney | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/two-share-30-lead-in-chess-title-play.html | TWO SHARE 3-0 LEAD IN CHESS TITLE PLAY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/6-babysitters-in-jersey-draft-code-for-fair-play-and-pay.html | 6 Babysitters in Jersey Draft Code for Fair Play and Pay | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/4billion-aid-bill-sent-to-kennedy-by-house-221162-compromise.html | 4-BILLION AID BILL SENT TO KENNEDY BY HOUSE, 221-162; Compromise Measure Gives the President Discretion on Help for Red Countries ADMINISTRATION VICTOR 58 Republicans Vote With Democrats for Passage Diplomats Assured | True | By C.p. Trussell Special To The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/seixas-couder-nagler-loso-at-haverford-net-neely-sets-back-exas.html | Seixas, Couder, Nagler Lose at Haverford Net; NEELY SETS BACK EX-U.S. CHAMPION Defeats Seixas in 3 Sets Werksman Beats Couder, Senkowski Tops Nagler | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/church-property-sold-in-village-investor-buys-buildings-of-old.html | CHURCH PROPERTY SOLD IN 'VILLAGE'; Investor Buys Buildings of Old North Baptist | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/progress-and-stagnation.html | Progress and Stagnation | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/development-aide-named.html | Development Aide Named | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/egg-futures-climb-in-chicago.html | Egg Futures Climb in Chicago | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/135-floor-urged-for-hospital-pay-public-committees-report-assailed.html | $1.35 FLOOR URGED FOR HOSPITAL PAY; Public Committee's Report Assailed by Union Chief | True | By Stanley Levey | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dr-theodor-blum-dies-at-79-oral-surgeon-founded-institute.html | Dr. Theodor Blum Dies at 79; Oral Surgeon Founded Institute | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/genungs-agrees-to-purchase-fiveunit-goerke-stores-chain.html | Genung's Agrees to Purchase Five-Unit Goerke Stores Chain | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/pan-american-engineers-agree-to-formula-for-new-contract-pan.html | Pan American Engineers Agree to Formula for New Contract; Pan American Engineers Agree To Formula for New Contract. | True | By John D. Pomfret Special To The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/algeria-is-urged-to-guard-french-paris-tells-envoy-to-take.html | ALGERIA IS URGED TO GUARD FRENCH; Paris Tells Envoy to Take 'Energetic Action' 500 Believed Kidnapped | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/rebels-set-up-track-federation-with-4-meets-outside-of-aau-sanction.html | Rebels Set Up Track Federation, With 4 Meets Outside of A.A.U. Sanction; BASKETBALL BLOC ALSO ORGANIZED In That Sport and in Track, New Groups Imply A.A.U. Is Welcome to Join | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/abortion-to-bar-defective-birth-is-facing-legal-snag-in-arizona.html | Abortion to Bar Defective Birth Is Facing Legal Snag in Arizona; Woman Took Tranquilizers That Cause Abnormal Children-Operation May Be Delayed Pending Legal Study | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/kazan-in-istanbul-starting-movie-on-us-immigrants.html | Kazan, in Istanbul, Starting Movie on U.S. Immigrants | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/american-can-co-raises-earnings-sales-also-climb-for-half-and.html | AMERICAN CAN CO. RAISES EARNINGS; Sales Also Climb for Half and Quarter to June 30 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/eisenhowers-warmly-greeted-by-copenhagen-throng.html | Eisenhowers Warmly Greeted by Copenhagen Throng | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/britain-names-detective-to-guard-art-treasures.html | Britain Names Detective To Guard Art Treasures | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/westinghouse-accused-by-us-of-overcharge-of-1066000-justice.html | Westinghouse Accused by U.S. Of Overcharge of $1,066,000; Justice Department Weighs Action on Navy Contract for Nuclear Carrier | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/commercial-paper-shows-rate-drops.html | COMMERCIAL PAPER SHOWS RATE DROPS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/barrault-signed-to-direct-here-frenchman-at-institute-will-stage.html | BARRAULT SIGNED TO DIRECT HERE; Frenchman, at Institute, Will Stage Lowell's 'Phaedra' | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mail-mens-unions-win-labor-election.html | MAIL MEN'S UNIONS WIN LABOR ELECTION | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/districting-due-for-rhode-island-state-supreme-court-cites.html | DISTRICTING DUE FOR RHODE ISLAND; State Supreme Court Cites Legislature's Obligation | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/un-group-closes-door-again-on-participation-by-red-china.html | U.N. Group Closes Door Again On Participation by Red China | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/a-single-setting-forms-the-basis-for-3-coiffures.html | A Single Setting Forms the Basis For 3 Coiffures | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/commodities-potatoes-and-wool-slide-other-contracts-are-featureless.html | Commodities: Potatoes and Wool Slide; OTHER CONTRACTS ARE FEATURELESS Maine Prices Decline 3 to 10 Points as Rain in East Prompts Trade Selling | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/read-knocks-out-palmieri.html | Read Knocks Out Palmieri | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/unit-of-american-express-elects.html | Unit of American Express Elects | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/grains-recover-after-early-loss-prices-again-reach-lows-of-season.html | GRAINS RECOVER AFTER EARLY LOSS; Prices Again Reach Lows of Season Before Rising | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mnamara-hails-gains-in-vietnam-defense-chief-encouraged-by-reports.html | M'NAMARA HAILS GAINS IN VIETNAM; Defense Chief Encouraged by Reports in Honolulu | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/the-usussr-track-meet.html | The U.S-U.S.S.R. Track Meet | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/aide-discloses-marriage-of-wismer-to-a-widow.html | Aide Discloses Marriage Of Wismer to a Widow | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/power-lines-bombed-in-spain.html | Power Lines Bombed in Spain | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/east-side-woman-found-shot-to-death-at-home.html | East Side Woman Found Shot to Death at Home | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/eyes-right-inc-will-be-assisted-at-dance-on-li-sight-restoration.html | Eyes Right, Inc., Will Be Assisted At Dance on L.I.; Sight Restoration Unit to Gain on Saturday at Bridgehampton Fete | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/hemingway-movie-opens-here-today.html | HEMINGWAY MOVIE OPENS HERE TODAY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/income-of-farmers-up-2-in-halfyear.html | INCOME OF FARMERS UP 2% IN HALF-YEAR | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/7000-dutch-to-quit-guinea.html | 7,000 Dutch to Quit Guinea | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/floor-is-leased-at-2-w-45th-st-space-taken-by-engineers-deal-on.html | FLOOR IS LEASED AT 2 W. 45TH ST.; Space Taken by Engineers Deal on Whitehall St. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/henry-moore-british-sculptor-to-do-a-lincoln-center-work-schuman.html | Henry Moore, British Sculptor, To Do a Lincoln Center Work; Schuman Announces Artist Will Create Centerpiece of 'Heroic' Proportions | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/curves-straight-lines-vie-in-paris-collections.html | Curves, Straight Lines Vie in Paris Collections | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/socony-earnings-rose-for-quarter-net-is-put-at-119-a-share-against.html | SOCONY EARNINGS ROSE FOR QUARTER; Net Is Put at $1.19 a Share, Against $1.01 a Year Ago | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/italians-strike-for-new-road.html | Italians Strike for New Road | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dollar-strengthens-in-foreign-dealings-us-dollar-gains-in-foreign.html | Dollar Strengthens In Foreign Dealings; U.S. DOLLAR GAINS IN FOREIGN TRADE | True | By Philip Shabecoff | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/small-trucks-deliver-office-mail.html | Small Trucks Deliver Office Mail | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/paperboard-output-77-above-61-rate.html | PAPERBOARD OUTPUT 7.7% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/potash-concern-borrows.html | Potash Concern Borrows | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/transport-news-dock-jobs-asked-anastasia-appeals-as-300-lose.html | TRANSPORT NEWS; DOCK JOBS ASKED; Anastasia Appeals as 300 Lose Isbrandtsen Work | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/coast-suit-fights-alldigit-dialing-lawyer-takes-court-steps-to.html | COAST SUIT FIGHTS ALL-DIGIT DIALING; Lawyer Takes Court Steps to Block Phone Company From Ending Prefixes CUSTOMERS HAIL MOVE Conversion Said to Wipe Out Extended-Area Service for Big-City Calls | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/william-eppler-financier-dead-central-proxy-fight-figure-later-aided.html | WILLIAM EPPLER, FINANCIER, DEAD; Central Proxy-Fight Figure Later Aided Murchisons | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cities-service-picks-executive.html | Cities Service Picks Executive | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/christian-m-schmidt-84-steamship-passenger-agent.html | Christian M. Schmidt, 84, Steamship Passenger Agent | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/wally-byam-66-caravan-leader-head-of-auto-trailer-treks-in-many.html | WALLY BYAM, 66, CARAVAN LEADER; Head of Auto Trailer Treks in Many Countries Dies | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mr-x-in-stock-theft-gives-up-held-as-key-man-in-bache-plot-fbi-also.html | 'Mr. X' in Stock Theft Gives Up; Held as Key Man in Bache Plot; F.B.I. Also Seizes Another Suspect 13 Now Under Arrest Across Nation | True | By Alfred E. Clark | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/housing-unit-to-aid-project-in-queens.html | HOUSING UNIT TO AID PROJECT IN QUEENS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/house-vote-on-aid-funds.html | House Vote on Aid Funds | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/2-keogh-hearings-scheduled-today-pension-fight-goes-before.html | 2 KEOGH HEARINGS SCHEDULED TODAY; Pension Fight Goes Before Lefkowitz and City Hall | True | By Paul Crowell | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-deputy-controller-is-appointed-by-dillon.html | New Deputy Controller Is Appointed by Dillon | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/us-and-ecuador-to-spur-aid-plan-kennedy-joins-arosemena-in-hailing.html | U.S. AND ECUADOR TO SPUR AID PLAN; Kennedy Joins Arosemena in Hailing Alliance Help | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/woman-turns-in-5000-found-on-paramus-street.html | Woman Turns In $5,000 Found on Paramus Street | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/trains-delayed-on-new-haven.html | Trains Delayed on New Haven | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/edith-piaf-to-remarry.html | Edith Piaf to Remarry | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/vice-president-elected-by-lever-brothers-co.html | Vice President Elected By Lever Brothers Co. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/european-news-seen-live-on-tv-telstar-relays-programs-from-paris.html | EUROPEAN NEWS SEEN LIVE ON TV; Telstar Relays Programs From Paris and Geneva | True | By Val Adams | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/hans-mueller-illustrator-exprofessor-at-columbia.html | Hans Mueller, Illustrator, Ex-Professor at Columbia | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/atom-shot-postponed-again.html | Atom Shot Postponed Again | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mass-vaccination-is-called-a-danger.html | MASS VACCINATION IS CALLED A DANGER | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/lindblom-haberly.html | Lindblom Haberly | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/books-and-authors-two-books-about-harvard.html | Books and Authors; Two Books About Harvard | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/3story-motel-planned-near-idlewild-airport.html | 3-Story Motel Planned Near Idlewild Airport | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/earnings-drop-seen-by-dow-chemical-co.html | EARNINGS DROP SEEN BY DOW CHEMICAL CO. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/chief-of-coast-realty-named-by-tenney-unit.html | Chief of Coast Realty Named by Tenney Unit | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/southpaw-aided-by-bridges-in-9th-reliever-halts-red-sox-on-double.html | SOUTHPAW AIDED BY BRIDGES IN 9TH; Reliever Halts Red Sox on Double Play and Strikeout as Yankees Triumph | True | By Howard M. Tuckner | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/fonteyn-in-appeal-for-accused-cuban.html | FONTEYN IN APPEAL FOR ACCUSED CUBAN | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/briht-girl-takes-sound-junior-sail.html | BRIHT GIRL TAKES SOUND JUNIOR SAIL | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/atlantic-institute-sets-trade-study.html | ATLANTIC INSTITUTE SETS TRADE STUDY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/fighting-ambassador-james-isaac-loeb.html | Fighting Ambassador; James Isaac Loeb | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/steinkraus-wins-at-london-show-us-equestrian-takes-cup-event-chapot.html | STEINKRAUS WINS AT LONDON SHOW; U.S. Equestrian Takes Cup Event Chapot in Spill | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dr-ellwood-c-parry.html | DR. ELLWOOD C. PARRY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/deal-made-for-li-plant.html | Deal Made for L.I. Plant | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-york-apportionment-test.html | New York Apportionment Test | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/japan-shortens-wait-in-money-repatriation.html | Japan Shortens Wait In Money Repatriation | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/susan-starke-fiancee-of-theodore-ruppert.html | Susan Starke Fiancee Of Theodore Ruppert | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/thant-outlines-plans-to-compel-tshombe-to-yield-he-asks-advisers-if.html | THANT OUTLINES PLANS TO COMPEL TSHOMBE TO YIELD; He Asks Advisers if Nations Would Back Use of Force if Economic Pressure Fails | True | By Thomas J. Hamilton Special to The New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/democratic-chiefs-see-long-congress.html | DEMOCRATIC CHIEFS SEE LONG CONGRESS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/caduceus-at-end-of-racing-career-yonkers-to-give-sendoff-to-injured.html | CADUCEUS AT END OF RACING CAREER; Yonkers to Give Send-off to Injured Pacer Tomorrow | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cultural-center-backed-in-jersey-plans-given-final-approval-start.html | CULTURAL CENTER BACKED IN JERSEY; Plans Given Final Approval Start in Fall Expected | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/kennedy-asks-help-to-us-women-aides.html | KENNEDY ASKS HELP TO U.S. WOMEN AIDES | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/albany-ga-police-break-up-protest-by-2000-negroes-police-disperse.html | Albany, Ga., Police Break Up Protest By 2,000 Negroes; POLICE DISPERSE GEORGIA PROTEST | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/food-fresh-salmon-transportation-to-market-and-flavor-of-different.html | Food: Fresh Salmon; Transportation to Market and Flavor of Different Varieties Stir a Debate | True | By Nan Ickeringill | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cooper-defends-work-as-judge-in-plea-for-senate-confirmation.html | Cooper Defends Work as Judge In Plea for Senate Confirmation; Asserts He 'Irritated Many' Lawyers in Effort to Aid Defendants' Cases | True | By Peter Kihss Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/anne-batterbery-prospective-bride.html | Anne Batterbery Prospective Bride | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dividend-news-magnavox-company.html | DIVIDEND NEWS; Magnavox Company | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/titfortat-signs-tell-story-of-buckleylevy-race.html | Tit-for-Tat Signs Tell Story of Buckley-Levy Race | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/coney-island-seeks-improved-parking.html | CONEY ISLAND SEEKS IMPROVED PARKING | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dance-spanish-program-jose-molina-troupe-inesita-and-medina-and.html | Dance: Spanish Program; Jose Molina Troupe, Inesita and Medina and Marseco on Jacob's Pillow Bill | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/sentenced-after-boy-dies.html | Sentenced After Boy Dies | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bonds-market-near-standstill-as-the-trade-awaits-the-next-treasury.html | Bonds: Market Near Standstill as the Trade Awaits the Next Treasury Financing; OFFERING DETAILS CONCERN DEALERS Buyers Expected to Be Shy Until the U.S. Reveals Decisions and Terms | True | By Paul Heffernan | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/witnesses-differ-on-science-panel.html | WITNESSES DIFFER ON SCIENCE PANEL | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/vatican-studies-miracles-credited-to-philadelphian.html | Vatican Studies Miracles Credited to Philadelphian | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/adios-again-tops-lightning-class-scores-in-great-south-bay-sailing.html | ADIOS AGAIN TOPS LIGHTNING CLASS; Scores in Great South Bay Sailing Gusts Take Toll | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dodgers-beaten-by-cardinals-32-brogfio-pitches-4hitter-unearned-run.html | DODGERS BEATEN BY CARDINALS, 3-2; Brogfio Pitches 4-Hitter Unearned Run Decisive | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/new-patent-code-issued-by-soviet-regulations-are-designed-to.html | NEW PATENT CODE ISSUED BY SOVIET; Regulations Are Designed to Protect Devices Abroad | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/man-stabbed-in-theatre-coming-to-aid-of-woman.html | Man Stabbed in Theatre Coming to Aid of Woman | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/francis-j-ferry.html | FRANCIS J. FERRY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/warnerlambert-planning-merger-big-pharmaceutical-house-to-exchange.html | WARNER-LAMBERT PLANNING MERGER; Big Pharmaceutical House to Exchange Stock With American Chicle Co. STOCKHOLDERS TO VOTE Warner Raises Dividend Chicle's Earnings Show Increase for Quarter | True | By Clare M. Reckert | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/son-to-the-robert-steins.html | Son to the Robert Steins | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/cubs-defeat-phillies-53.html | Cubs Defeat Phillies, 5-3 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/court-gets-plea-on-trade-center-church-street-businesses-challenge.html | COURT GETS PLEA ON TRADE CENTER; Church Street Businesses Challenge Port Authority on Property Seizure | True | By John Sibley | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/harriman-praises-botein-but-omits-endorsement.html | Harriman Praises Botein But Omits Endorsement | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/a-still-valid-claim.html | A Still Valid Claim | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/democratic-chief-upheld-in-putnam-by-court-ruling.html | Democratic Chief Upheld In Putnam by Court Ruling | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/hubshman-buys-grahampton.html | Hubshman Buys Grahampton | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/debbie-reynolds-loses-baby.html | Debbie Reynolds Loses Baby | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/dr-leo-l-klein.html | DR. LEO L. KLEIN | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/doctors-called-in-sask-at-chewan-association-and-patients-join-in.html | DOCTORS CALLED IN SASK AT CHEWAN; Association and Patients Join in Ending Strike | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/leakage-reported-in-food-oils-stored-in-city-area-by-the-us.html | Leakage Reported in Food Oils Stored in City Area by the U.S. | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/city-center-lists-new-floyd-opera-passion-of-jonathan-wade.html | CITY CENTER LISTS NEW FLOYD OPERA; Passion of Jonathan Wade' Commissioned on a Grant | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/greek-gets-life-as-red-spy.html | Greek Gets Life as Red Spy | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tribute-to-83-harvard-alumni.html | Tribute to 83 Harvard Alumni | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ball-saturday-to-aid-monmouth-charities.html | Ball Saturday to Aid Monmouth Charities | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/lemnitzer-leaves-for-us-after-paris-meetings.html | Lemnitzer Leaves for U.S. After Paris Meetings | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/advertising-worlds-fair-promotion-cost-is-estimated.html | Advertising World's Fair Promotion Cost Is Estimated | True | By Myron Kandel | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/convict-is-hanged-in-iowa-first-execution-in-10-years.html | Convict Is Hanged in Iowa; First Execution in 10 Years | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/paraguay-to-vote-feb-10.html | Paraguay to Vote Feb. 10 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tobacco-concern-lists-profit-drop-american-earnings-fall-to-59c-a.html | TOBACCO CONCERN LISTS PROFIT DROP; American Earnings Fall to 59c a Share for Quarter Sales Reported Up | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/nisei-again-seek-taxfree-awards-renew-pleas-to-congress-for-exempt.html | NISEI AGAIN SEEK TAX-FREE AWARDS; Renew Pleas to Congress for Exempt Compensation | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/passaic-discloses-program-fo-revive-downtown-district.html | Passaic Discloses Program fo Revive Downtown District | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/20-million-borrowed-on-bonds-by-norway.html | 20 MILLION BORROWED ON BONDS BY NORWAY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/japanese-plastics-concern-seeking-plant-site-in-us.html | Japanese Plastics Concern Seeking Plant Site in U.S. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/byrd-asserts-stockpiles-rose-26-million-in-3-months.html | Byrd Asserts Stockpiles Rose 26 Million in 3 Months | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/antique-doll-house.html | Antique Doll House | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/murphy-is-facing-leadership-test-his-order-to-police-to-barc.html | MURPHY IS FACING LEADERSHIP TEST; His Order to Police to Bare Finances to Win Promotion Strains Vear of Unity P.B.A. TO PROTEST RULE Commissioner Is Strict but More Relaxed With Men Than Kennedy Was | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/26-negro-voters-certified.html | 26 Negro Voters Certified | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/house-unit-plans-inquiry-on-city-garment-industry.html | House Unit Plans Inquiry On City Garment Industry | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/governor-reappoints-2.html | Governor Reappoints 2 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/prices-of-cotton-steady-to-60c-up-volume-is-small-favorable-crop.html | PRICES OF COTTON STEADY TO 60C UP; Volume Is Small Favorable Crop Progress Reported | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/bulova-watch-sales-increase.html | Bulova Watch Sales Increase | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/court-hears-plea-to-block-sale-of-voting-machines.html | Court Hears Plea to Block Sale of Voting Machines | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/1077-injured-in-traffic-in-the-city-last-week.html | 1,077 Injured in Traffic In the City Last Week | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/tj-keleher-77-retired-admiral-engineer-destroyer-captain-in-world.html | T.J. KELEHER, 77, RETIRED ADMIRAL; Engineer, Destroyer Captain in World War I, Is Dead | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/canadian-yacht-is-sixth.html | Canadian Yacht Is Sixth | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ice-cube-tossing-mark-set-2-in-wisconsin-reach-4019.html | Ice Cube Tossing Mark Set; 2 in Wisconsin Reach 4,019 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/girl-scouts-mark-50th-anniversary.html | GIRL SCOUTS MARK 50TH ANNIVERSARY | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/theatre-party-planned.html | Theatre Party Planned | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/seoul-checks-on-illegal-money.html | Seoul Checks on Illegal Money | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/paul-c-edwards-a-retired-editor-former-scripps-howard-executive-is.html | PAUL C. EDWARDS, A RETIRED EDITOR; Former Scripps-Howard Executive Is Dead at 80 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/ycaza-rides-outgiving-to-upset-victory-over-crozier-at-aqueduct.html | Ycaza Rides Outgiving to Upset Victory Over Crozier at Aqueduct; RETURNS IS $11.40 ON SECOND CHOICE Outgiving Beats 3-10 Choice, Crozier, Who Precipitates Minus Pool of $4,238 FIELD FOR LEXINGTON | True | By Joseph C. Nichols | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/armco-steel-corp-reports-profit-dip-in-second-quarter-reports.html | Armco Steel Corp. Reports Profit Dip In Second Quarter; REPORTS ISSUED BY METAL MAKERS | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/us-steel-will-close-units-at-donora-pa.html | U.S. Steel Will Close Units at Donora, Pa. | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/six-on-jeep-safari-arrive-here-by-ship.html | SIX ON JEEP 'SAFARI' ARRIVE HERE BY SHIP | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/puerto-ricos-birthday.html | Puerto Rico's Birthday | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/prl-electronics-inc-elects-new-president.html | PRL Electronics, Inc., Elects New President | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/three-teams-card-59s-in-piping-rock-golf-cardi-rodriquez-and.html | Three Teams Card 59's in Piping Rock Golf; Cardi, Rodriguez and Collins Squads Win Charity Tourney | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/state-seeks-gain-in-atom-control-aec-asked-to-yield-more-control-of.html | STATE SEEKS GAIN IN ATOM CONTROL; A.E.C. Asked to Yield More Control of Peaceful Uses | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/rhode-island-center-sold.html | Rhode Island Center Sold | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/susan-goldenberg-to-wed.html | Susan Goldenberg to Wed | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-25 | 1962-07-25 | https://www.nytimes.com/1962/07/25/archives/toll-in-french-train-wreck-placed-at-more-than-40.html | Toll in French Train Wreck Placed at More Than 40 | True | | 1990-05-16 | RE0000478686 | RE0000478686 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/a-smoker-in-dilemma-luther-leonidas-terry.html | A Smoker in Dilemma; Luther Leonidas Terry | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/deal-for-lease-is-made-on-hotel-planned-here.html | Deal for Lease Is Made On Hotel Planned Here | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/picatinny-arsenal-to-get-new-role.html | PICATINNY ARSENAL TO GET NEW ROLE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/girls-set-ice-toss-record.html | Girls Set Ice Toss Record | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/national-cultural-center-lists-nov-29-telecast-unit.html | National Cultural Center Lists Nov. 29 Telecast Unit | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/traffic-is-smooth-in-crosstown-plan.html | TRAFFIC IS SMOOTH IN CROSSTOWN PLAN | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/oecd-nations-meet-in-paris-to-coordinate-aid-programs.html | O.E.C.D. Nations Meet In Paris To Coordinate Aid Programs | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/film-festival-in-vancouver-names-winners-of-awards.html | Film Festival in Vancouver Names Winners of Awards | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/german-bank-and-2-creditors-to-finance-schliedzer-iron-plant.html | German Bank and 2 Creditors To Finance Schliedzer Iron Plant | | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/trade-center-gets-downtown-support.html | TRADE CENTER GETS DOWNTOWN SUPPORT | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-backs-plebiscite-to-fix-puerto-rico-status-munoz-calls-for.html | Kennedy Backs Plebiscite To Fix Puerto Rico Status; Munoz Calls for a Vote on Revision, Statehood or Full Independence | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/the-state-universitys-future.html | The State University's Future | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/test-in-greenwich-finds-175-unfit-president-is-told.html | Test in Greenwich Finds 17.5% Unfit, President Is Told | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-aides-meet-thant-on-congo-cleveland-and-gullion-go-over-katanga.html | U.S. AIDES MEET THANT ON CONGO; Cleveland and Gullion Go Over Katanga Action | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chess-now-passe-the-vienna-is-still-good-for-lively-play.html | Chess:; Now Passe, the Vienna Is Still Good for Lively Play | True | By Al Horowitz | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/abl-wont-quit-basketball-warns-of-suit-against-nba.html | A.B.L. Won't Quit Basketball; Warns of Suit Against N.B.A. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-kirklands-duo-leads-long-island-bestball-golf.html | Mrs. Kirkland's Duo Leads Long Island Best-Ball Golf | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/price-of-ethylene-diamine-is-cut-by-two-producers.html | Price of Ethylene Diamine Is Cut by Two Producers | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/electricity-output-59-above-61-pace.html | ELECTRICITY OUTPUT 5.9% ABOVE'61 PACE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/4-aides-of-mca-find-new-agency-they-move-with-prominent-clients-to.html | 4 AIDES OF M.C.A. FIND NEW AGENCY; They Move With Prominent Clients to Ashley-Steiner | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chiang-grandson-reports-theft.html | Chiang Grandson Reports Theft | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/flexibility-on-public-works.html | Flexibility on Public Works | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/travelers-aid-society-picks-drive-chairman.html | Travelers Aid Society Picks Drive Chairman | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/soviet-missiles-protected-in-hardened-positions-soviets-missiles.html | Soviet Missiles Protected In 'Hardened' Positions; Soviet's Missiles Are Protected With 'Hardened' Emplacements | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-will-consider-shift-on-test-ban-president-to-meet-advisers.html | U.S. WILL CONSIDER SHIFT ON TEST BAN; President to Meet Advisers Tomorrow on Modification of Nuclear Proposals | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/prices-are-mixed-in-grain-trading-soybeans-corn-and-oats-up-wheat.html | PRICES ARE MIXED IN GRAIN TRADING; Soybeans, Corn and Oats Up Wheat, Rye Steady | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/robert-b-landrum.html | ROBERT B. LANDRUM | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/negro-to-head-school-district.html | Negro to Head School District | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/plot-is-enlarged-on-ninth-avenue-investors-may-build-on-the-site-at.html | PLOT IS ENLARGED ON NINTH AVENUE; Investors May Build on the Site at 48th Street | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bandits-kill-10-in-colombia.html | Bandits Kill 10 in Colombia | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/a-cooks-tour-yields-scandinavian-and-swiss-recipes-specialties.html | A Cook's Tour Yields Scandinavian and Swiss Recipes; Specialties Sampled During a Visit of Three Months | True | By Craig Claiborne | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/military-in-peru-is-said-to-reach-accord-with-foe-apra-assured.html | MILITARY IN PERU IS SAID TO REACH ACCORD WITH FOE; Apra, Assured Equal Status in Next Election, Offers Anti-Subversion Pledge | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gasoline-supply-dipped-last-week-drop-of-449000-barrels-is-less.html | GASOLINE SUPPLY DIPPED LAST WEEK; Drop of 449,000 Barrels Is Less Than Seasonal | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/barbara-jacobs-becomes-bride-of-js-tamerin-escorted-by-her-father.html | Barbara Jacobs Becomes Bride Of J.S. Tamerin; Escorted by Her Father in Wedding at Country Club in White Plains | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/aronstein-gidal.html | Aronstein Gidal | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/negroes-will-tour-8-african-nations.html | NEGROES WILL TOUR 8 AFRICAN NATIONS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/general-telephone-sets-profit-mark-utilities-report-operations-data.html | General Telephone Sets Profit Mark; UTILITIES REPORT OPERATIONS DATA | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/rate-of-us-imports-dropped-by-3-in-june.html | Rate of U.S. Imports Dropped by 3% in June | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/farewell-party-for-envoy.html | Farewell Party for Envoy | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-gets-briefing.html | Kennedy Gets Briefing | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/french-diver-descends-31500-feet-under-sea.html | French Diver Descends 31,500 Feet Under Sea | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fcc-suspends-radio-station-in-south-carolina-for-obscenity.html | F.C.C. Suspends Radio Station In South Carolina for Obscenity | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/3-us-sabermen-reach-world-fencing-semifinals.html | 3 U.S. Sabermen Reach World Fencing Semi-Finals | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ogormans-yawl-gains-class-lead-wahini-takes-third-leg-of-cruise-in.html | O'GORMAN'S YAWL GAINS CLASS LEAD; Wahini Takes Third Leg of Cruise in Division One | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/french-atom-bill-passes-assembly-on-final-reading.html | French Atom Bill Passes Assembly on Final Reading | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/britain-in-un-rebuts-critics-charging-obstruction-on-guiana.html | Britain, in U.N., Rebuts Critics Charging Obstruction on Guiana | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/william-h-vallar.html | WILLIAM H. VALLAR | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/diplomats-warned-cars-at-hydrants-will-be-towed-off.html | Diplomats Warned Cars at Hydrants Will Be Towed Off | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/goldberg-and-the-airlines-us-sees-test-of-the-nations-ability-to.html | Goldberg and the Airlines; U.S. Sees Test of the Nation's Ability To Adjust to Technological Change | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/joseph-w-kunz.html | JOSEPH W. KUNZ | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/wagner-groom.html | Wagner Groom | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/seize-meat-plants-brazil-study-urges.html | SEIZE MEAT PLANTS, BRAZIL STUDY URGES | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lady-maclean-dies-defectors-mother.html | LADY MACLEAN DIES; DEFECTOR'S MOTHER | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/south-african-arrives-at-un.html | South African Arrives at U.N. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/woman-party-aide-elected.html | Woman Party Aide Elected | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/one-of-3-escaping-berliners-is-reported-slain-another-gets-across.html | One of 3 Escaping Berliners Is Reported Slain; Another Gets Across Barbed Wire East German Food Crisis Said to Worsen | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nepals-budget-has-deficit-dependence-on-aid-reduced.html | Nepal's Budget Has Deficit; Dependence on Aid Reduced | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chayefsky-play-to-arts-center-he-plans-to-offer-script-to-lincoln.html | CHAYEFSKY PLAY TO ARTS CENTER; He Plans to Offer Script to Lincoln Repertory Unit | True | By Milton Esterow | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/physicians-in-city-got-thalidomide-samples-of-drug-causing-birth.html | PHYSICIANS IN CITY GOT THALIDOMIDE; Samples of Drug Causing Birth Defects Sent Here | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/directors-of-utility-urge-twoforone-stock-split.html | Directors of Utility Urge Two-for-One Stock Split | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brazil-asks-ban-on-atests-in-air-urges-geneva-step-toward-barring.html | BRAZIL ASKS BAN ON A-TESTS IN AIR; Urges Geneva Step Toward Barring All Nuclear Arms | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ethiopian-toll-now-put-at-8.html | Ethiopian Toll Now Put at 8 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/wolfner-will-being-contested.html | Wolfner Will Being Contested | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/works-of-old-masters-are-included-in-buckingham-palace-exhibit.html | Works of Old Masters Are Included in Buckingham Palace Exhibit; QUEEN'S GALLERY OPENS IN LONDON Buckingham Palace Throng Views Art Collection | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/if-dick-tiger-wins-so-does-nigeria-middleweight-seeks-the-world.html | If Dick Tiger Wins, So Does Nigeria; Middleweight Seeks the World Title for His Native Land | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/500th-adoption-for-agency.html | 500th Adoption for Agency | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/javits-urges-senate-to-act-on-marshall.html | JAVITS URGES SENATE TO ACT ON MARSHALL | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fisher-named-regina-coach.html | Fisher Named Regina Coach | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/cubs-down-phils-52.html | Cubs Down Phils, 5-2 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/girl-15-lands-record-cod.html | Girl, 15, Lands Record Cod | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/1000000-plant-rising-in-west-haven-conn.html | $1,000,000 Plant Rising In West Haven, Conn. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mohawk-is-buying-four-british-jets.html | MOHAWK IS BUYING FOUR BRITISH JETS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/scores-tobacco-business.html | Scores Tobacco Business | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-john-g-grimley.html | MRS. JOHN G. GRIMLEY | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/leo-l-linehan.html | LEO L. LINEHAN | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/range-is-narrow-in-stock-market-major-price-moves-are-few-in.html | RANGE IS NARROW IN STOCK MARKET; Major Price Moves Are Few in Absence of a Trend Average Dips 0.08 TURNOVER IS 2,910,000 Advances Generally Equal Declines in Most Groups Trading Is Cautious | True | By Richard Rutter | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/american-home-corp-names-new-director.html | American Home Corp. Names New Director | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/insurer-gets-swedish-interest.html | Insurer Gets Swedish Interest | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/rainmaking-investigated.html | Rainmaking Investigated | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/defacer-of-da-vinci-drawing-held-insane-by-london-court.html | Defacer of Da Vinci Drawing Held Insane by London Court | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/schriddes-jumper-first-in-london-speed-event.html | Schridde's Jumper First In London Speed Event | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brandts-leads-40-in-chess-title-play.html | BRANDTS LEADS, 4-0, IN CHESS TITLE PLAY | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/abortion-suit-is-filed.html | Abortion Suit Is Filed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/canadian-yacht-disqualified.html | Canadian Yacht Disqualified | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/philadelphia-transit-votes-first-dividend-in-six-years.html | Philadelphia Transit Votes First Dividend in Six Years | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/money.html | Money | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/eisenhowers-in-copenhagen.html | Eisenhowers in Copenhagen | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/wood-field-and-stream-bluefishing-with-light-tackle-is-fun-but-it.html | Wood, Field and Stream; Bluefishing With Light Tackle Is Fun, But It Also Presents Problems | True | By Oscar Godbout | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/li-highway-hearing-held.html | L.I. Highway Hearing Held | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kennedy-hails-farbsteins-aid-primary-endorsement-is-seen-letter-may.html | Kennedy Hails Farbstein's Aid; Primary Endorsement Is Seen; Letter May Be First in Pledge by President to Help the Supporters of Program | True | By Richard P. Hunt | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lopez-drives-in-2-runs-in-eighth-three-walks-set-stage-for-hit-that.html | LOPEZ DRIVES IN 2 RUNS IN EIGHTH; Three Walks Set Stage for Hit That Enables Yanks to Split With Red Sox | True | By Howard M. Tuckner | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/weekly-in-paris-twits-the-great-canard-enchaine-blushes-to-print-in.html | WEEKLY IN PARIS TWITS THE GREAT; Canard Enchaine 'Blushes' to Print 'Infamous' Tales | True | By Henry Giniger Special To The New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/jersey-in-plea-to-us.html | Jersey in Plea to U.S. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/reeves-establishes-factors-unit.html | Reeves Establishes Factors Unit | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/other-sales-mergers-miner-industries.html | OTHER SALES, MERGERS; Miner Industries | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/negro-in-georgia-given-life-term-youth-convicted-in-slaying-of.html | NEGRO IN GEORGIA GIVEN LIFE TERM; Youth Convicted in Slaying of White During Race Strife | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bet-ancourt-party-sees-gain-since-58.html | BET ANCOURT PARTY SEES GAIN SINCE '58 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/about-gretel-all-hands-will-be-12meter-tyros.html | About Gretel: All Hands Will Be 12-Meter Tyros | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/khrushchev-sees-thompson.html | Khrushchev Sees Thompson | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/study-of-smoking-to-begin-in-fall-us-to-name-12-experts-air.html | STUDY OF SMOKING TO BEGIN IN FALL; U.S. to Name 12 Experts Air Pollution in Survey | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/pope-says-telstar-helps-to-strengthen-brotherhood.html | Pope Says Telstar Helps To Strengthen Brotherhood | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/du-pont-holders-sell-gm-block-shares-represent-part-of-stock.html | DU PONT HOLDERS SELL G.M. BLOCK; Shares Represent Part of Stock Divestiture | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/stamford-building-sold.html | Stamford Building Sold | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/18-dead-in-philippine-floods.html | 18 Dead in Philippine Floods | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/student-chided-in-bomb-hoax.html | Student Chided In Bomb Hoax | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gold-speculators-strike-out-on-kennedys-telstar-delivery-dollar.html | Gold Speculators Strike Out On Kennedy's Telstar Delivery; Dollar Strengthens, Shares Decline and Price of the Metal Abroad Drops in Wake of President's Remarks | True | By Edward T. O'Toole | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/wagner-tours-london-tells-of-life-in-new-york.html | Wagner Tours London, Tells of Life in New York | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/pennsy-reports-gain-in-revenues-central-also-up-in-quarter-but.html | PENNSY REPORTS GAIN IN REVENUES; Central Also Up in Quarter But Deficits Linger | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/festival-series-may-be-renewed-standard-oil-is-expected-to-offer-10.html | 'FESTIVAL' SERIES MAY BE RENEWED; Standard Oil Is Expected to Offer 10 Shows on TV | True | By Val Adams | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/zanuck-succeeds-skouras-as-president-of-fox-producer-named-to.html | Zanuck Succeeds Skouras as President of Fox; Producer Named to 18-Month Term at Stormy Session | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/thomas-a-maloney.html | THOMAS A. MALONEY | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/outlook-for-outflow.html | Outlook for Outflow | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fire-island-plan-in-congress-seen-udall-says-members-from-new-york.html | FIRE ISLAND PLAN IN CONGRESS SEEN; Udall Says Members From New York Back Measure for National Seashore ROAD WOULD BE BARRED Interior Chief Also Reports on Tour of Pacific, Asking More Autonomy on Guam | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-alexander-marx.html | MRS. ALEXANDER MARX | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/tv-tuner-adds-to-tubes-life.html | TV Tuner Adds to Tube's Life | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/reardon-takes-baltimore-job.html | Reardon Takes Baltimore Job | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-william-j-witte.html | MRS. WILLIAM J. WITTE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-mary-emery-rewed.html | Mrs. Mary Emery Rewed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/xerox-names-unit-director.html | Xerox Names Unit Director | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/british-cricket-scores.html | British Cricket Scores | True | By Reuter | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/network-elects-3-directors.html | Network Elects 3 Directors | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/laundering-knit-dress.html | Laundering Knit Dress | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/city-may-decide-on-keogh-today-his-status-as-its-employe-held-key.html | CITY MAY DECIDE ON KEOGH TODAY; His Status as Its Employe Held Key to Pension Issue | True | By Layhmond Robinson | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bonnie-beardsley-wed-to-roderick-playfair.html | Bonnie Beardsley Wed To Roderick Playfair | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nomination-of-gen-taylor-to-kennedy.html | Nomination of Gen. Taylor Sent to Senate by Kennedy | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/prudence-a-rowsell-fiancee-of-jd-blake.html | Prudence A. Rowsell Fiancee of J.D. Blake | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/senate-unit-bars-grain-curb-again-rejects-administration-bid-to.html | SENATE UNIT BARS GRAIN CURB AGAIN; Rejects Administration Bid to Revive Stiff Farm Plan New Floor Fight Impends | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nancy-lydecker-engaged-to-wed-lieuttg-jones-wellesley-alumna-and.html | Nancy Lydecker Engaged to Wed Lieut.T.G. Jones; Wellesley Alumna and Cornell Graduate Will Wed in September | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kd-owen-pacer-clocked-in-205-25-diamond-sams-time-best-in-futurity.html | K.D. OWEN PACER CLOCKED IN 2:05 2:5; Diamond Sam's Time Best in Futurity Trials Three Haughton Colts Qualify | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/39-state-counties-get-drought-help-us-offers-loans-to-farms-with.html | 39 STATE COUNTIES GET DROUGHT HELP; U.S. Offers Loans to Farms With Damaged Crops | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/moscow-bestsellers-us-texts-on-cancer.html | Moscow Best-Sellers: U.S. Texts on Cancer | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brief-tours-abroad-scheduled-by-army.html | BRIEF TOURS ABROAD SCHEDULED BY ARMY | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/quebec-lifts-luther-ban.html | Quebec Lifts 'Luther' Ban | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/koufax-can-suit-up-cant-play.html | Koufax Can Suit Up, Can't Play | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/son-to-mrs-cs-brown-jr.html | Son to Mrs. C.S. Brown Jr. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/new-books-today.html | New Books Today | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/andrew-hphelps-of-westing-house-retired-vice-president-for.html | ANDREW H.PHELPS OF WESTING HOUSE; Retired Vice President for Purchases and Traffic Dies | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/henry-a-wing.html | HENRY A. WING | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-judge-will-retain-prayer-opening-court.html | U.S. Judge Will Retain Prayer Opening Court | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/barclay-knitwear-elects.html | Barclay Knitwear Elects | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/7-youths-are-charged-in-brooklyn-boys-death.html | 7 Youths Are Charged In Brooklyn Boy's Death | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/order-issued-in-alabama.html | Order Issued in Alabama | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/screen-adapted-from-hemingwayadventures-of-a-young-man-has-premiere.html | Screen: Adapted From Hemingway;'Adventures of a Young Man' Has Premiere | True | By Bosley Crowther | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ball-sets-back-gondelman-in-quarterfinal-62108.html | Ball Sets Back Gondelman In Quarter-Final, 6-2,10-8 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/court-aide-backs-wisconsin-voting-urges-delay-on-districting-till.html | COURT AIDE BACKS WISCONSIN VOTING; Urges Delay on Districting Till After '62 Elections | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/shares-advance-on-london-board-gold-stocks-recover-half-of-tuesdays.html | SHARES ADVANCE ON LONDON BOARD; Gold Stocks Recover Half of Tuesday's Losses | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/greek-troops-quell-crete-farmers-riot.html | GREEK TROOPS QUELL CRETE FARMERS' RIOT | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/4-li-boys-badly-burned-after-setting-auto-on-fire.html | 4 L.I. Boys Badly Burned After Setting Auto on Fire | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-kathleen-b-stebbins-detroit-library-official-56.html | Mrs. Kathleen B. Stebbins, Detroit Library Official, 56 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/aides-of-hospital-plan-a-special-news-section.html | Aides of Hospital Plan A Special News Section | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dewolfe-visits-li-camp.html | DeWolfe Visits L.I. Camp | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/cangemi-dismisses-hospital-official.html | CANGEMI DISMISSES HOSPITAL OFFICIAL | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/stratford-group-to-leave-london-arts-council-called-villain-in-end.html | STRATFORD GROUP TO LEAVE LONDON; Arts Council Called 'Villain' in End of City Operations | True | By Howard Taubman Special To The New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/sidelights-american-board-gets-candidate.html | Sidelights; American Board Gets Candidate | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/unesco-staff-holds-2hour-pay-protest.html | UNESCO STAFF HOLDS 2-HOUR PAY PROTEST | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/jack-the-giant-killer-and-the-mighty-ursus-on-twin-bill.html | 'Jack the Giant Killer' and 'The Mighty Ursus' on Twin Bill | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/senators-term-hoffa-callous-report-finds-disregard-of-union-members.html | SENATORS TERM HOFFA 'CALLOUS'; Report Finds Disregard of Union Members' Interests | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/oswego-aid-recommended.html | Oswego Aid Recommended | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/women-due-bowdoin-degrees.html | Women Due Bowdoin Degrees | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/president-leans-to-early-tax-cut-of-7000000000-expected-to-seek.html | PRESIDENT LEANS TO EARLY TAX CUT OF $7,000,000,000; Expected to Seek Step Next Month if Fast Action in Congress Is Assured HEARINGS BEGIN TODAY 40 Witnesses Are Invited to Talk in Closed Sessions of Mills' Committee | True | By Joseph A. Loftus Special To The New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/propane-gas-truck-explodes-one-killed-16-injured-upstate-driver.html | Propane Gas Truck Explodes; One Killed, 16 Injured Upstate; Driver Thrown 100 Feet 16 Homes, a Church and School Destroyed in Blast and Fire | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/senators-eulogize-case.html | Senators Eulogize Case | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/arkansas-state-names-aide.html | Arkansas State Names Aide | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-davis-cup-squad-practices-for-mexico-tie.html | U.S. Davis Cup Squad Practices for Mexico Tie | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/political-bureau-backed.html | Political Bureau Backed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/100000-bail-set-in-big-stock-theft-pomeranz-is-called-key-to.html | $100,000 BAIL SET IN BIG STOCK THEFT; Pomeranz Is Called Key to Distribution of Securities | True | By David Anderson | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/walter-e-miller.html | WALTER E. MILLER | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/miss-alexandra-montgomery-is-fiancee-of-nathaniel-dial.html | Miss Alexandra Montgomery Is Fiancee of Nathaniel Dial | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brazilian-electoral-board-blocks-plan-for-plebiscite.html | Brazilian Electoral Board Blocks Plan for Plebiscite | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/richard-t-staples-bridgeport-banker.html | RICHARD T. STAPLES, BRIDGEPORT BANKER | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/montpelier-colt-victor-by-a-neck-mongo-defeats-dedimoud-in-stretch.html | MONTPELIER COLT VICTOR BY A NECK; Mongo Defeats Dedimoud in Stretch Battle at Aqueduct Foul Claim Dismissed | True | By Joseph C. Nichols | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/new-regime-for-iran.html | New Regime for Iran | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/text-of-the-munoz-and-kennedy-letters.html | Text of the Munoz and Kennedy Letters | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/action-in-week-seen.html | Action In Week Seen | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/inland-steel-net-slips-in-quarter-but-sales-rise-2-from-61.html | INLAND STEEL NET SLIPS IN QUARTER; But Sales Rise 2% From '61 Inventory Cuts Cited | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/susannah-stone-engaged.html | Susannah Stone Engaged | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/general-foods-chief-sees-peril-in-attaching-a-stigma-to-profits.html | General Foods Chief Sees Peril In Attaching a Stigma to Profits; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/italy-cuts-deficit-in-trading-balance.html | ITALY CUTS DEFICIT IN TRADING BALANCE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fans-roar-on-record-leap-was-brumels-big-thrill.html | Fans' Roar on Record Leap Was Brumel's Big Thrill | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-names-white-plains-man.html | U.S. Names White Plains Man | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bids-opened-for-hospital.html | Bids Opened for Hospital | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-aids-seton-hall-study.html | U.S. Aids Seton Hall Study | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/first-negro-is-appointed-principal-in-east-orange.html | First Negro Is Appointed Principal in East Orange | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/3-senators-battle-over-defense-work.html | 3 SENATORS BATTLE OVER DEFENSE WORK | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bonner-calls-union-rifts-threat-to-ship-industry-says-its-efforts-in.html | Bonner Calls Union Rifts Threat to Ship Industry; Says Efforts in Its Behalf May Be Nullified Savannah Beset by Troubles | True | By George Horne Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/munoz-opponents-attack-proposal-for-plebiscite-one-describes-him-as.html | Munoz Opponents Attack Proposal for Plebiscite; One Describes Him as Traitor Parties Defer Fixing Policy on Referendum | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lindsay-reappoints-aide.html | Lindsay Reappoints Aide | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nassau-ponders-taxi-regulation-metered-cabs-held-essential-by.html | NASSAU PONDERS TAXI REGULATION; Metered Cabs Held Essential by Franchises Director Fare-Gouging Found REGULATORY UNIT ASKED Plan Is Being Prepared for Supervisors Growth Into Urban County Cited | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-ewald-schindler.html | MRS. EWALD SCHINDLER | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-hughes-3d-has-son.html | Mrs. Hughes 3d Has Son | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/two-players-post-3underpar-68s-ellis-mosel-have-stroke-margin-over.html | TWO PLAYERS POST 3-UNDER-PAR 68'S; Ellis, Mosel Have Stroke Margin Over Greiner on West Caldwell Links | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/advertising-darcy-in-a-westgerman-move.html | Advertising D'Arcy in a WestGerman Move | True | By Myron Kandel | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/struck-minneapolis-paper-near-pact-with-pressmen.html | Struck Minneapolis Paper Near Pact With Pressmen | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/louisiana-sells-20-million-issue-revenue-bonds-due-196587-go-to.html | LOUISIANA SELLS 20 MILLION ISSUE; Revenue Bonds Due 1965-87 Go to Blyth & Co. Group | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/offer-to-purchase-stix-baer-fuller-made-by-korvette.html | Offer to Purchase Stix, Baer & Fuller Made by Korvette | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/farm-export-aid-asked-in-measure-trade-bill-changes-sought.html | FARM EXPORT AID ASKED IN MEASURE; Trade Bill Changes Sought 'Propaganda' Drive Hit | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/scientists-hail-teacher-for-aiding-careers-telstar-official-and.html | Scientists Hail Teacher for Aiding Careers; Telstar Official and Brother Cite Spirit of Woman Here | True | By Fred M. Hechinger | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/plaid-coat-and-navy-separates-offered-for-campus.html | Plaid Coat and Navy Separates Offered for Campus | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kinney-lease-in-white-plains.html | Kinney Lease in White Plains | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/child-to-mrs-griggs-jr.html | Child to Mrs. Griggs Jr. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gromyko-silent-rusk-flies-home-secretary-leaves-geneva-in-wake-of.html | GROMYKO SILENT, RUSK FLIES HOME; Secretary Leaves Geneva in Wake of Futile Berlin Talk | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/vitucci-obrien-are-1-2-in-japanese-title-diving.html | Vitucci, O'Brien Are 1, 2 In Japanese Title Diving | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mikoyan-back-from-far-east.html | Mikoyan Back From Far East | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/timken-roller-bearing-chooses-new-director.html | Timken Roller Bearing Chooses New Director | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/brazil-dogdom-thrives-senhora-neele-tells-of-canine-gains.html | Brazil Dogdom Thrives; Senhora Neele Tells of Canine Gains | True | By Walter R. Fletcher | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/eastern-air-pact-is-believed-near-company-and-union-aides-to-see.html | EASTERN AIR PACT IS BELIEVED NEAR; Company and Union Aides to See Goldberg Today | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dominican-charges-cuba-incites-unrest.html | DOMINICAN CHARGES CUBA INCITES UNREST | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/man-in-535000-fraud-held-in-bail-of-50000.html | Man in $535,000 Fraud Held in Bail of $50,000 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/city-assures-yorkville-its-still-a-neighborhood.html | City Assures Yorkville: It's Still a Neighborhood | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/13-enter-world-tournament.html | 13 Enter World Tournament | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/malayan-envoy-in-un-post.html | Malayan Envoy in U.N. Post | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/hazardous-drugs-stolen-from-a-salesmans-auto.html | Hazardous Drugs Stolen From a Salesman's Auto | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/city-college-opens-summer-art-show.html | CITY COLLEGE OPENS SUMMER ART SHOW | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/manila-assails-soviet-decision.html | Manila Assails Soviet Decision | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/front-page-1-no-title-drking-declares-a-day-of-penance.html | Front Page 1 — No Title; DR.KING DECLARES A DAY OF PENANCE | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ranking-us-star-triumphs-62-62-reed-turns-back-graebner-drysdale.html | RANKING U.S. STAR TRIUMPHS, 6-2, 6-2; Reed Turns Back Graebner Drysdale, Pasarell and Holmberg Also Win | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/colombian-praises-us-stand-on-peru.html | COLOMBIAN PRAISES U.S. STAND ON PERU | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/rule-on-letter-size-altered.html | Rule on Letter Size Altered | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/new-argentine-laws-seen-as-boon-to-aramburu-backers.html | New Argentine Laws Seen as Boon to Aramburu Backers | True | By Edward C. Burks Special to The New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/charles-w-white.html | CHARLES W. WHITE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/frogmen-will-join-aquarium-whales-for-acting-lesson.html | Frogmen Will Join Aquarium Whales For Acting Lesson | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/federal-agent-here-kills-man-described-as-pusher.html | Federal Agent Here Kills Man Described as Pusher | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/short-sellers-squeezed-widespread-activity-of-bears-trims-the.html | Short Sellers Squeezed; Widespread Activity of Bears Trims The Market Supplies of Some Shares | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/eight-in-secret-army-spared.html | Eight in Secret Army Spared | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/macmillan-hailed-by-party-members.html | MACMILLAN HAILED BY PARTY MEMBERS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/foxy-will-be-aided-by-council-in-yukon.html | 'FOXY' WILL BE AIDED BY COUNCIL IN YUKON | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/americas-bank-to-lend-106-million-to-ecuador.html | America' Bank to Lend 10.6 Million to Ecuador | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/3-still-unbeaten-in-sailing-races-protests-muddle-picture-in-great.html | 3 STILL UNBEATEN IN SAILING RACES; Protests Muddle Picture in Great South Bay Event | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/chicago-egg-futures-drop.html | Chicago Egg Futures Drop | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/buildings-agency-demotes-2-aides-2-others-are-promoted-and-16.html | BUILDINGS AGENCY DEMOTES 2 AIDES; 2 Others Are Promoted and 16 Inspectors Are Shifted | True | By Charles G. Bennett | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/trading-stamps-find-novel-uses-latest-plan-is-inducement-for.html | TRADING STAMPS FIND NOVEL USES; Latest Plan Is Inducement for Debtors to Pay on Delinquent Accounts | True | By William M. Freeman | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/theatre-benefit-nov14-will-aid-a-youth-service-proceeds-of-party-at.html | Theatre Benefit Nov.14 Will Aid A Youth Service; Proceeds of Party at 'Mr. President' to Go to Episcopal Agency | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/democrats-call-62-county-chiefs-on-governorship-mckeon-will-seek-an.html | DEMOCRATS CALL 62 COUNTY CHIEFS ON GOVERNORSHIP; McKeon Will Seek an Early Accord on Candidate to Extend Campaign Time | True | By Clayton Knowles | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/paul-o-boghossian.html | PAUL O. BOGHOSSIAN | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/explosion-on-long-island.html | 'Explosion' on Long Island | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/adcock-wallops-fourrun-homer-he-and-mathews-connect-twice-each-as.html | ADCOCK WALLOPS FOUR-RUN HOMER; He and Mathews Connect Twice Each as Braves Defeat Craig of Mets | True | By Gordon S. White Jr. Special to The New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/president-highly-gratified.html | President Highly Gratified | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/7-unhurt-in-vietnam-crash-of-us-ambulance-copter.html | 7 Unhurt in Vietnam Crash Of U.S. Ambulance- 'Copter | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bill-for-equal-pay-regardless-of-sex-approved-by-house-equal-wage.html | Bill for Equal Pay Regardless of Sex Approved by House; EQUAL WAGE BILL PASSED BY HOUSE | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/400-children-in-olympics.html | 400 Children in 'Olympics' | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lewisohn-stadium-to-offer-concerts-again-next-year.html | Lewisohn Stadium to Offer Concerts Again Next Year | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/industrial-loans-fall-197-million-total-is-1701000000-more-than.html | INDUSTRIAL LOANS FALL 197 MILLION; Total Is $1,701,000,000 More Than Last Year's | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fords-earnings-rose-in-quarter-profit-in-the-three-months-to-june.html | FORD'S EARNINGS ROSE IN QUARTER; Profit in the Three Months to June 30 Was $1.28 a Share, Against $1.21 STRIKE PARED INCOME Total Included Gains From Philco and Foreign Units Outlook Termed Good | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/britain-hints-shift.html | Britain Hints Shift | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/32-die-in-rumanian-crash-as-train-exceeds-speed.html | 32 Die in Rumanian Crash As Train Exceeds Speed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/passman-asks-cut-in-foreign-aid-fund.html | PASSMAN ASKS CUT IN FOREIGN AID FUND | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/film-to-open-in-2-theatres.html | Film to Open in 2 Theatres | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mrs-baldingmrs-weil-duo-leads-in-best-ball-golf.html | Mrs. Balding-Mrs. Weil Duo Leads in Best-Ball Golf | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/senate-unit-approves-curb-on-rail-mergers.html | Senate Unit Approves Curb on Rail Mergers | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/republican-asks-tax-credit-to-pay-medical-insurance.html | Republican Asks Tax Credit To Pay Medical Insurance | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/algeria-nears-civil-war-ben-bella-backers-seize-2-regions-in-brief.html | ALGERIA NEARS CIVIL WAR; BEN BELLA BACKERS SEIZE 2 REGIONS IN BRIEF BATTLE; 25 TROOPS SLAIN Constantine and Bone Taken Ben Khedda Calls for Harmony | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/control-of-bon-ami-co-sought-by-telasign-inc-of-chicago-telasign.html | Control of Bon Ami Co. Sought By Tel-A-Sign, Inc., of Chicago; TEL-A-SIGN SEEKS BON AMI CONTROL | True | By Alexander R. Hammer | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/spain-jails-secret-army-aide.html | Spain Jails Secret Army Aide | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/harry-b-rutkins-architect-dead-member-of-eggers-aided-in.html | HARRY B. RUTKINS, ARCHITECT, DEAD; Member of Eggers & Higgins Aided in City Planning | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/thruway-collects-115-more-funds.html | THRUWAY COLLECTS 11.5% MORE FUNDS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/price-index-set-a-record-in-june-rose-01-to-1053-led-by-food.html | PRICE INDEX SET A RECORD IN JUNE; Rose 0.1 % to 105.3, Led by Food Factors Seasonal | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/twins-top-tigers-with-rally-76-rollins-drives-in-winning-run-with.html | TWINS TOP TIGERS WITH RALLY, 7-6; Rollins Drives In Winning Run With His 3d Hit | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/mckesson-shifts-to-its-management.html | McKesson Shifts to Its Management | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dodgers-win-52-behind-drysdale-musial-of-cards-drives-in-record.html | DODGERS WIN, 5-2, BEHIND DRYSDALE; Musial of Cards Drives In Record 1,862d Run | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/gop-aide-in-south-admits-double-life.html | G.O.P. AIDE IN SOUTH ADMITS DOUBLE LIFE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/fingerprints-trap-fighter-as-rapist.html | FINGERPRINTS TRAP FIGHTER AS RAPIST | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/yugoslavia-widens-curbs-on-private-businesses-new-laws-will-ban.html | Yugoslavia Widens Curbs on Private Businesses; New Laws Will Ban Taxicabs and Trucking Craftsmen Also to Be Limited | | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/concourse-house-bought-in-bronx-deal-made-by-syndicate-investor.html | CONCOURSE HOUSE BOUGHT IN BRONX; Deal Made by Syndicate Investor Gets Parcels | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/texas-standard-picks-officer.html | Texas Standard Picks Officer | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/churchills-leg-stronger.html | Churchill's Leg Stronger | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/hurdle-handicap-to-hunters-rock-miracle-moose-is-second-favorite.html | HURDLE HANDICAP TO HUNTER'S ROCK; Miracle Moose Is Second Favorite Loses Jockey | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/price-holds-firm-in-no8-contract-short-covering-near-close-eases.html | PRICE HOLDS FIRM IN NO.8 CONTRACT; Short Covering Near Close Eases Early Pressure Domestic Unchanged | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/rockport-board-permits-3-plays-despite-complaints.html | Rockport Board Permits 3 Plays Despite Complaints | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/giants-11-safeties-defeat-colts-32-odell-wins-no12.html | Giants' 11 Safeties Defeat Colts, 3-2; O'Dell Wins No.12 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/estes-inquiry-told-of-warning-in-1961.html | ESTES INQUIRY TOLD OF WARNING IN 1961 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/congress-conference-adds-to-defense-funds-votes-48-billion.html | Congress Conference Adds to Defense Funds; Votes 48 Billion, Including More for the RS-70 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/jet-plane-factory-opened-by-nasser-output-undisclosed.html | Jet Plane Factory Opened by Nasser; Output Undisclosed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/athletics-check-indians.html | Athletics Check Indians | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/100-canada-doctors-to-shun-care-plan.html | 100 CANADA DOCTORS TO SHUN CARE PLAN | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/disclaimer-by-ben-bella.html | Disclaimer by Ben Bella | | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/austrian-parliament-dissolved.html | Austrian Parliament Dissolved | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/colorado-interstate-gas-shows-drop-in-earnings.html | Colorado Interstate Gas Shows Drop in Earnings | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/maines-governor-clears-motels-on-racial-charge.html | Maine's Governor Clears Motels on Racial Charge | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/kupferman-designation-to-be-ratified-tonight.html | Kupferman Designation To Be Ratified Tonight | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/soblen-applies-to-enter-israel-asks-citizenship-under-law-of-return.html | SOBLEN APPLIES TO ENTER ISRAEL; Asks Citizenship Under Law of Return for Jews | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/government-list-shows-slight-dip-announcement-by-the-us-of-plans.html | GOVERNMENT LIST SHOWS SLIGHT DIP; Announcement by the U.S. of Plans Expected Today Corporates Are Firm | True | By Paul Heffernan | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bethlehem-loses-steel-data-plea.html | BETHLEHEM LOSES STEEL DATA PLEA | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/new-executive-director-is-appointed-by-care.html | New Executive Director Is Appointed by CARE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bill-skowrons-father-dies.html | Bill Skowron's Father Dies | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/lemnitzer-choice-accepted-by-nato-formal-approval-as-chief-follows.html | LEMNITZER CHOICE ACCEPTED BY NATO; Formal Approval as Chief Follows French Assent | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/dutch-will-build-ammonia-tankers-2-refrigerated-vessels-set-for.html | DUTCH WILL BUILD AMMONIA TANKERS; 2 Refrigerated Vessels Set for Charter to W.R. Grace | True | By Werner Bamberger | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/9-pacers-listed-for-race-tonight-henry-t-adios-evenmoney-favorite.html | 9 PACERS LISTED FOR RACE TONIGHT; Henry T. Adios Even-Money Favorite at Yonkers | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/tips-are-offered-on-buying-of-furs.html | Tips Are Offered On Buying of Furs | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/weekend-menus-given.html | Week-End Menus Given | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/meyer-krawetz-66-exaide-of-ilgwu.html | MEYER KRAWETZ, 66, EX-AIDE OF I.L.G.W.U. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/sabino-quits-connecticut-post.html | Sabino Quits Connecticut Post | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/reds-rout-pirates-136.html | Reds Rout Pirates, 13-6 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/profits-advance-at-westinghouse-secondquarter-income-at-37-cents-a.html | PROFITS ADVANCE AT WESTINGHOUSE; Second-Quarter Income at 37 Cents a Share Against 29 Cents for '61 Period | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/british-doctors-question-infantvaccination-policy.html | British Doctors Question Infant-Vaccination Policy | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/school-prayer-vote-asked-in-hicksville.html | SCHOOL PRAYER VOTE ASKED IN HICKSVILLE | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/us-wheelchair-athletes-pace-international-games.html | U.S. Wheelchair Athletes Pace International Games | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/french-concern-in-us-venture-partnership-formed-for-virginia-output.html | French Concern in U.S. Venture; Partnership Formed for Virginia Output of Infra-Red Units | True | By Brendan M. Jones | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/ghanaian-envoy-to-leave-us.html | Ghanaian Envoy to Leave U.S. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/national-motel-concern-names-general-counsel.html | National Motel Concern Names General Counsel | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/bridge-high-point-count-can-mean-some-problems-in-bidding.html | Bridge:; High Point Count Can Mean Some Problems in Bidding | True | By Albert H. Morehead | 1990-05-16 | RE0000478696 | RE0000478696 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/angels-triumph-over-orioles-50-averill-pinchhitter-gets-threerun.html | ANGELS TRIUMPH OVER ORIOLES, 5-0; Averill, Pinch-Hitter, Gets Three-Run Homer in 7th | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/democracy-in-argentina.html | Democracy in Argentina | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/soviet-condemns-exofficial-to-die-accused-him-of-bribery-15-others.html | SOVIET CONDEMNS EX-OFFICIAL TO DIE; Accused Him of Bribery 15 Others to Be Executed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/paris-fashion-secrecy-imperiled-by-telstar-showing-of-pictures.html | Paris Fashion Secrecy Imperiled By Telstar Showing of Pictures; Paris Fashion Secrecy Periled by TV Showing | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/nyasaland-regrets-racial-insult-to-african-and-indian-delegates.html | Nyasaland Regrets Racial Insult To African and Indian Delegates | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/concern-moves-to-jersey.html | Concern Moves to Jersey | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/miss-ellen-gordon-prospective-bride.html | Miss Ellen Gordon Prospective Bride | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/charles-t-young-jr.html | CHARLES T. YOUNG JR. | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/debutantes-to-be-feted-at-a-tea-here-sept13.html | Debutantes to Be Feted At a Tea Here Sept.13 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/state-housing-aid-reviewed.html | State Housing Aid Reviewed | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/deadlocks-at-geneva.html | Deadlocks at Geneva | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/city-greets-the-smallest-liner-ever-to-visit-port.html | City Greets the Smallest 'Liner' Ever to Visit Port | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/contract-award.html | CONTRACT AWARD | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/empress-expecting-2d-child.html | Empress Expecting.2d Child | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/vermont-legislature-convenes.html | Vermont Legislature Convenes | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/john-r-sanderford.html | JOHN R. SANDERFORD | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/thibeaudeau-rinfret-dies-at-84-chief-justice-of-canada-4454.html | Thibeaudeau Rinfret Dies at 84; Chief Justice of Canada '44-54 | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/sports-of-the-times-the-old-boys-frolic.html | Sports of The Times; The Old Boys' Frolic | True | By John Drebinger | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/cotton-prices-up-50-cents-to-105-commission-house-buying-of-old.html | COTTON PRICES UP 50 CENTS TO $1.05; Commission House Buying of Old Crop Reported | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-26 | 1962-07-26 | https://www.nytimes.com/1962/07/26/archives/loeb-to-help-decide-policy.html | Loeb to Help Decide Policy | True | | 1990-05-16 | RE0000478696 | RE0000478696 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/union-pacific-profits-declined-for-june-and-first-six-months.html | Union Pacific Profits Declined For June and First Six Months; Railroad Also Elects Omaha Banker to Directorate Expenses Show Rise | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/two-securities-concerns-lose-their-registrations.html | Two Securities Concerns Lose Their Registrations | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/garden-buildings-bought-in-queens-deal-in-cambria-heights.html | GARDEN BUILDINGS BOUGHT IN QUEENS; Deal In Cambria Heights Industrial Lease Made | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/design-show-party-to-benefit-air-fund.html | Design Show Party To Benefit Air Fund | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/barnes-bob-simms-injure-knees-as-giants-work-out.html | Barnes, Bob Simms Injure Knees as Giants Work Out | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/quintero-staging-television-plays-circle-in-square-director-working.html | QUINTERO STAGING TELEVISION PLAYS; Circle in Square Director Working for 'The Nurses' | True | By Val Adams | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/belgian-interests-warn-of-peril-in-pressure-on-union-miniere.html | Belgian Interests Warn of Peril In Pressure on Union Miniere | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/eisenhower-scored-for-decision-on-u2.html | EISENHOWER SCORED FOR DECISION ON U-2 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/plan-for-sports-center-at-penn-station-filed.html | Plan for Sports Center At Penn Station Filed | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-director-at-jersey-central.html | New Director at Jersey Central | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/paris-hesitates-on-algeria-role-shuns-involvement-in-crisis-but.html | PARIS HESITATES ON ALGERIA ROLE; Shuns Involvement in Crisis but Seeks Safety of French | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/storage-of-polishing-cloth.html | Storage of Polishing Cloth | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/berle-scores-press-over-latin-america.html | BERLE SCORES PRESS OVER LATIN AMERICA | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/helen-l-lawrence-bride-in-cathedral.html | Helen L. Lawrence Bride in Cathedral | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/43-hong-kong-refugees-arrive-at-san-francisco.html | 43 Hong Kong Refugees Arrive at San Francisco | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/white-sox-down-senators-7-to-1-johnsons-home-run-in-9th-spoils.html | WHITE SOX DOWN SENATORS, 7 TO 1; Johnson's Home Run in 9th Spoils Shutout by Herbert | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/waterbury-plant-for-sale.html | Waterbury Plant for Sale | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/syracuse-motel-being-sold.html | Syracuse Motel Being Sold | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/esther-friedman-socialist-leader-exdemocratic-federation-official.html | ESTHER FRIEDMAN, SOCIALIST LEADER; Ex-Democratic Federation Official Is Dead at 85 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-president-chosen-by-bf-goodrich-tire.html | New President Chosen By B.F. Goodrich Tire | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mayor-yorty-says-cult-backs-hate.html | MAYOR YORTY SAYS CULT BACKS 'HATE' | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/jersey-oil-terminal-planned.html | Jersey Oil Terminal Planned | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/donna-j-crissman-to-marry-sept-22.html | Donna J. Crissman To Marry Sept. 22 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/philo-takes-junior-golf-title.html | Philo Takes Junior Golf Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mrs-weils-team-triumphs-on-links.html | MRS. WEILS TEAM TRIUMPHS ON LINKS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tv-review-superfluous-people-shown-on-channel-2.html | TV Review; 'Superfluous People' Shown on Channel 2 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/air-pollution-chief-reveals-data-exchange-with-soviet.html | Air Pollution Chief Reveals Data Exchange With Soviet | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/german-show-jumpers-win-prince-of-wales-cup-event.html | German Show Jumpers Win Prince of Wales Cup Event | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/abruzzese-pironti.html | Abruzzese Pironti | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/court-orders-reopening-of-prince-edward-schools-directs-virginia.html | Court Orders Reopening Of Prince Edward Schools; Directs Virginia Board to Integrate Classes in Fall After 3-Year Closure | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/telstar-phone-links-new-york-and-berlin.html | TELSTAR PHONE LINKS NEW YORK AND BERLIN | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/upstate-mayor-announces.html | Upstate Mayor Announces | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/frozen-ground-is-found-1475-feet-deep-in-arctic.html | Frozen Ground Is Found 1,475 Feet Deep in Arctic | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/kennedy-approves-cotton-sale.html | Kennedy Approves Cotton Sale | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/commodities-index-up-02-wednesday.html | COMMODITIES INDEX UP 0.2 WEDNESDAY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/un-to-establish-rice-research-center-in-thailand-thailand-to-get-un.html | U.N. to Establish Rice Research Center in Thailand; THAILAND TO GET U.N. HELP ON RICE | True | By Kathleen McLaughlin Special To The New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/vienna-doctors-end-strike-15-rise-in-fees-expected.html | Vienna Doctors End Strike; 15% Rise in Fees Expected | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/westchester-stirs-auto-clubs-ire-parkway-tolls-scored-in-bid-for.html | WESTCHESTER STIRS AUTO CLUBFS IRE; Parkway Tolls Scored in Bid for Use of Federal Funds | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/state-gop-picks-platform-aides-18-advisers-to-recommend-planks-for.html | STATE G.O.P. PICKS PLATFORM AIDES; 18 Advisers to Recommend Planks for Fall Campaign | True | By Peter Kihss | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/marriage-in-tokyo-for-miss-neumann.html | Marriage in Tokyo For Miss Neumann | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/philadelphia-airport-busier.html | Philadelphia Airport Busier | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/murray-rose-swim-victor.html | Murray Rose Swim Victor | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/albany-ga-negroes-warned-to-expect-new-violence.html | Albany, Ga., Negroes Warned to Expect New Violence | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/raquel-meller-singer-74-dead-spanish-personality-in-30s-won.html | RAQUEL MELLER, SINGER, 74, DEAD; Spanish Personality in '30's Won International Fame | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/gop-aide-quits-over-double-life-we-cobb-of-north-carolina-admits.html | G.O.P. AIDE QUITS OVER DOUBLE LIFE; W.E. Cobb of North Carolina Admits Two Households | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/dollars-gains-persist-in-europe-and-london-gold-price-drops.html | Dollar's Gains Persist in Europe And London Gold Price Drops | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-steelworkers-killed-by-cable-as-boom-slips-at-hotel-project.html | 2 Steelworkers Killed by Cable As Boom Slips at Hotel Project | True | By McCandlish Phillips | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/child-to-mrs-parrish-3d.html | Child to Mrs. Parrish 3d | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/poor-eater-defended-by-doctor.html | Poor Eater Defended By Doctor | True | By Martin Tolchin | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fight-to-use-peyote-is-lost-by-8-navajos.html | FIGHT TO USE PEYOTE IS LOST BY 8 NAVAJOS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bridge-league-will-hold-benefit-for-2-charities-tomorrow.html | Bridge:; League Will Hold Benefit For 2 Charities Tomorrow | True | By Albert H. Morehead | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/toledo-edison-names-two.html | Toledo Edison Names Two | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/weekend-market-basket-lists-buys.html | Week-End Market Basket Lists Buys | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/david-sarnoff-has-operation.html | David Sarnoff Has Operation | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/algerians-seek-to-heal-dispute-in-wake-of-clash-reports-of.html | ALGERIANS SEEK TO HEAL DISPUTE IN WAKE OF CLASH; Reports of Constantine Fight Are Termed Exaggerated by Ministers in Algiers FACTIONS IN CONTACT Ally of Ben Bella Plans Trip to Capital to See Aides of Provisional Government | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/humm-cards-68-and-gains-long-island-amateur-medal-in-record-field.html | Humm Cards 68 and Gains Long Island Amateur Medal in Record Field of 135; EARLY START AIDS TWO-UNDER SCORE Humm Completes the Round Before Winds and Rain Hamper Rest of Field | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/morris-lichtenstein.html | MORRIS LICHTENSTEIN | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sales-up-3-in-this-area.html | Sales Up 3% in This Area | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/eisenhower-buys-gifts-for-grandchildren-in-denmark.html | Eisenhower Buys Gifts for Grandchildren in Denmark | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/union-carbide-promotes-2-aides.html | Union Carbide Promotes 2 Aides | True | The New York Times Studio | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/city-to-sell-and-lease-park-land-to-westchester-in-return-for-an.html | City to Sell and Lease Park Land to Westchester in Return for an End to Water Pollution | True | By Charles G. Bennett | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/1781612-given-city-university-estimate-board-allots-sum-to-expand.html | $1,781,612 GIVEN CITY UNIVERSITY; Estimate Board Allots Sum To Expand Graduate Study | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ginsberg-on-69-paces-qualifiers-kryla-and-pittore-post-72s-in.html | GINSBERG, ON 69, PACES QUALIFIERS; Kryla and Pittore Post 72s in Westchester Amateur | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/chicago-egg-futures-rise.html | Chicago Egg Futures Rise | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/indians-to-evaluate-new-jets.html | INDIANS TO EVALUATE NEW JETS IN SOVIET | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-gives-terms-after-the-close-representative-issues-are-marked.html | U.S. GIVES TERMS AFTER THE CLOSE; Representative Issues Are Marked Down to Point in Swapping | True | By Paul Heffernan | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/georgia-county-registrars-warned-on-negro-voters.html | Georgia County Registrars Warned on Negro Voters | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/talks-on-south-tyrol-set.html | Talks on South Tyrol Set | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/research-unit-opened-by-american-cyanamid.html | Research Unit Opened By American Cyanamid | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/3-babies-born-deformed-here-thalidomide-taken-by-mothers.html | 3 Babies Born Deformed Here; Thalidomide Taken by Mothers | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-treasury-to-raise-8-billion-in-august-refunding-operation.html | U.S. Treasury To Raise 8 Billion In August Refunding Operation; TREASURY GIVES FINANCING TERMS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/conservatives-pick-odoherty-as-state-nominee-for-senate-manhattan.html | Conservatives Pick O'Doherty As State Nominee for Senate; Manhattan Lawyer, 35, Says He Would Heed Goldwater 2 Others Are Named | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/greece-is-said-to-budget-for-prewar-foreign-debt.html | Greece Is Said to Budget For Pre-War Foreign Debt | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/irans-shah-opens-mission-of-mediation-in-kabul.html | Iran's Shah Opens Mission Of Mediation in Kabul | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mary-j-ginty-engaged-to-lieut-john-f-neish.html | Mary J. Ginty Engaged To Lieut. John F. Neish | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/famous-london-mansion-sold-to-land-developer-londonderry-house-at.html | Famous London Mansion Sold to Land Developer; Londonderry House at Hyde Park Noted for Receptions | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/400-guests-at-new-rochelle-hail-liberian-independence.html | 400 Guests at New Rochelle Hail Liberian Independence | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/house-is-repaired-on-tv-in-england-bbc-doityourself-series-captures.html | HOUSE IS REPAIRED ON TV IN ENGLAND; B.B.C. Do-It-Yourself Series Captures Fans' Imagination | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/the-qualifiers.html | THE QUALIFIERS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/benko-seizes-lead-in-state-chess-play.html | BENKO SEIZES LEAD IN STATE CHESS PLAY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/advertising-pageant-to-hail-girl-watching.html | Advertising: Pageant to Hail 'Girl Watching' | True | By Myron Kandel | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/screen-adroit-comedyjack-lemmon-stars-in-notorious-landlady.html | Screen: Adroit Comedy;Jack Lemmon Stars in 'Notorious Landlady' | True | By Bosley Crowther | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rooming-houses-face-crackdown-all-in-city-must-reregister-rents-and.html | ROOMING HOUSES FACE CRACKDOWN; All in City Must Reregister Rents and Services | True | By Martin Arnold | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/president-of-dell-concerts-is-honored-by-orchestra.html | President of Dell Concerts Is Honored by Orchestra | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/gm-secondary-sold-out.html | G.M. Secondary Sold Out | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/violence-flares-in-strike-in-three-dominican-cities.html | Violence Flares in Strike In Three Dominican Cities | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/eliot-l-ward-72-realty-executive.html | ELIOT L. WARD, 72, REALTY EXECUTIVE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/spain-frees-two-women-who-backed-mine-strikers.html | Spain Frees Two Women Who Backed Mine Strikers | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ailing-north-carolina-boy-shakes-hand-of-president.html | Ailing North Carolina Boy Shakes Hand of President | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/krausse-undergoes-surgery.html | Krausse Undergoes Surgery | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2point-advance-registered-here-world-contract-also-climbs-most.html | 2-POINT ADVANCE REGISTERED HERE; World Contract Also Climbs Most Futures Show Gains in Dull Trading Session | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/executives-to-aid-the-new-haven-line.html | EXECUTIVES TO AID THE NEW HAVEN LINE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ogormans-yawl-wahini-wins-in-american-yacht-clubs-cruise.html | O'Gorman's Yawl Wahini Wins In American Yacht Club's Cruise | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-polaris-missile-fails-destroyed-in-its-2d-stage.html | New Polaris Missile Fails; Destroyed in Its 2d Stage | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/gretel-is-defeated-by-vim-in-match-race-at-newport.html | Gretel Is Defeated by Vim In Match Race at Newport | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/theodore-roosevelt-homes-are-made-shrines-by-us.html | Theodore Roosevelt Homes Are Made Shrines by U.S. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tully-reaches-semifinals-of-junior-veterans-tennis.html | Tully Reaches Semi-Finals Of Junior Veterans Tennis | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mrs-kirkland-mrs-walker-win-bestball-golf-at-146.html | Mrs. Kirkland, Mrs. Walker Win Best-Ball Golf at 146 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sharp-rise-in-net-for-quarter-shown-by-olin-mathieson-corp.html | Sharp Rise in Net for Quarter Shown by Olin Mathieson Corp. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/satellite-bills-foes-win-opening-round-on-the-senate-floor.html | Satellite Bill's Foes Win Opening Round On the Senate Floor | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/government-sues-asbestos-concerns.html | GOVERNMENT SUES ASBESTOS CONCERNS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/hungarys-hovarth-world-saber-victor.html | HUNGARY'S HOVARTH WORLD SABER VICTOR | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/farmaid-charge-is-denied-by-us-department-says-it-did-not-play.html | FARM-AID CHARGE IS DENIED BY U.S.; Department Says It Did Not Play Politics on Drought | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/crisis-in-sicily-ends-with-vote-victory.html | CRISIS IN SICILY ENDS WITH VOTE VICTORY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/borrowings-by-member-banks-fell-104000000-in-the-week.html | Borrowings by Member Banks Fell 104,000,000 in the Week | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/100-flee-amazon-raid.html | 100 Flee Amazon Raid | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/police-cautioned-on-liquor-search-roadblocks-in-jersey-held-legal.html | POLICE CAUTIONED ON LIQUOR SEARCH; Roadblocks in Jersey Held Legal Only if Teen-Agers' Rights Ale Protected | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/waterman-lines-denied-a-subsidy-boards-action-reversed-by-commerce.html | WATERMAN LINES DENIED A SUBSIDY; Board's Action Reversed by Commerce Department | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/calendar-is-listed-for-college-shops.html | Calendar Is Listed For College Shops | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/miss-davidson-is-future-bride-of-david-revis-senior-at-mt-holyoke.html | Miss Davidson Is Future Bride Of David Revis; Senior at Mt. Holyoke Engaged to Research Development Aide | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/customs-unit-changes-name.html | Customs Unit Changes Name | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/29dayold-monkey-bullied-by-parents-gets-foster-home.html | 29-Day-Old Monkey Bullied by Parents Gets Foster Home | True | By John C. Devlin | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sports-of-the-times-he-loves-to-fight.html | Sports of The Times; He Loves to Fight | True | By John Drebinger | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/goldwater-says-business-slide-will-be-dominant-issue-in-fall.html | Goldwater Says Business 'Slide' Will Be Dominant Issue in Fall | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/cotton-prices-drop-50c-to-185-a-bale.html | COTTON PRICES DROP 50C TO $1.85 A BALE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/simmons-dividend-reduced-by-a-third-companies-take-dividend-action.html | Simmons' Dividend Reduced by a Third; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-premier-of-laos-is-welcomed-to-us-by-rusk-premier-of-laos.html | New Premier of Laos Is Welcomed to U.S by Rusk; PREMIER OF LAOS GREETED BY RUSK | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/port-authority-takes-over-h-m-court-gives-bistate-body-title-to.html | PORT AUTHORITY TAKES OVER H. & M.; Court Gives Bi-State Body Title to Railroad Buildings at 30 and 50 Church St. TENANTS PLAN APPEAL Demolition Is Delayed Until Sept.1 Jersey Tribunal Must Confirm Ruling | True | By John Sibley | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/castro-charges-us-is-preparing-attack.html | CASTRO CHARGES U.S. IS PREPARING ATTACK | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/costa-rica-signs-treaty.html | Costa Rica Signs Treaty | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/middle-east-data-awaited.html | Middle East Data Awaited | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bonin-retires-from-hockey.html | Bonin Retires From Hockey | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/5-die-in-nicaragua-sinking.html | 5 Die in Nicaragua Sinking | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-guinea-talk-nears-collapse-indonesias-demands-lead-to-deadlock.html | NEW GUINEA TALK NEARS COLLAPSE; Indonesia's Demands Lead to Deadlock With Dutch Subandrio Sees Kennedy | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/kent-heirs-name-chosen.html | Kent Heir's Name Chosen | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-patents-appeal-court.html | U.S. Patents Appeal Court | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rise-in-world-aid-by-oecd-and-common-market-is-planned.html | Rise in World Aid by O.E.C.D. And Common Market Is Planned; Under-Developed Areas Would Benefit 11-Country Committee Warns Needs Are Steadily Outgrowing Resources | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fcc-offers-new-system-to-promote-educational-tv.html | F.C.C. Offers New System To Promote Educational TV | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/oil-royalty-wins-mile-at-aqueduct-my-portrait-is-second-and-pixie.html | OIL ROYALTY WINS MILE AT AQUEDUCT; My Portrait Is Second and Pixie Erin Takes Third | True | By Frank M. Blunk | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/gabriel-arias-salgado-dead-exinformation-chief-in-spain.html | Gabriel Arias Salgado Dead; Ex-Information Chief in Spain | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/a-directory-for-dining-out-is-offered.html | A Directory for Dining Out Is Offered | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-craft-buzzed-by-soviet-fighter-incident-near-berlin-sixth-in.html | U.S. CRAFT BUZZED BY SOVIET FIGHTER; Incident Near Berlin Sixth in Last Nine Days | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/uncertainty-on-drugs.html | Uncertainty on Drugs | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/aid-to-somalia-and-dahomey.html | Aid to Somalia and Dahomey | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/haverford-tennis-summaries-mens-singles.html | Haverford Tennis Summaries; MEN'S SINGLES | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/action-put-off-on-us-raises.html | Action Put Off on U.S. Raises | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/vice-president-elected-by-interchemical-corp.html | Vice President Elected By Interchemical Corp. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/critic-at-large-of-time-work-and-leisure-reports-there-is-little.html | Critic at Large; Of Time, Work and Leisure' Reports There Is Little Leisure in U.S. | True | By Brooks Atkinson | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/h-boardman-hopper-of-investment-firm.html | H. BOARDMAN HOPPER OF INVESTMENT FIRM | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/3-indicted-in-fraud-on-new-car-odor.html | 3 INDICTED IN FRAUD ON 'NEW CAR ODOR' | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/london-thieves-get-39000.html | London Thieves Get $39,000 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/dior-shows-the-false-culotte-and-the-long-jacket-suit.html | Dior Shows the False Culotte and the Long-Jacket Suit | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/pattern-concern-renews-its-lease-advance-company-to-stay-in-former.html | PATTERN CONCERN RENEWS ITS LEASE; Advance Company to Stay in Former Parcel Building | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/gop-committee-backs-kupferman-to-succeed-isaacs.html | G.O.P. Committee Backs Kupferman To Succeed Isaacs | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/midjuly-new-auto-sales-show-dip-from-year-ago.html | Mid-July New Auto Sales Show Dip From Year Ago | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/keoghs-pension-rejected-by-city-court-action-due-convicted-judges.html | KEOGH'S PENSION REJECTED BY CITY; COURT ACTION DUE; Convicted Judge's Request Turned Down Unanimously by Board of Estimate STATE DECISION PENDING Date of Retirement at Issue Because of Bribery Case Larkin Seeks Test | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/parking-accord-reached-with-un-city-gives-diplomats-until-aug-5-as.html | PARKING ACCORD REACHED WITH U.N.; City Gives Diplomats Until Aug. 5 as a Grace Period on Hydrant Compliance FIRE HAZARD STRESSED Thompson Sees Question of Legality, but Emphasizes Need for Accessibility | True | By Bernard Stengren | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/shark-iii-leads-in-sailing-series-wind-snaps-tapetis-line-in.html | SHARK III LEADS IN SAILING SERIES; Wind Snaps Tapeti's Line in Cottontail Race on Bay | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/london-stocks-up-on-company-news-index-rises-43-points-industrials.html | LONDON STOCKS UP ON COMPANY NEWS; Index Rises 4.3 Points Industrials in Demand | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-coast-developers-convicted-of-theft.html | 2 COAST DEVELOPERS CONVICTED OF THEFT | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/inquiry-told-estes-acquired-18-million.html | INQUIRY TOLD ESTES ACQUIRED 18 MILLION | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/william-c-seipp.html | WILLIAM C. SEIPP | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-california-schoolgirls-break-400meter-medley-swim-mark.html | 2 California Schoolgirls Break 400-Meter Medley Swim Mark | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/lyle-wood-beats-amy-wood-for-shuffleboard-open-title.html | Lyle Wood Beats Amy Wood For Shuffleboard Open Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/film-art-supervisor-plans-to-make-directorial-debut.html | Film Art Supervisor Plans To Make Directorial Debut | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/body-found-in-li-surf.html | Body Found in L.I. Surf | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/a-state-democratic-caucus.html | A State Democratic Caucus | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/what-future-for-puerto-rico.html | What Future for Puerto Rico? | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/catholic-bishop-elevated-on-li-baldwin-made-auxiliary-in-rockville.html | CATHOLIC BISHOP ELEVATED ON L.I.; Baldwin Made Auxiliary in Rockville Centre Diocese | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/post-office-plans-3-buildings-here-70000000-modernization-in.html | POST OFFICE PLANS 3 BUILDINGS HERE; $70,000,000 Modernization in Manhattan Will Speed Mail Delivery by Truck | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/udall-criticized-over-fire-island-lindsay-accuses-secretary-of.html | UDALL CRITICIZED OVER FIRE ISLAND; Lindsay Accuses Secretary of 'Hedging' on Plans | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/goodman-will-open-tour-at-yale-bowl-tomorrow.html | Goodman Will Open Tour At Yale Bowl Tomorrow | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/youth-killed-in-crash.html | Youth Killed in Crash | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/putts-awry-amateurs-have-their-troubles-during-li-tournament.html | Putts Awry: Amateurs Have Their Troubles During L.I. Tournament | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/macmillan-promotes-two.html | Macmillan Promotes Two | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/british-justices-bar-soblen-plea-spys-lawyers-may-appeal-to-house.html | BRITISH JUSTICES BAR SOBLEN PLEA; Spy's Lawyers May Appeal to House of Lords | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/thruway-cuts-canada-dollar.html | Thruway Cuts Canada Dollar | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/family-of-jack-cohn-gives-67500-grant-to-brandeis.html | Family of Jack Cohn Gives $67,500 Grant to Brandeis | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/wood-field-and-stream-having-few-tricks-at-hand-can-increase.html | Wood, Field and Stream; Having Few Tricks at Hand Can Increase Confidence in Fresh-Water Fishing | True | By Oscar Godbout | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-cites-2-pacts-to-end-race-bias-robert-kennedy-discloses-job.html | U.S. CITES 2 PACTS TO END RACE BIAS; Robert Kennedy Discloses Job Agreement in South | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tunisia-getting-italian-loan.html | Tunisia Getting Italian Loan | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/circulation-of-pound-rose-19669000-during-week.html | Circulation of Pound Rose 19,669,000 During Week | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tracys-81-wins-by-a-shot-in-motherdaughter-golf.html | Tracy's 81 Wins by a Shot In Mother-Daughter Golf | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/william-t-hennessy.html | WILLIAM T. HENNESSY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/spahn-hits-homer-in-319th-triumph-braves-lefthander-adds-to-his.html | SPAHN HITS HOMER IN 319TH TRIUMPH; Braves' Left-Hander Adds to His Slugging Record Hank Aaron Connects | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/goldberg-pushes-for-airline-pact-presses-eastern-and-flight.html | GOLDBERG PUSHES FOR AIRLINE PACT; Presses Eastern and Flight Engineers to End Strike | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ribicoff-opens-drive-for-senate.html | Ribicoff Opens Drive for Senate | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/22-internes-in-performing-arts-receive-oneyear-ford-grants.html | 22 'Internes' in Performing Arts Receive One-Year Ford Grants | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/george-washington-bridge-lower-level-prepared-for-august-opening.html | George Washington Bridge Lower Level Prepared for August Opening | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/3d-atom-test-fails-us-faces-dilemma-on-finishing-series-3d-atest.html | 3d Atom Test Fails; U.S. Faces Dilemma On Finishing Series; 3D A-TEST FAILS AS ROCKET BURNS | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/libby-mcneill-libby-chooses-new-director.html | Libby, McNeill & Libby Chooses New Director | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/air-france-names-regional-chief.html | Air France Names Regional Chief | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tremors-felt-in-costa-rica.html | Tremors Felt in Costa Rica | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fox-reed-holmberg-and-bond-gain-pennsylvania-grass-court-semifinals.html | Fox, Reed, Holmberg and Bond Gain Pennsylvania Grass Court Semi-Finals; FOREIGN PLAYERS ARE ELIMINATED Fox Beats Stolle, Reed Halts Drysdale Mrs. Susman and Miss Smith Score | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/matt-cvetic-53-excounterspy-fbi-agent-194049-dead-testified-on.html | MATT CVETIC, 53, EX-COUNTERSPY; F.B.I. Agent 1940-49 Dead Testified on Communists | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/stock-prices-rise-in-a-dull-session-market-still-fails-to-show-a.html | STOCK PRICES RISE IN A DULL SESSION; Market Still Fails to Show a Definite Trend Index Gains 2.51 at 311.03 SHARE VOLUME SHRINKS Most Issues Tend to React to Particular Reports of Company News | True | By Richard Rutter | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/laver-scores-in-netherlands-after-narrow-escape-in-air.html | Laver Scores in Netherlands After Narrow Escape in Air | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/alaska-concern-disputed-on-ship-proposed-exemption-to-law-draws.html | ALASKA CONCERN DISPUTED ON SHIP; Proposed Exemption to Law Draws Fire of Industry | True | By George Horne Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bonnmoscow-pact-extended.html | Bonn-Moscow Pact Extended | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/arizona-featherweight-22-dies-after-first-pro-bout.html | Arizona Featherweight, 22, Dies After First Pro Bout | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/comedy-by-kanin-shifts-producers-hillard-elkins-and-al-goldin-to.html | COMEDY BY KANIN SHIFTS PRODUCERS; Hillard Elkins and Al Goldin to Stage 'Come on Strong' | True | By Milton Esterow | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/pilot-guides-rocket-plane-after-crippling-its-controls.html | Pilot Guides Rocket Plane After Crippling Its Controls | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/south-africans-must-register.html | South Africans Must Register | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/chrysler-marks-gains-in-quarter-net-117-in-three-months-to-june-30.html | CHRYSLER MARKS GAINS IN QUARTER; Net $1.17 in Three Months to June 30 Half's Profit $1.31, Against '61 Loss | True | By Clare M. Reckert | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/washington-jfks-sudden-diplomacy-in-latin-america.html | Washington; JFK's Sudden Diplomacy in Latin America | True | By James Reston | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/william-c-mcosh.html | WILLIAM C. M'COSH | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fighting-airline-chief-malcolm-amos-macintyre.html | Fighting Airline Chief; Malcolm Amos MacIntyre | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sec-orders-investigation-of-broker-in-philadelphia.html | S.E.C. Orders Investigation Of Broker in Philadelphia | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/knudsons-67-sets-canadian-open-pace.html | KNUDSON'S 67 SETS CANADIAN OPEN PACE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/lumber-production-14-above-61-pace.html | LUMBER PRODUCTION 1.4% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ila-acts-to-bar-anastasia-move-asks-nlrb-to-refuse-bid-to-bargain.html | I.L.A. ACTS TO BAR ANASTASIA MOVE; Asks N.L.R.B. to Refuse Bid to Bargain on His Own | True | By John P. Callahan | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/merrittchapman-prepays-45-million-on-1960-loan.html | Merritt-Chapman Prepays 4.5 Million on 1960 Loan | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/exchange-warns-of-moly-squeeze-tells-members-to-be-sure-they-can.html | EXCHANGE WARNS OF 'MOLY' SQUEEZE; Tells Members to Be Sure They Can Complete Sales | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/christie-macdonald-dies-at-87-musical-comedy-star-191020.html | Christie MacDonald Dies at 87; Musical Comedy Star, 1910-20 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/men-and-ambitions-not-ideas-divide-algeria-ideological-differences.html | Men and Ambitions, Not Ideas, Divide Algeria; Ideological Differences Are Not Apparent Ben Bella Has Upper Hand Now | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-fox-directors-resign-in-protest-gould-and-loeb-quit-board-in-wake.html | 2 FOX DIRECTORS RESIGN IN PROTEST; Gould and Loeb Quit Board in Wake of Zanuck Victory | True | By Eugene Archer | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sightseers-crowd-truck-blast-scene.html | SIGHT-SEERS CROWD TRUCK BLAST SCENE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/most-grains-fall-in-late-selling-but-rye-gains-on-rumors-of-west.html | MOST GRAINS FALL IN LATE SELLING; But Rye Gains on Rumors of West German Demand | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/many-hurt-as-us-jet-dives-to-avoid-crash.html | Many Hurt as U.S. Jet Dives to Avoid Crash | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mayor-wagner-lunches-with-mayor-of-london.html | Mayor Wagner Lunches With Mayor of London | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/powell-of-new-hampshire-will-run-for-a-third-term.html | Powell of New Hampshire Will Run for a Third Term | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/diplomat-will-wed-miss-susan-cappel.html | Diplomat Will Wed Miss Susan Cappel | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/child-to-mrs-crawford-jr.html | Child to Mrs. Crawford Jr. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/fruit-is-preserved-in-several-forms.html | Fruit Is Preserved In Several Forms | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/philippine-flood-toll-41.html | Philippine Flood Toll 41 | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/celebrities-attend-victor-moore-rites.html | CELEBRITIES ATTEND VICTOR MOORE RITES | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mexicos-revolution.html | Mexico's Revolution | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/suit-here-by-eros-magazine-seeks-secondclass-mailing.html | Suit Here by Eros Magazine Seeks Second-Class Mailing | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/american-backs-red-youth-fete-another-sets-up-rival-exhibit.html | American Backs Red Youth Fete; Another Sets Up Rival Exhibit | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/genesco-proposes-to-buy-flagg-utica-for-stock.html | Genesco Proposes to Buy Flagg-Utica for Stock | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/transport-news-8-sailings-spaced-6000-embark-here-today-on.html | TRANSPORT NEWS: 8 SAILINGS SPACED; 6,000 Embark Here Today on Staggered Schedule | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/4-cup-candidates-to-sail-in-cruise-fleet-to-leave-new-london-today.html | 4 CUP CANDIDATES TO SAIL IN CRUISE; Fleet to Leave New London Today for Block Island | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/writer-says-editors-distorted-his-story-he-sues-magazine.html | Writer Says Editors Distorted His Story; He Sues Magazine | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/singapore-prime-minister-says-left-fights-merger.html | Singapore Prime Minister Says Left Fights Merger | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/cheer-honey-tops-trials-for-trot-9-other-fillies-qualify-for.html | CHEER HONEY TOPS TRIALS FOR TROT; 9 Other Fillies Qualify for Proximity at Westbury | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/doctors-find-virus-of-german-measles-german-measles-yield-their.html | Doctors Find Virus Of German Measles; GERMAN MEASLES YIELD THEIR VIRUS | True | By John A. Osmundsen | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/italys-senate-hails-gronchi.html | Italy's Senate Hails Gronchi | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/british-one-step-nearer-market-agree-on-a-farm-question-at-meeting.html | BRITISH ONE STEP NEARER MARKET; Agree on a Farm Question at Meeting in Brussels | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/roslyn-mother-fined-1000-for-an-airline-bomb-hoax.html | Roslyn Mother Fined $1,000 For an Airline Bomb Hoax | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/british-clothing-record.html | British Clothing Record | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/100-soldiers-join-search-for-boy-6-in-catskill-woods.html | 100 Soldiers Join Search for Boy, 6, In Catskill Woods | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/tarquinius-heads-field-of-8-at-monticello-tomorrow.html | Tarquinius Heads Field of 8 At Monticello Tomorrow | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/stratton-fights-delegate-parley-preconvention-plan-also-protested.html | STRATTON FIGHTS DELEGATE PARLEY; Pre-Convention Plan Also Protested by Samuels | True | By Clayton Knowles | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/red-bloc-pushes-unity-on-power-agrees-to-establish-central-control.html | RED BLOC PUSHES UNITY ON POWER; Agrees to Establish Central Control of Electric Links | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/life-of-a-light-bulb.html | Life of a Light Bulb | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sheriff-harasses-negroes-at-voting-rally-in-georgia-negro-vote.html | Sheriff Harasses Negroes At Voting Rally in Georgia; NEGRO VOTE RALLY UPSET BY SHERIFF | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/airline-asks-economy-fare-from-chicago-to-the-coast.html | Airline Asks Economy Fare From Chicago to the Coast | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/house-study-of-tax-cuts-opens-business-leaders-present-views.html | House Study of Tax Cuts Opens; Business Leaders Present Views; Inquiry's Sessions Are Closed but 2 of 4 Witnesses Are Known to Favor Cuts | True | By John D. Morris Special To the New York Times | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/constance-mellon-married-here-bankers-daughter-wed-to-william-rg.html | Constance Mellon Married Here, Banker's Daughter Wed to William R.G. Byers | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/kennedy-signs-bill-to-let-veterans-exchange-policies.html | Kennedy Signs Bill to Let Veterans Exchange Policies | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/argentines-assail-curbs-on-parties.html | ARGENTINES ASSAIL CURBS ON PARTIES | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/henry-t-adios-beats-mighty-tide-by-length-in-32850-pace-at-yonkers.html | Henry T. Adios Beats Mighty Tide by Length in $32,850 Pace at Yonkers; THIRD PLACE GOES TO LANG HANOVER Henry T. Adios Called Upon to Make Half-Dozen Moves in Winning 1 -Mile Pace | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/egyptian-schools-to-be-free.html | Egyptian Schools to Be Free | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rail-carloadings-below-61-level-but-level-is-up-122-for-week-truck.html | RAIL CARLOADINGS BELOW '61 LEVEL; But Level Is Up 12.2% for Week Truck Volume Gains | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2d-deck-of-bridge-near-completion-work-on-george-washington-span.html | 2D DECK OF BRIDGE NEAR COMPLETION; Work on George Washington Span Rushed for Opening | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/selling-of-harmful-drug-under-study-by-us-jury.html | Selling of Harmful Drug Under Study by U.S. Jury | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/londoners-cheer-debut-of-premise-us-team-of-satirists-aims-at.html | LONDONERS CHEER DEBUT OF PREMISE; U.S. Team of Satirists Aims at British Preoccupations | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bigstore-sales-rose-7-in-week-trade-in-metropolitan-area-up-3-from.html | BIG-STORE SALES ROSE 7% IN WEEK; Trade in Metropolitan Area Up 3% From 1961 Level | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/miss-harriette-ottoson-to-marry-in-january.html | Miss Harriette Ottoson To Marry in January | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/son-to-mrs-hetherington.html | Son to Mrs. Hetherington | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/books-authors-life-of-will-rogers.html | Books Authors; Life of Will Rogers | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/coal-concern-sets-n-w-stock-deal-stock-deal-is-set-by-coal-concern.html | Coal Concern Sets N. & W. Stock Deal; STOCK DEAL IS SET BY COAL CONCERN | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/hospitals-need-pay-too.html | Hospitals Need Pay, Too | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/rail-unions-threaten-strike-sue-to-block-rules-changes.html | Rail Unions Threaten Strike; Sue to Block Rules Changes | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/pat-sutton-exrepresentative-seized-in-counterfeiting-ring.html | Pat Sutton, Ex-Representative, Seized in Counterfeiting Ring | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/norwegian-line-orders-a-vessel-french-to-build-passenger-ship-for.html | NORWEGIAN LINE ORDERS A VESSEL; French to Build Passenger Ship for 1965 Delivery | True | By Werner Bamberger | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/jersey-standard-raises-net-104-425-million-profit-in-first-half.html | JERSEY STANDARD RAISES NET 10.4%; 425 Million Profit in First Half Sets 5-Year High Revenues Increase | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/48-billion-arms-bill-approvld-by-house.html | 48 BILLION ARMS BILL APPROVLD BY HOUSE | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/mexican-aides-discount-plot-in-baja-california.html | Mexican Aides Discount Plot in Baja California | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/negro-youths-attorney-weighs-appeal-in-slaying.html | Negro Youth's Attorney Weighs Appeal in Slaying | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/masuko-takes-10rounder.html | Masuko Takes 10-Rounder | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/yanks-crush-red-sox-133-mets-bow-to-braves-61-for-11th-loss-in-row.html | Yanks Crush Red Sox, 13-3; Mets Bow to Braves, 6-1, for 11th Loss in Row; CONLEY IS ROUTED BY 8 RUNS IN THIRD Boyer's 2-Run Homer Caps Uprising and Helps Yanks Lift Lead to 3 Games | True | By Robert L. Teague | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/senators-start-prayer-hearing-several-ask-vote-to-counter-courts.html | SENATORS START PRAYER HEARING; Several Ask Vote to Counter Court's School Ruling | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/wife-of-jules-moch-dies-in-fall-from-a-window.html | Wife of Jules Moch Dies In Fall From a Window | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/safety-of-home-products-is-tested-by-laboratories.html | Safety of Home Products Is Tested by Laboratories | True | By Rita Reif | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/sidelights-cheerless-words-for-speculator.html | Sidelights; Cheerless Words for Speculator | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/2-african-lands-endorsed-for-un-council-backs-admission-for-rwanda.html | 2 AFRICAN LANDS ENDORSED FOR U.N.; Council Backs Admission for Rwanda and Burundi | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/nomination-is-withdrawn-for-american-board-post.html | Nomination Is Withdrawn For American Board Post | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-democracy-in-pakistan.html | New Democracy in Pakistan | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/american-home-products-corp-sets-sales-and-profits-marks-companies.html | American Home Products Corp. Sets Sales and Profits Marks; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/union-step-nearer-for-garment-staff.html | UNION STEP NEARER FOR GARMENT STAFF | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-monetary-gold-stock-fell-to-a-23year-low-during-week-us-gold.html | U.S. Monetary Gold Stock Fell To a 23-Year Low During Week; U.S. GOLD SUPPLY AT A 23-YEAR LOW | True | By Edward T. O'Toole | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/music-tchaikovsky-night-at-stadium-eugene-istomin-soloist-in-piano.html | Music: Tchaikovsky Night at Stadium; Eugene Istomin Soloist in Piano Concerto | True | By Raymond Ericson | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/building-concern-sells-elmsford-store-center.html | Building Concern Sells Elmsford Store Center | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bank-clearings-rose-17-in-week-from-1961-level.html | Bank Clearings Rose 1.7% In Week From 1961 Level | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/grand-jury-hears-bache-case-today.html | GRAND JURY HEARS BACHE CASE TODAY | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/president-signs-welfare-reform-farreaching-revision-of-federal.html | PRESIDENT SIGNS WELFARE REFORM; 'Far-Reaching Revision' of Federal Program Hailed | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/britain-sets-fete-for-shakespeare-world-troupes-will-perform-on.html | BRITAIN SETS FETE FOR SHAKESPEARE; World Troupes Will Perform on Anniversary in '64 | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/transparent-fence-is-up-at-6th-ave-cbs-building.html | Transparent Fence Is Up At 6th Ave. C.B.S. Building | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/purchases-spurt-in-machine-tools-builders-report-gains-from-new.html | PURCHASES SPURT IN MACHINE TOOLS; Builders Report Gains From New Depreciation Scale | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/us-aides-oppose-forts-in-vietnam-meet-apathy-on-plan-to-end-use-of.html | U.S. AIDES OPPOSE FORTS IN VIETNAM; Meet Apathy on Plan to End Use of Tiny Outposts | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/climber-plunges-to-death.html | Climber Plunges to Death | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/reed-brown-jr.html | REED BROWN JR. | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/100-canada-doctors-to-shun-care-plan.html | 100 CANADA DOCTORS TO SHUN CARE PLAN | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/arthur-w-britton.html | ARTHUR W. BRITTON | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/brooklyn-union-gas-shows-profit-drop.html | BROOKLYN UNION GAS SHOWS PROFIT DROP | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/abingdon-park-aid-pledged-by-morris-to-village-group.html | Abingdon Park Aid Pledged by Morris To 'Village' Group | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/william-schurz-expert-on-latins-former-head-of-institute-for.html | WILLIAM SCHURZ, EXPERT ON LATINS; Former Head of Institute for Foreign Trade Dies | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/man-of-possessions-held-as-a-vagrant.html | MAN OF POSSESSIONS HELD AS A VAGRANT | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/bethlehem-steel-shows-profit-dip-46-cents-a-share-cleared-in-second.html | BETHLEHEM STEEL SHOWS PROFIT DIP; 46 Cents a Share Cleared in Second Quarter, Against 53 Cents in '61 Period BUT OUTLAYS ARE RAISED Homer Says Corporation Will Spend $190,000,000 on Plant for All of Year | True | By Kenneth S. Smith | 1990-05-16 | RE0000478698 | RE0000478698 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/democrats-fight-districting-here-suit-charges-bias-gop-at-albany.html | DEMOCRATS FIGHT DISTRICTING HERE; SUIT CHARGES BIAS; G.O.P. at Albany Accused of Revising House Areas to Exclude Minorities | True | By Layhmond Robinson | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/new-jersey-bell.html | NEW JERSEY BELL | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/municipal-loans-iowa.html | MUNICIPAL LOANS; Iowa | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/nehru-looking-very-ill-leaves-on-tour-of-india.html | Nehru, Looking Very Ill, Leaves on Tour of India | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/macmillan-beats-censure-351253-conservatives-rally-behind-him-but.html | MACMILLAN BEATS CENSURE, 351-253; Conservatives Rally Behind Him, but Rank and File Are Cool to His Program | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/seat-belts-in-us-cars-sought.html | Seat Belts in U.S. Cars Sought | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/reds-2-homers-top-pirates-53-lynch-and-coleman-connect-victory-is.html | REDS 2 HOMERS TOP PIRATES, 5-3; Lynch and Coleman Connect Victory Is 9th in Row | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-27 | 1962-07-27 | https://www.nytimes.com/1962/07/27/archives/kennedy-pays-courtesy-call-on-frankfurter-at-home.html | Kennedy Pays Courtesy Call On Frankfurter at Home | True | | 1990-05-16 | RE0000478698 | RE0000478698 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/gulbenkian-wins-fight-with-bbc-but-son-of-oilman-gets-only-560.html | GULBENKIAN WINS FIGHT WITH B.B.C.; But Son of Oilman Gets Only \$5.60 Award in London | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-takes-archery-honors-at-world-paraplegic-meet.html | U.S. Takes Archery Honors At World Paraplegic Meet | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/text-of-statement-by-ge.html | Text of Statement by G.E. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/parker-rides-three-winners.html | Parker Rides Three Winners | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/railways-income-drops-in-quarter-profit-at-250912-for-north-western.html | RAILWAYS INCOME DROPS IN QUARTER; Profit at \$250,912 for North Western Line RAILROADS ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/the-leading-scores.html | The Leading Scores | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/three-arrive-in-paris.html | Three Arrive in Paris | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/money.html | Money | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fund-for-fair-pavilion-approved-by-kennedy.html | Fund for Fair Pavilion Approved by Kennedy | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/large-loss-shown-by-5th-ave-coach.html | Large Loss Shown By 5th Ave. Coach | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/commercial-tv-directors-find-special-problems-in-channel-31.html | Commercial TV Directors Find Special Problems in Channel 31 | True | By Richard F. Shepard | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/events-of-interest-for-homemakers-connecticut-flea-market.html | Events of Interest For Homemakers; Connecticut Flea Market | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/193car-city-parking-lot-opens-in-jamaica-monday.html | 193-Car City Parking Lot Opens in Jamaica Monday | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/cool-wave-chills-states-in-the-east-with-57-low-here.html | Cool Wave Chills States in the East, With 57 Low Here | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/medalist-beats-clune-scanlon-ginsberg-takes-2-matches-in.html | MEDALIST BEATS CLUNE, SCANLON; Ginsberg Takes 2 Matches in Westchester Amateur-- Marra, Volpe Advance | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/case-asks-eastland-to-act-on-marshalls-nomination.html | Case Asks Eastland to Act On Marshall's Nomination | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/saigon-again-sees-red-drive-via-laos.html | SAIGON AGAIN SEES RED DRIVE VIA LAOS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/charles-smolian.html | CHARLES SMOLIAN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/plastic-bags-shield-silver.html | Plastic Bags Shield Silver | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-bricka-loses-at-merion-61-63-mrs-susman-victormiss-smith-beats.html | MISS BRICKA LOSES AT MERION, 6-1, 6-3; Mrs. Susman Victor-- Miss Smith Beats Miss Moffitt --Holmberg Advances | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/settlement-in-sobell-suit-revealed-to-be-1350.html | Settlement in Sobell Suit Revealed to Be $1,350 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/explosion-toll-rises-to-3.html | Explosion Toll Rises to 3 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/luther-carson-89-cocacola-bottler.html | LUTHER CARSON, 89, COCA-COLA BOTTLER | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mcmahon-stamp-issued.html | McMahon Stamp Issued | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bmt-slowed-as-main-bursts.html | BMT Slowed as Main Bursts | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/retirement-is-announced-for-three-army-generals.html | Retirement Is Announced For Three Army Generals | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rockefeller-backs-state-police-shift.html | ROCKEFELLER BACKS STATE POLICE SHIFT | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/amp-inc-raises-6month-profits-net-put-at-record-of-58c-a-share-for.html | AMP, INC., RAISES 6-MONTH PROFITS; Net Put at Record of 58c a Share for a 10c Gain | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/clifford-e-bishop.html | CLIFFORD E. BISHOP | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/slate-moderate-for-new-issues-belt-railway-of-chicago-sets-largest.html | SLATE MODERATE FOR NEW ISSUES; Belt Railway of Chicago Sets Largest Offering | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/8000-calcutta-teachers-strike.html | 8,000 Calcutta Teachers Strike | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ecuadoran-chief-sees-housing-and-is-honored-on-visit-here.html | Ecuadoran Chief Sees Housing And Is Honored on Visit Here | True | By Martin Arnold | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/jewish-women-cite-keating.html | Jewish Women Cite Keating | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ben-bella-marks-time.html | Ben Bella Marks Time | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/jupiter-seen-clearly-here.html | Jupiter Seen Clearly Here | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/nefertiti-beats-12meter-rivals-on-opening-new-york-yc-run.html | Nefertiti Beats 12-Meter Rivals On Opening New York Y.C. Run | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/earnings-decline-for-steel-maker-allegheny-ludlum-net-27c-a-share.html | EARNINGS DECLINE FOR STEEL MAKER; Allegheny Ludlum Net 27c a Share in Quarter, Against 73c for 1961 Period METALS CONCERNS REPORT EARNINGS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/grains-marked-by-speculation-corn-and-most-oats-reach-lows-then.html | GRAINS MARKED BY SPECULATION; Corn and Most Oats Reach Lows, Then Advance | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ship-man-scores-lumber-aid-plan-labor-leader-says-kennedy-program.html | SHIP MAN SCORES LUMBER AID PLAN; Labor Leader Says Kennedy Program Hurts Coast Trade | True | By George Horne Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/british-press-and-unions-cool-to-macmillans-economic-plan.html | British Press and Unions Cool To Macmillan's Economic Plan; Conservative M.P.'s Avoid Discussion of Program Outlined in Parliament—Labor Chief Calls It 'Childish' | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/division-of-mccrory-elects-president.html | Division of McCrory Elects Vice President | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/alexander-sarafianos.html | ALEXANDER SARAFIANOS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/4-die-in-japanese-typhoon.html | 4 Die in Japanese Typhoon | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/thalidomide-pill-was-tested-in-us-doctor-says-hundreds-took-drug-in.html | THALIDOMIDE PILL WAS TESTED IN U.S.; Doctor Says Hundreds Took Drug in Experiments | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pentagon-edict-upsets-military-officers-fear-curb-on-role-in.html | PENTAGON EDICT UPSETS MILITARY; Officers Fear Curb on Role in Weapons Evaluation | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/john-hancock-co-lifts-policy-sales-insurers-report-on-operations.html | John Hancock Co. Lifts Policy Sales; INSURERS REPORT ON OPERATIONS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/james-j-sarno.html | JAMES J. SARNO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bridge-charity-pair-game-to-open-benefit-tournament-today.html | Bridge:; Charity Pair Game to Open Benefit Tournament Today | True | By Albert H. Morehead | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/furness-withy-chairman-will-retire-from-position.html | Furness, Withy Chairman Will Retire From Position | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pact-is-surprise-to-westinghouse-allischalmers-declines-to-comment.html | PACT IS SURPRISE TO WESTINGHOUSE; Allis-Chalmers Declines to Comment on Settlement | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mae-tai-is-first-in-sailing-series-ed-ketcham-takes-sunfish-event.html | MAE TAI IS FIRST IN SAILING SERIES; Ed Ketcham Takes Sunfish Event on Great South Bay | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/court-bars-move-to-dismiss-indictment-against-hoffa.html | Court Bars Move to Dismiss Indictment Against Hoffa | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ellis-cards-273-and-keeps-title-mosel-is-second-with-281-in-jersey.html | ELLIS CARDS 273 AND KEEPS TITLE; Mosel Is Second With 281 in Jersey P.G.A. Event | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/sidelights-rail-unity-urged-in-policy-fight.html | Sidelights; Rail Unity Urged in Policy Fight | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-audrey-hillman-is-planning-to-marry.html | Miss Audrey Hillman Is Planning to Marry | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/gustave-goldstein.html | GUSTAVE GOLDSTEIN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/state-plays-role-in-foreign-trade-overseas-buyers-and-sellers-here.html | STATE PLAYS ROLE IN FOREIGN TRADE; Overseas Buyers and Sellers Here Joined by Program STATE PLAYS ROLE IN FOREIGN TRADE | True | By William M. Freeman | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/delta-air-lines-companies-issue-earnings-figures-sales-volume-is.html | DELTA AIR LINES; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/maine-contract-up-3-to-7-points-lifting-of-import-ban-by-argentina.html | MAINE CONTRACT UP 3 TO 7 POINTS; Lifting of Import Ban by Argentina Affects Trade --Cocoa Declines | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/soviet-sees-bar-to-attacks.html | Soviet Sees Bar to Attacks | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/churchill-increases-exercise.html | Churchill Increases Exercise | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-refuses-to-say-if-loeb-will-return-to-post-in-peru.html | U.S. Refuses to Say if Loeb Will Return to Post in Peru | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/italians-and-swedes-divide-first-2-davis-cup-singles.html | Italians and Swedes Divide First 2 Davis Cup Singles | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/kennedy-exhorts-new-laos-leader-tells-visiting-premier-much-depends.html | KENNEDY EXHORTS NEW LAOS LEADER; Tells Visiting Premier Much Depends on His Success | | | | | | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/minemill-union-reaches-agreement-with-anaconda.html | Mine-Mill Union Reaches Agreement With Anaconda | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/port-authority-advances-12.html | Port Authority Advances 12 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/oconnor-favors-proposal-of-preconvention-caucus.html | O'Connor Favors Proposal Of Pre-Convention Caucus | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mahoney-attacks-suit-by-democrats.html | MAHONEY ATTACKS SUIT BY DEMOCRATS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/four-win-new-trial-on-narcotics-plot.html | FOUR WIN NEW TRIAL ON NARCOTICS PLOT | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ceasefire-group-agrees.html | Cease-Fire Group Agrees | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/reservists-train-as-archers-for-silent-guerrilla-warfare.html | Reservists Train as Archers For Silent Guerrilla Warfare | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/66-in-city-area-moved-in-1950s-in-one-15month-period-18-went-to-new.html | 66%IN CITY AREA MOVED IN 1950'S; In One I5-Month Period I8% Went to New Homes as Pace Rose in Decade FAMILY INCOME GAINED 22% Had $10,000 a Year or More, Census Shows--Education Level Higher 66%IN CITY AREA MOVED IN 1950'S | True | By Will Lissner | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mexico-mapping-industrial-shift-minerals-search-has-goal-of-moving.html | MEXICO MAPPING INDUSTRIAL SHIFT; Minerals Search Has Goal of Moving Plants to Coast MEXICO MAPPING INDUSTRIAL SHIFT | True | By Paul P. Kennedy Special to The New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/aqueduct-meet-to-close-today-rose-net-heads-field-of-7-for.html | AQUEDUCT MEET TO CLOSE TODAY; Rose Net Heads Field of 7 for Gravesend Handicap | True | By Joseph C. Nichols | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/prince-edward-school-aide-calls-reopening-impossible.html | Prince Edward School Aide Calls Reopening Impossible. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/east-german-population-falls.html | East German Population Falls | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/simonettafabiani-team-a-success.html | Simonetta-Fabiani Team a Success | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/michigan-redistricting-delayed-by-court-to-allow-new-review-stewart.html | Michigan Redistricting Delayed By Court to Allow New Review; Stewart Says High Court May Want to Act--Decision Reinstates Senate Primary | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/margaret-s-appleton.html | MARGARET S. APPLETON | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/grain-industry-acts-to-eliminate-weight-frauds-by-truck-gangs-grain.html | Grain Industry Acts to Eliminate Weight Frauds by Truck Gangs; GRAIN MEN MOVE TO END SWINDLES | True | By Donald Janson Special to The New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/summertime-in-paris-french-shrug-off-weighty-problems-for-the.html | Summertime in Paris; French Shrug Off Weighty Problems For the Distractions of Vacation Time | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/howard-mccartney-head-of-publicity-for-steel-union.html | Howard McCartney, Head Of Publicity for Steel Union | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/girls-severed-arm-restored-in-canada.html | GIRL'S SEVERED ARM RESTORED IN CANADA | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/turkish-students-protest-gendarmerie-examinations.html | Turkish Students Protest Gendarmerie Examinations | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/cotton-is-steady-to-210-a-bale-up-export-plan-announcement-said-to.html | COTTON IS STEADY TO $2.10 A BALE UP; Export Plan Announcement Said to Cause Buying | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-to-aid-city-on-un-parking-diplomats-to-be-cautioned-on-hydrant.html | U.S. TO AID CITY ON U.N. PARKING; Diplomats to Be Cautioned on Hydrant Violations | True | By Bernard Stengren | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/last-of-us-marines-to-leave-thailand-last-of-us-marines-leaving.html | Last of U.S. Marines To Leave Thailand; LAST OF MARINES LEAVING THAILAND | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rockefeller-bids-us-act.html | Rockefeller Bids U.S. Act | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/american-board-seat-50000.html | American Board Seat $50,000 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/alfred-khouri-dies-artist-and-teacher.html | ALFRED KHOURI DIES, ARTIST AND TEACHER | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-gilcher-married-to-richard-j-contant.html | Miss Gilcher Married To Richard J. Contant | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/juvenile-fillies-in-100440-sprint-affectionately-85-to-take.html | JUVENILE FILLIES IN $100,440 SPRINT; Affectionately 8-5 to Take Sorority at Monmouth-- Fitzsimmons' 3 at 5-2 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/accord-reached-to-end-strike-at-electric-boat.html | Accord Reached to End Strike at Electric Boat | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/daynight-card-listed-for-monticello-today.html | Day-Night Card Listed For Monticello Today | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/hodges-plans-to-leave-hospital-by-next-week.html | Hodges Plans to Leave Hospital by Next Week | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/1to0-conquest-precedes-65-loss-al-jacksons-9hitter-ends-met-string.html | 1-TO-0 CONQUEST PRECEDES 6-5 LOSS; Al Jackson's 9-Hitter Ends Met String of 11 Defeats --Cards' 3 in 8th Win | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bernard-m-shoemaker.html | BERNARD M. SHOEMAKER | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/mario-seganti.html | MARIO SEGANTI | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/1937-allstars-to-be-reunited-in-oldtimers-game-today.html | 1937 All-Stars to Be Re-united In Old-Timers' Game Today | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/but-price-levels-move-narrowly-professionals-account-for-most-of.html | BUT PRICE LEVELS MOVE NARROWLY; Professionals Account for Most of the Business-- Governments Advance | True | By Paul Heffernan | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/american-express-picks-aide.html | American Express Picks Aide | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/sifford-leads-canadian-open-by-a-stroke-after-a-67-for-138.html | Sifford Leads Canadian Open By a Stroke After a 67 for 138 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/index-of-commodity-prices-up-02-thursday-to-803.html | Index of Commodity Prices Up 0.2 Thursday to 80.3 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/a-stamp-for-brien-mcmahon.html | A Stamp for Brien McMahon | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/thruway-fraud-case-delayed.html | Thruway Fraud Case Delayed | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/california-returns-files-seized-from-group-battling-subversion.html | California Returns Files Seized From Group Battling Subversion | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-guinea-talk-to-resume-today-thant-says-indonesians-and-dutch.html | NEW GUINEA TALK TO RESUME TODAY; Thant Says Indonesians and Dutch Will Meet Again | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/tells-of-cotton-deals.html | Tells of Cotton Deals | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/maugham-again-denied-funds-shift.html | Maugham Again Denied Funds Shift | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/panel-bars-plan-on-dividend-tax-senators-reject-move-for.html | PANEL BARS PLAN ON DIVIDEND TAX; Senators Reject Move for Withholding Second Time | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dr-king-is-jailed-again-at-prayer-rally-in-georgia-dr-king-is.html | Dr. King Is Jailed Again at Prayer Rally in Georgia; DR. KING IS JAILED AT GEORGIA RALLY | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/candytrinket-devices-ruled-illegal-in-buffalo.html | Candy-Trinket Devices Ruled Illegal in Buffalo | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/shops-forte-is-gift-line-for-kitchen.html | Shop's Forte Is Gift Line For Kitchen | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/full-selfrule-for-guam.html | Full Self-Rule for Guam | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/atom-shot-fired-in-nevada.html | Atom Shot Fired in Nevada | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fund-authorizes-british-drawings-international-unit-enters-pact.html | FUND AUTHORIZES BRITISH DRAWINGS; International Unit Enters Pact Permitting Credits Up to $1,000,000,000 STERLING RECOVERING Stand-by Plan Designed for Continued Guard Against Monetary Pressures | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ten-estonians-sentenced-as-currency-speculators.html | Ten Estonians Sentenced As Currency Speculators | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/kennedy-pictures-garden-for-blind-students-on-tour.html | Kennedy Pictures Garden For Blind Students on Tour | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/u2-negotiator-to-assist-unit-on-cuban-prisoners.html | U-2 Negotiator to Assist Unit on Cuban Prisoners | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-police-squad-tests-integrity-efficiency-also-is-checked-by.html | NEW POLICE SQUAD TESTS INTEGRITY; Efficiency Also Is Checked by Confidential Group— Questionnaire Used | True | By Guy Passant | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/stand-by-britain-balks-trade-talk-price-policy-stirs-crisis-in.html | STAND BY BRITAIN BALKS TRADE TALK; Price Policy Stirs Crisis in Common Market Parley— Recess Is Called STAND BY BRITAIN BALKS TRADE TALK | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/red-youth-festival-in-finland-finding-best-ad-space-gone.html | Red Youth Festival In Finland Finding Best Ad Space Gone | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/for-womanly-equality.html | For Womanly Equality | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/directors-debut-planned-aug13-norman-c-chaitins-first-movie-listed.html | DIRECTOR'S DEBUT PLANNED AUG.13; Norman C. Chaitin's First Movie Listed at 55th St. | True | By Howard Thompson | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/drive-with-2-out-wins-for-daley-3d-yankee-hurler-is-victor-stafford.html | DRIVE WITH 2 OUT WINS FOR DALEY; 3d Yankee Hurler Is Victor --Stafford Routed in 8th --Cunningham Connects | True | By Robert L. Teague | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/felix-giovanelli-educator-was-49-professor-of-languages-at-nyuwas.html | FELIX GIOVANELLI, EDUCATOR, WAS 49; Professor of Languages at N.Y.U.--Was Translator | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mary-star-sees-gypsy-in-future-eileen-brennans-broadway-debut-in.html | 'MARY STAR SEES GYPSY IN FUTURE; Eileen Brennan's Broadway Debut in Satire Planned | True | By Paul Gardner | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/georgiapacific-chooses-officer.html | Georgia-Pacific Chooses Officer | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rome-will-scan-protestant-unit-two-priests-to-be-official-observers.html | ROME WILL SCAN PROTESTANT UNIT; Two Priests to Be Official Observers at Paris Parley | True | By George Dugan | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mississippi-u-told-again-to-take-negro.html | MISSISSIPPI U. TOLD AGAIN TO TAKE NEGRO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/reuel-m-jordan.html | REUEL M. JORDAN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/phillips-petroleum-co-receives-its-5000th-patent-from-us-wide.html | Phillips Petroleum Co. Receives Its 5,000th Patent From U.S.; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/crude-oil-supply-off.html | Crude Oil Supply Off | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rockville-player-defeats-schmidt-humm-downs-nyu-man-in-long-island.html | ROCKVILLE PLAYER DEFEATS SCHMIDT; Humm Downs N.Y.U. Man in Long Island Amateur After Hayden Defaults | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/army-captain-weds-dr-karen-grimmell.html | Army Captain Weds Dr. Karen Grimmell | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/wahini-a-yawl-division-i-victor-sloop-mag-also-scores-in-american.html | WAHINI, A YAWL, DIVISION I VICTOR; Sloop Mag Also Scores in American Y.C. Cruise | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/army-chief-of-chaplains-takes-post-in-november.html | Army Chief of Chaplains Takes Post in November | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/alan-eggers-fiance-of-miss-susan-bull.html | Alan Eggers Fiance Of Miss Susan Bull | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/manila-seeks-malay-union-role-opposes-britains-federal-plan-manila.html | Manila Seeks Malay Union Role; Opposes Britain's Federal Plan; Manila Seeks Malay Union Role; Opposes Britain's Federal Plan | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/towboat-concern-is-told-to-restore-50-to-jobs.html | Towboat Concern Is Told To Restore 50 to Jobs | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/chinese-reds-are-scored-on-resistance-to-criticism.html | Chinese Reds Are Scored On Resistance to Criticism | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/james-t-outz.html | JAMES T. OUTZ | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/consent-judgment-settles-fayette-county-vote-issue.html | Consent Judgment Settles Fayette County Vote Issue | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/raquel-meller-rites-held.html | Raquel Meller Rites Held | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/londoner-about-town-nubar-sarkis-gulbenkian.html | Londoner About Town; Nubar Sarkis Gulbenkian | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/sanitation-union-supports-keogh-delury-assails-city-boards-refusal.html | SANITATION UNION SUPPORTS KEOGH; DeLury Assails City Board's Refusal of a Pension | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/monkey-gets-lung-cancer.html | Monkey Gets Lung Cancer | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/grissom-promoted-to-major.html | Grissom Promoted to Major | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-songwriter-cleared-of-plagiarism-in-london.html | U.S. Songwriter Cleared Of Plagiarism in London | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/france-takes-epee-crown-in-world-fencing-tourney.html | France Takes Epee Crown in World Fencing Tourney | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/senate-is-stalled-on-satellite-bill-morse-holds-floor-2d-day-foes.html | SENATE IS STALLED ON SATELLITE BILL; Morse Holds Floor 2d Day --Foes Vow They Will 'Fight to Last Foxhole' Senate Stalled on Satellite Bill; Foes to 'Fight to Last Foxhole' | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/stevenson-to-see-tito.html | Stevenson to See Tito | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mets-scores.html | Mets' Scores | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/benko-defeats-seidman-to-retain-lead-in-chess.html | Benko Defeats Seidman To Retain Lead in Chess | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/eisuke-yamamoto.html | EISUKE YAMAMOTO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/head-of-kohler-resigns-concern-had-long-strike.html | Head of Kohler Resigns; Concern Had Long Strike | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/lifting-a-ceiling.html | Lifting a Ceiling | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/associate-tells-of-estes-boasts-100000-a-year-allegedly-spent-in.html | ASSOCIATE TELLS OF ESTES BOASTS; $100,000 a Year Allegedly Spent in Washington | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/james-h-kindelberger-67-dies-led-north-american-aviation-engineer.html | James H. Kindelberger, 67, Dies; Led North American Aviation; Engineer Guided Company of 75 to Giant That Makes Missiles and X-15 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bus-driver-killed-in-fall-from-11th-story-of-hotel.html | Bus Driver Killed in Fall From 11th Story of Hotel | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/jersey-city-mayor-delays-ouster-of-medical-aide.html | Jersey City Mayor Delays Ouster of Medical Aide | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/nehru-sees-defense-gains.html | Nehru Sees Defense Gains | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/chicago-egg-futures-mixed.html | Chicago Egg Futures Mixed | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/charles-d-heckman-sr.html | CHARLES D. HECKMAN SR. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/foundations-under-fire.html | Foundations Under Fire | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/senility-termed-a-cancer-factor-moscow-session-hears-view-of.html | SENILITY TERMED A CANCER FACTOR; Moscow Session Hears View of Italian Specialist | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/kronenbergseagrave.html | Kronenberg--Seagrave | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/market-moves-up-in-slow-trading-action-is-termed-technical-average.html | MARKET MOVES UP IN SLOW TRADING; Action Is Termed Technical --Average Rises 3.45 on Volume of 2,892,040 STEEL SHARES DECLINE Savings and Loan Concerns Show Best Gains--Auto Stocks Also Strong MARKET MOVES UP IN SLOW TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/grand-jury-hears-us-bache-evidence.html | GRAND JURY HEARS U.S. BACHE EVIDENCE | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/engine-of-thompson-plane-fails.html | Engine of Thompson Plane Fails | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/foreign-affairs-china-in-its-chinese-wall.html | Foreign Affairs; China in Its Chinese Wall | True | By C.l. Sulzberger | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/two-un-investigators-condemn-race-discrimination-in-southwest.html | Two U.N. Investigators Condemn Race Discrimination in South-West Africa | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/the-culotte-and-a-wideshouldered-look-are-themes-of-paris.html | The Culotte and a Wide-Shouldered Look Are Themes of Paris Collections | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-mcdowell-and-philip-allen-to-be-married-student-at.html | Miss McDowell And Philip Allen To Be Married; Student at Pennsylvania State Is Fiancee of Princeton Alumnus | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/darby-dan-entry-is-listed-at-52-primonetta-bramalea-head-excellent.html | DARBY DAN ENTRY IS LISTED AT 5-2; Primonetta, Bramalea Head Excellent Filly-Mare Field Today at Delaware Park | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/7-seized-in-raids-on-numbers-ring-bronx-police-charge-group-with.html | 7 SEIZED IN RAIDS ON NUMBERS RING; Bronx Police Charge Group With 35-Million Operation | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/state-unit-votes-shorefront-plan-102-million-project-to-ease-storm.html | STATE UNIT VOTES SHOREFRONT PLAN; 102 Million Project to Ease Storm Damage Includes Fire Island Parkway STATE UNIT VOTES SHOREFRONT PLAN | True | By McCandlish Phillips | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/international-mining-broadens-its-holdings-of-moly-warrants-mining.html | International Mining Broadens Its Holdings of Moly Warrants; MINING COMPANY BUYING IN 'MOLY | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/simon-schuster-sues-on-calories-seeks-7-million-from-drug-concerns.html | SIMON & SCHUSTER SUES ON 'CALORIES'; Seeks 7 Million From Drug Concerns Over Book | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/sprinkler-gets-in-the-way-during-the-westchester-amateur.html | Sprinkler Gets in the Way During the Westchester Amateur Competition | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fete-at-the-plaza-will-raise-funds-for-arts-society-forecast-of.html | Fete at the Plaza Will Raise Funds For Arts Society; Forecast of Fashion Is Planned for Oct. 2-- Aides Are Listed | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/agency-disclaims-role-in-aship-pact.html | AGENCY DISCLAIMS ROLE IN A-SHIP PACT | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/marcia-wyman-affianced.html | Marcia Wyman Affianced | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/negro-voters-form-group-at-cairo-ill.html | NEGRO VOTERS FORM GROUP AT CAIRO, ILL. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pollard-and-yardley-honored.html | Pollard and Yardley Honored | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/most-raritan-beaches-shut.html | Most Raritan Beaches Shut | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bonus-star-is-on-disabled-list.html | Bonus Star Is on Disabled List | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/el-paso-gas-shows-net-income-decline.html | EL PASO GAS SHOWS NET INCOME DECLINE | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/5-un-nations-press-for-guiana-freedom.html | 5 U.N. NATIONS PRESS FOR GUIANA FREEDOM | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/argentina-gets-500000000-aid-us-share-200000000-credits-given-in.html | ARGENTINA GETS $500,000,000 AID; U.S. Share $200,000,000-- Credits Given in Crisis ARGENTINA GETS $500,000,000 HELP | True | By Brendan M. Jones | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/food-tender-gumbo-a-southern-favorite-okra-is-becoming-popular.html | Food: Tender Gumbo; A Southern Favorite, Okra Is Becoming Popular Ingredient in Northern Recipes | True | By Nan Ickeringill | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/victoreen-subsidiary-chooses-a-president.html | Victoreen Subsidiary Chooses a President | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/abram-berman.html | ABRAM BERMAN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/boston-to-get-new-stadium.html | Boston to Get New Stadium | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pirates-send-sisk-to-minors.html | Pirates Send Sisk to Minors | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/water-carriers-show-a-62-gain-great-lakes-ships-register-largest.html | WATER CARRIERS SHOW A 6.2% GAIN; Great Lakes Ships Register Largest Revenue Rise | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-susan-l-lowy-betrothed-to-physician.html | Miss Susan L. Lowy Betrothed to Physician | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dinzeo-is-first-in-london-jump-italian-leads-3d-qualifying-heat-in.html | D'INZEO IS FIRST IN LONDON JUMP; Italian Leads 3d Qualifying Heat in Horse Show | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/senators-set-back-red-sox-112-141-with-32hit-attack.html | Senators Set Back Red Sox, 11--2, 14-1, With 32-Hit Attack | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/car-output-pace-slowing-as-model-runs-are-ended.html | Car Output Pace Slowing As Model Runs Are Ended | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pirates-win-41-after-53-defeat-pittsburghs-losing-streak-ends-in.html | PIRATES WIN, 4-1, AFTER 5-3 DEFEAT; Pittsburgh's Losing Streak Ends in Game With Phils | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ca-elvehjem-61-biochemist-dead-president-of-u-of-wisconsin-since-58.html | C.A. ELVEHJEM, 61 BIOCHEMIST, DEAD; President of U. of Wisconsin Since '58 Identified Niacin | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/j-ray-coulter.html | J. RAY COULTER | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/japanese-swimming-put-off.html | Japanese Swimming Put Off | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/transport-news-referee-to-act-arbitration-session-called-in-dispute.html | TRANSPORT NEWS; REFEREE TO ACT; Arbitration Session Called in Dispute on Tankers | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/argentines-visit-peru.html | Argentines Visit Peru | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/roselle-describes-its-path-to-racial-harmony-negroes-in-jersey.html | Roselle Describes Its Path to Racial Harmony; Negroes in Jersey Borough Have Long Taken Part in Community Life | True | By George Cable Wright Special to The New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/karl-m-elish-67-upstate-newsman.html | KARL M. ELISH, 67, UPSTATE NEWSMAN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/podres-of-dodgers-defeats-giants-31-on-howards-drive.html | Podres of Dodgers Defeats Giants, 3-1, On Howard's Drive | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/gop-forms-group-to-advise-in-space.html | G.O.P. FORMS GROUP TO ADVISE IN SPACE | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/demand-grows-for-credit-data-in-wake-of-stock-market-slide-unit-of.html | Demand Grows for Credit Data In Wake of Stock Market Slide; Unit of Dun & Bradstreet Notes Renewed Emphasis on Business Ratings DEMAND GROWING FOR CREDIT DATA | True | By Irving Lipner | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-matmen-score-in-japan.html | U.S. Matmen Score in Japan | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/julius-dorfman.html | JULIUS DORFMAN | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/hyannis-welcomes-folk-music-new-spots-serving-no-liquor-cater-to.html | Hyannis Welcomes Folk Music; New Spots, Serving No Liquor, Cater to Young Crowd Summer Programs Mix Novices and Professionals | True | By Robert Shelton Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/3000000-in-blue-shield-face-72-to-124-rate-rise-3000000-in-blue.html | 3,000,000 in Blue Shield Face 72 to 124% Rate Rise; 3,000,000 in Blue Shield Plan Face 72 to 124% Rate Increase | True | By Morris Kaplan | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/rochester-craft-takes-title.html | Rochester Craft Takes Title | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mr-kenneth-resigns-as-stylist-for-dache.html | Mr. Kenneth Resigns As Stylist for Dache | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/phoenix-abortion-ruling-delayed.html | Phoenix Abortion Ruling Delayed | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/reds-will-keep-tampa-site.html | Reds Will Keep Tampa Site | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/noahs-with-a-76-take-golf-crown-win-fatherdaughter-title-on-stony.html | NOAHS, WITH A 76, TAKE GOLF CROWN; Win Father-Daughter Title on Stony Brook Links | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/goldsteinweiss.html | Goldstein--Weiss | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/us-will-soften-test-ban-stand-on-inspections-kennedy-and-advisers.html | U.S. WILL SOFTEN TEST BAN STAND ON INSPECTIONS; Kennedy and Advisers Agree to Seek Fewer Stations for Tracing A-Blasts DEAN IS CALLED HOME How Far New Policy Goes Depends on Russians-- No Retreat Planned U.S. WILL SOFTEN TEST BAN STAND | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/villalba-and-larrazabal-candidates-in-venezuela.html | Villalba and Larrazabal Candidates in Venezuela | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/braves-beat-reds-75.html | Braves Beat Reds, 7-5 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; (in bushels; 000 omitted) | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-welfare-law-will-provide-us-funds-for-child-day-care.html | New Welfare Law Will Provide U.S. Funds for Child Day Care | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/child-to-the-schenkermans.html | Child to the Schenkermans | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/education-chief-for-us-resigns-mcmurrin-plans-to-return-to.html | EDUCATION CHIEF FOR U.S. RESIGNS; McMurrin Plans to Return to University of Utah | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/thomas-c-powers.html | THOMAS C. POWERS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/mrs-harold-s-boiko.html | MRS. HAROLD S. BOIKO | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ben-bella-envoy-and-premier-talk-on-algerian-rift-khider-also.html | BEN BELLA ENVOY AND PREMIER TALK ON ALGERIAN RIFT; Khider Also Expected to See His Chief's Main Opponent --Captive Colonel Freed BEN BELLA ENVOY TALKS IN ALGIERS | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/for-want-of-hyphen-venus-rocket-is-lost-yt19630104xnllost-hyphen.html | For Want of Hyphen Venus Rocket Is Lost; yt-1963-01-04.xnlLOST HYPHEN LED TO SPACE FAILURE | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/couturiers-favor-the-trouser-skirt-attention-attracted-also-by.html | Couturiers Favor the Trouser Skirt; Attention Attracted Also by Designs of Coats and Suits | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/an-algerian-leader-outlines-aims.html | An Algerian Leader Outlines Aims | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/waldorf-creating-ballroom-recalling-18th-century-style.html | Waldorf Creating Ballroom Recalling 18th Century Style | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-books-general.html | New Books; General | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/venezuela-asks-a-parley-of-the-americas-on-peru.html | Venezuela Asks a Parley Of the Americas on Peru | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/waves-give-president-1839-history-of-us-navy.html | WAVES Give President 1839 History of U.S. Navy | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/1962-goals-unmet-in-east-germany-reds-concede-deficiencies-in-vital.html | 1962 GOALS UNMET IN EAST GERMANY; Reds Concede Deficiencies in Vital Economic Areas | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/twins-home-run-beats-indians-21-allisons-drive-ends-duel-between.html | TWINS HOME RUN BEATS INDIANS, 2-1; Allison's Drive Ends Duel Between Pascual, Perry | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/new-director-is-elected-by-socony-mobil-oil-co.html | New Director Is Elected By Socony Mobil Oil Co. | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/alcoa-insistent-on-rate-increase-says-it-may-have-to-curtail.html | ALCOA INSISTENT ON RATE INCREASE; Says It May Have to Curtail Service to Puerto Rico | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/bill-to-revise-farm-buying-passed-by-french-senate.html | Bill to Revise Farm Buying Passed by French Senate | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/max-younger.html | MAX YOUNGER | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/boy-drowns-in-brooklyn-pool.html | Boy Drowns in Brooklyn Pool | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-widmann-fiancee-of-james-mcsweeney.html | Miss Widmann Fiancee Of James McSweeney | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/jersey-slaying-of-girl-denied.html | Jersey Slaying of Girl Denied | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/miss-marilyn-mchale-will-wed-in-november.html | Miss Marilyn McHale Will Wed in November | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/confederate-flags-returned.html | Confederate Flags Returned | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/razing-of-terminal-put-off-till-spring.html | RAZING OF TERMINAL PUT OFF TILL SPRING | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/walter-reuther-in-austria.html | Walter Reuther in Austria | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/assignment.html | ASSIGNMENT | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/23-cases-of-polio-reported-highest-weekly-total-in62.html | 23 Cases of Polio Reported; Highest Weekly Total in62 | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/adventists-gain-101675-converts-record-addition-in-1961-put.html | ADVENTISTS GAIN 101,675 CONVERTS; Record Addition in 1961 Put Membership at 1,307,892 | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/jersey-group-elects-pingatore.html | Jersey Group Elects Pingatore | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/lytton-financial.html | LYTTON FINANCIAL | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/hire-publicity-aide-high-court-is-urged.html | HIRE PUBLICITY AIDE, HIGH COURT IS URGED | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/eisenhower-is-busy-sightseeing-in-copenhagen.html | Eisenhower Is Busy Sight-Seeing in Copenhagen | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ge-agrees-to-pay-7470000-to-us-for-price-fixing-record-settlement.html | G.E. AGREES TO PAY $7,470,000 TO U.S. FOR PRICE FIXING; Record Settlement Ends 11 Government Suits That Followed '61 Convictions HUNDREDS ARE PENDING Company Hopes State, Local and Private Groups Will Accept Payment Formula General Electric Will Pay U.S. 7.4 Million in Price Fixing Suits | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/the-path-ahead-in-peru-return-to-representative-government-depends.html | The Path Ahead in Peru; Return to Representative Government Depends Largely on Parties' Strength | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/pan-am-pilot-tells-of-dodging-air-collision-l-seconds-away.html | Pan Am Pilot Tells of Dodging Air Collision l Seconds Away | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/dance-on-long-island-cw-post-college-offers-works-by-helen-tamiris.html | Dance: On Long Island; C.W. Post College Offers Works by Helen Tamiris and Daniel Nagrin | True | By Allen Hughes Special to the New York Times. | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/cg-witherspoon-led-heating-firm.html | C.G. WITHERSPOON; LED HEATING FIRM | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/brooklyn-man-arraigned-in-attacks-on-12-women.html | Brooklyn Man Arraigned in Attacks on 12 Women | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/tigers-3-in-ninth-beat-angels-43-single-by-kaline-is-key-hit-losers.html | TIGERS 3 IN NINTH BEAT ANGELS, 4-3; Single by Kaline Is Key Hit —Losers 4 Games Back | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/cubs-defeat-colts-5-to-1-and-climb-to-eighth-place.html | Cubs Defeat Colts, 5 to 1, And Climb to Eighth Place | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/president-on-cape-for-wifes-birthday.html | PRESIDENT ON CAPE FOR WIFE'S BIRTHDAY | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/colts-recall-brunet-pitcher.html | Colts Recall Brunet, Pitcher | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/cardinal-coussa-in-hospital.html | Cardinal Coussa in Hospital | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/hammarskjold-estate-filed.html | Hammarskjold Estate Filed | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-28 | 1962-07-28 | https://www.nytimes.com/1962/07/28/archives/ecuadors-needs-and-plans.html | Ecuador's Needs and Plans | True | | 1990-05-16 | RE0000478697 | RE0000478697 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/thomas-scores-in-golf.html | Thomas Scores in Golf | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pakistan-avalanche-kills-two-british-army-climbers.html | Pakistan Avalanche Kills Two British Army Climbers | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/needed-a-dollop-of-norman-blood-etc-the-transplantation-of.html | Needed: A Dollop of Norman Blood, Etc.; The transplantation of satirical revues from London's West End to the West Forties prompts a beginner's guide to the more hidden roots of British humor. Needed: A Dollop of Norman Blood, Etc. | True | By Elaine Kendall | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tape-repertory-safe-and-sound.html | TAPE REPERTORY-- SAFE AND SOUND | True | By Martin Bookspan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/delaware-park-results.html | Delaware Park Results | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-of-the-stamp-world-us-apprenticeship-act-gets-a-postal-tribute.html | NEWS OF THE STAMP WORLD; U.S. Apprenticeship Act Gets a Postal Tribute -- Victoria Century | True | By David Lidman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/how-to-win-the-cold-war.html | How to Win the Cold War | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/scientists-study-sharks-hearing-miami-project-is-measuring.html | SCIENTISTS STUDY SHARKS' HEARING; Miami Project Is Measuring Low-Frequency Response | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/jack-sterlings-long-dawn-patrol-early-to-work-with-jack-sterling.html | JACK STERLING'S LONG DAWN PATROL; EARLY TO WORK WITH JACK STERLING | True | By John P. Shanley | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/carrero-wins-tennis-title.html | Carrero Wins Tennis Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ceylon-premier-faces-crisis-on-25-cut-in-rice-ration.html | Ceylon Premier Faces Crisis On 25% Cut in Rice Ration | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/plume-plant-is-novel.html | PLUME PLANT IS NOVEL | True | By George Taloumis | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/murmuring-pines-and-martinis-modern-camping-still-includes-the.html | Murmuring Pines and Martinis; Modern camping still includes the forest primeval, an investigation discloses, but in it may be heard the rattle of the cocktail shaker. Murmuring Pines and Martinis | True | By Gilbert Millstein | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/barbara-jean-schaar-married-to-minister.html | Barbara Jean Schaar Married to Minister | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pension-payments-altered-for-veterans-in-hospital.html | Pension Payments Altered For Veterans in Hospital | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/moss-schwier.html | Moss--Schwier | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chelsey-ann-carrier-bride-of-david-fitch-remington.html | Chelsey Ann Carrier Bride Of David Fitch Remington | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/un-problems-grow-renewed-congo-crisis-and-elapsing-of-thants-term.html | U.N. Problems Grow; Renewed Congo Crisis and Elapsing Of Thant's Term Raise Concern | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chamber-gets-disputed-bill-to-take-over-italys-power.html | Chamber Gets Disputed Bill To Take Over Italy's Power | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/moscow-reiterates-demand-on-berlin.html | MOSCOW REITERATES DEMAND ON BERLIN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/regosinlondon.html | Regosin--London | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/girl-scouts-end-roundup-with-message-for-kennedy.html | Girl Scouts End Round-Up With Message for Kennedy | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ann-b-lunger-becomes-bride-of-rig-jones-she-is-attended-by-9-at.html | Ann B. Lunger Becomes Bride Of R.I.G. Jones; She Is Attended By 9 at Wilmington Wedding to a Law Student | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cupboard-love.html | CUPBOARD LOVE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/algeria-strife-worries-france-paris-keeps-eye-on-arabs-dispute-but.html | ALGERIA: STRIFE WORRIES FRANCE; Paris Keeps Eye on Arabs' Dispute But Tries Not to Interfere | True | By Robert C.doty Special To The New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chicago-museum-honors-fiftymillionth-visitor.html | Chicago Museum Honors Fifty-Millionth Visitor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/brown-faces-election-dilemma-in-case-of-a-condemned-woman.html | Brown Faces Election Dilemma In Case of a Condemned Woman | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/steel-work-raised-for-airport-hotel.html | STEEL WORK RAISED FOR AIRPORT HOTEL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/divers-salvaging-empire-state-a-sidewheeler-off-bristol-ri.html | Divers Salvaging Empire State, A Sidewheeler, Off Bristol, R.I. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/liner-bringing-1700-on-economy-cruise.html | LINER BRINGING 1,700 ON ECONOMY CRUISE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/lundquist-and-schmidt-upset-pietrangeli-and-sirola-davis-cup-tennis.html | Lundquist and Schmidt Upset Pietrangeli and Sirola Davis Cup Tennis; SWEDES TRIUMPH OVER ITALIAN DUO Lundquist and Schmidt Win, 6-1,3-6, 6-8, 6-4, 9-7, for 2-to-1 Lead in Series | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/adeestrickler.html | Adee–Strickler | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/500-mormons-celebrate-pioneer-day-in-westport.html | 500 Mormons Celebrate Pioneer Day in Westport | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ordeal-wins-upstate-trot.html | Ordeal Wins Upstate Trot | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sirius-captures-glass-a-sailing-latonka-is-class-b-victor-at-port.html | SIRIUS CAPTURES GLASS A SAILING; Latonka Is Class B Victor at Port Washington | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/concerts-in-new-york-and-out-of-town.html | CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/16-houses-rising-in-cedar-grove-32900-ranch-offered-other-models-in.html | 16 HOUSES RISING IN CEDAR GROVE; $32,900 Ranch Offered– Other Models in Jersey | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fruits-of-an-idea.html | Fruits of an Idea | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/palm-beach-defies-summer-doldrums.html | PALM BEACH DEFIES SUMMER DOLDRUMS | True | By Sherman Davis | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/margaret-smith-scores-64108-mrs-karen-susman-loses-pennsylvania-net.html | MARGARET SMITH SCORES, 6-4,10-8; Mrs. Karen Susman Loses Pennsylvania Net Final –Bond Upsets Reed MARGARET SMITH SCORES, 6-4, 10-8 | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/union-at-cape-canaveral-drops-nostrike-pledge.html | Union at Cape Canaveral Drops No-Strike Pledge | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/our-presidents-a-rating-by-75-historians-a-poll-of-eeports.html | Our Presidents: A Rating by 75 Historians; A poll of eeports concerning our Chief Executives shows at least five who may be considered great and over all, a noteworthy level of competence. Our Presidents: A Rating by 75 Historians | True | By Arthur M. Schlesinger | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mamenic-line-adds-run.html | Mamenic Line Adds Run | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pea-jackets-on-deck.html | Pea Jackets On Deck | True | By Patricia Peterson | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/virginia-is-luring-industries-as-new-drive-gets-under-way-senator.html | Virginia Is Luring Industries As New Drive Gets Under Way; Senator Byrd Changes Mind and State Development Program Is Set Up VIRGINIA BUSTLES WITH NEW PLANTS | True | By Philip Shabecoff | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/for-younger-readers.html | For Younger Readers | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/union-dropping-fight-to-oust-two-on-righttowork-stand.html | Union Dropping Fight to Oust Two on Right-to-Work Stand | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wire-and-cable-symposium.html | Wire and Cable Symposium | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night, July 27 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/before-homer.html | Before Homer | True | By C.a. Robinson Jr. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aeroflot-activity-assayed.html | Aeroflot Activity Assayed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-crisis-tshombe-money-are-top-issues-in-the-congo.html | THE CRISIS; Tshombe, Money Are Top Issues IN THE CONGO | True | By David Halberstam Special to the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/steinbecks-america-twenty-years-after.html | Steinbeck's America, Twenty Years After | True | By Eric F. Goldman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/industrial-heat-equipment-shows-increase-for-orders.html | Industrial Heat Equipment Shows Increase for Orders | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/parleys-continuing-on-west-new-guinea.html | PARLEYS CONTINUING ON WEST NEW GUINEA | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/car-dealers-here-crossing-fingers-sales-favorable-but-new-model.html | CAR DEALERS HERE CROSSING FINGERS; Sales Favorable, but New Model Reaction Is Awaited CAR DEALERS HERE CROSSING FINGERS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/textile-union-to-ask-kennedy-to-form-cotton-price-panel.html | Textile Union to Ask Kennedy To Form Cotton Price Panel | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/yanks-beat-white-sox-43-mets-down-cards-98-seven-thirty-and.html | YANKS BEAT WHITE SOX, 4-3; METS DOWN CARDS, 9-8; SEVEN THIRTY AND AFFECTIONATELY WIN RICH RACES; HOME RUNS DECIDE Blanchard's Pinch Hit Beats White Sox-- Mantle Connects YANK RALLY TOPS WHITE SOX, 4 TO 3 | True | By Robert L. Teague | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-mary-slattery-is-prospective-bride.html | Miss Mary Slattery Is Prospective Bride | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/norwalk-ceremony-marks-new-stamp.html | NORWALK CEREMONY MARKS NEW STAMP | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/moscows-man-intrigues-washington-ambassador-dobrynin-is-amiable.html | Moscow's Man Intrigues Washington; Ambassador Dobrynin is amiable, curious, self-assured, free from double talk. What clues does he provide about the mood of the Kremlin? Moscow's Man Intrigues Washington | True | By Max Frankel | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bobby-jones-wins-hagen-award.html | Bobby Jones Wins Hagen Award | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-psychiatrist-talks-to-youth.html | A Psychiatrist Talks; to Youth | True | By John B. Scofield | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/gibbstoczko.html | Gibbs--Toczko | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/camping-in-europe-leisurely-trip-by-auto-asset-to-sightseeing.html | CAMPING IN EUROPE; Leisurely Trip by Auto Asset to Sight-Seeing | True | By Robert Deardorff | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/randall-malin-airline-aide-fiance-of-lucinda-t-lusby.html | Randall Malin, Airline Aide, Fiance of Lucinda T. Lusby | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sarah-kraetzer-and-lieutenant-will-be-married-daughter-of-a-harvard.html | Sarah Kraetzer And Lieutenant Will Be Married; Daughter of a Harvard Official Engaged to George Dallas 4th | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-estes-scandal-case-reveals-bungling-and-buckpassing-but-little.html | THE ESTES SCANDAL; Case Reveals Bungling and Buck-Passing but Little Collusion and No Losses for the Government | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/french-unchanged.html | FRENCH UNCHANGED | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/navy-hopeful-of-offsetting-impact-of-shipyard-strike.html | Navy Hopeful of Offsetting Impact of Shipyard Strike | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/state-chickenraising-drops.html | State Chicken-Raising Drops | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/egypts-reactor-is-put-to-work-for-isotope-research-projects.html | Egypt's Reactor Is Put to Work For Isotope Research Projects | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/as-big-four-see-it-us-worried-lest-new-civil-war-defeat-all-uns.html | AS BIG FOUR SEE IT; U.S. Worried Lest New Civil War Defeat All U.N.'s Efforts | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/rochester-man-is-linked-to-jersey-counterfeiters.html | Rochester Man Is Linked To Jersey Counterfeiters | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-campbell-pietro-piassi-wed-in-indiana-father-escorts-bride-at.html | Miss Campbell, Pietro Piassi Wed in Indiana; Father Escorts Bride at Their Marriage in South Bend Home | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hurricane-time-stirs-floridians-weather-bureau-preparing-with-help.html | HURRICANE TIME STIRS FLORIDIANS; Weather Bureau Preparing With Help of Tiros | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/205-million-debt-called-new-jerseys-biggest.html | 205 Million Debt Called New Jersey's Biggest | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/meter-maidsd-to-get-wheels.html | Meter Maidsd to Get Wheels | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/syria-bids-arab-league-act-on-interference-by-nasser.html | Syria Bids Arab League Act On 'Interference' by Nasser | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/five-jersey-towns-honored.html | Five Jersey Towns Honored | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/darby-f-callahan-engaged-to-marry.html | Darby F. Callahan Engaged to Marry | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-racial-dispute-stirs-adventists.html | A RACIAL DISPUTE STIRS ADVENTISTS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-week-in-finance-stocks-mark-time-with-average-up-a-bit-tax.html | The Week in Finance; Stocks Mark Time, With Average Up A Bit Tax Reduction Is Discussed WEEK IN FINANCE; MARKET IS DULL | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-george-a-krug.html | MRS. GEORGE A. KRUG | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/forty-americans-the-whitney-selects-a-good-show-and-starts-it-on-a.html | FORTY AMERICANS; The Whitney Selects a Good Show and Starts It on a State Tour | True | By John Canaday | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/in-and-out-of-books-papers.html | IN AND OUT OF BOOKS; Papers | True | By Lewis Nichols | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bonn-experts-see-boom-continuing-remain-optimistic-despite-plight.html | BONN EXPERTS SEE BOOM CONTINUING; Remain Optimistic Despite Plight of Big Steel Man | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/argentina-fights-railroad-deficit-service-improved-and-costs-cut-on.html | ARGENTINA FIGHTS RAILROAD DEFICIT; Service Improved and Costs Cut on State System | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fifth-is-dead-of-injuries-in-upstate-propane-blast.html | Fifth Is Dead of Injuries In Upstate Propane Blast | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/conference-of-mayors-picks-new-havens-lee.html | Conference of Mayors Picks New Haven's Lee | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/better-english-college-teaching-and-textbooks-reported-in-need-of.html | BETTER ENGLISH; College Teaching and Textbooks Reported in Need of Reform | True | By Fred M. Hechinger | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/personality-a-third-generation-oil-official-ohio-concerns-head-did.html | Personality: A Third Generation Oil Official; Ohio Concern's Head Did Summer Work at the Age of 12 James C.Donnell Has Been Architect of Big Changes | True | By John J.abele | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tax-cut-eyes-on-mills.html | Tax Cut?; Eyes on Mills | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/patricia-singer-jj-hintelmann-are-wed-here-bride-is-attended-by-7.html | Patricia Singer, J.J. Hintelmann Are Wed Here; Bride Is Attended by 7 at Nuptials in Church of Our Saviour | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-10-no-title.html | Article 10 – No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soviet-silent.html | SOVIET SILENT | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/nobody-in-for-disalle-visit.html | Nobody in for Disalle Visit | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/midincome-units-are-gaining-here-27000-coops-and-rental-apartments.html | MID-INCOME UNITS ARE GAINING HERE; 27,000 Co-ops and Rental Apartments Rising With City and State Help LOANS ARE LIBERALIZED; Developments Are Going Up in Manhattan, Brooklyn, the Bronx and Queens MID-INCOME UNITS ARE GAINING HERE | True | By Thomas W.ennis | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/architect-says-tall-apartments-inevitably-will-rise-in-suburbs-tall.html | Architect Says Tall Apartments Inevitably Will Rise in Suburbs; TALL APARTMENTS SEEN FOR SUBURBS | True | By Famsworth Fowle | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pauline-bates-fiancee-of-john-woodward-jr.html | Pauline Bates Fiancee Of John Woodward Jr. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/who-wins.html | Who Wins? | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/group-in-elizabeth-urges-fight-against-urban-blight.html | Group in Elizabeth Urges Fight Against Urban Blight | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/warnings-issued-on-storm-season-civil-defense-chief-urges-hurricane.html | WARNINGS ISSUED ON STORM SEASON; Civil Defense Chief Urges Hurricane Safeguards | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/abraham-shampaine.html | ABRAHAM SHAMPAINE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aluminum-beam-is-shown.html | Aluminum Beam Is Shown | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sports-of-the-times-vanished-grandeur.html | Sports of The Times; Vanished Grandeur | True | By John Drebinger | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/son-to-mrs-s-a-loomis.html | Son to Mrs. S. A. Loomis | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/driver-62-hurt-in-yonkers-race-russell-injures-ankle-after-scoring.html | DRIVER, 62, HURT IN YONKERS RACE; Russell Injures Ankle After Scoring With Mighty Indian | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/airports-battle-japanese-beetle-europe-asks-us-to-block-spread-of.html | AIRPORTS BATTLE JAPANESE BEETLE; Europe Asks U.S. to Block Spread of Pest by Plane | True | By Johh C. Devlin | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-orders-35-fathometers.html | U.S. Orders 35 Fathometers | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-to-grant-tunisia-180000000-in-aid.html | U.S TO GRANT TUNISIA $180,000,000 IN AID | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/5-noted-violinists-to-play-at-benefit.html | 5 Noted Violinists To Play at Benefit | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/municipal-bonds-assured-of-a-market-jj-kenny-network-of-wires.html | Municipal Bonds Assured of a Market; J.J. Kenny Network of Wires Attests to Two-Way Traffic MUNICIPAL BONDS SURE OF MARKET | True | By Paul Heffeman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chinas-first-caesar-chinas-first-caesar.html | China's. First Caesar; China's First Caesar | True | By A.c. Scott | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mexican-boy-tennis-victor.html | Mexican Boy Tennis Victor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-turner-tennis-victor.html | Miss Turner Tennis Victor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/marraiges.html | Marraiges | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/trailers-getting-new-fuel-setup-central-supply-is-devised-for.html | TRAILERS GETTING NEW FUEL SET-UP; Central Supply Is Devised for Mobile-Home Parks | True | By Robert A. Amen | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/canada-counting-on-atomic-plant-her-first-commercialsized-station.html | CANADA COUNTING ON ATOMIC PLANT; Her First Commercial-Sized Station Spurs Hopes | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/washington-kennedy-takes-his-battle-to-the-nation.html | Washington; Kennedy Takes His Battle to the Nation | True | By James Reston | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/drive-for-seat-belts-shows-some-progress.html | Drive for Seat Belts Shows Some Progress | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/quick-trip-to-saratoga-offered-to-racing-fans.html | Quick Trip to Saratoga Offered to Racing Fans | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/lovejoy-to-retire-as-boating-editor.html | LOVEJOY TO RETIRE AS BOATING EDITOR | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/metallurgical-aide-named.html | Metallurgical Aide Named | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/americans-voice-doubt-on-vietnam-mcnamaras-optimism-not-shared-by.html | AMERICANS VOICE DOUBT ON VIETNAM; McNamara's Optimism Not Shared by Staff There | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/trinidad-sets-commonwealth.html | Trinidad Sets Commonwealth | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ort-says-flood-of-refugees-from-algeria-strains-group.html | ORT Says Flood of Refugees From Algeria Strains Group | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ketcham-takes-sunfish-series-with-fifth-cruise-week-victory.html | Ketcham Takes Sunfish Series With Fifth Cruise Week Victory | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/minnesota-to-brief-dairies-on-iodine-131-precautions.html | Minnesota to Brief Dairies On Iodine 131 Precautions | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/poppea-in-england-revival-of-300year-old-monteverdi-opera-sounds.html | 'POPPEA' IN ENGLAND; Revival of 300-Year Old Monteverdi Opera Sounds Uncannily Modern | True | By Howard Taubman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-penelope-wilson-wed-to-thomas-daniel.html | Miss Penelope Wilson Wed to Thomas Daniel | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/child-to-mrs-lashinsky.html | Child to Mrs. Lashinsky | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/suburban-synagogue-designs-linked-to-new-patterns-of-life-new-look.html | Suburban Synagogue Designs Linked to New Patterns of Life; NEW LOOK HAILED FOR SYNAGOGUES | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/3-saved-as-boat-hits-buoy-and-sinks-off-sandy-hook.html | 3 Saved as Boat Hits Buoy And Sinks Off Sandy Hook | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/brooklyn-welder-killed-and-2-hurt-in-explosion.html | Brooklyn Welder Killed And 2 Hurt in Explosion | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/phillip-cardon-suzanne-spiller-to-be-married-candidate-for-masters.html | Phillip Cardon, Suzanne Spiller To Be Married; Candidate for Master's at N.Y.U. and Alumna of Mt. Holyoke to Wed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-class-of-travel-by-itself-use-of-cheaper-modes-of-transport.html | A CLASS OF TRAVEL BY ITSELF; Use of Cheaper Modes Of Transport Abroad Restful and Scenic A CLASS BY ITSELF | True | By Jeanne Schonberg | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bias-victims-get-free-legal-help-lawyers-aid-those-unable-to-pay-in.html | BIAS VICTIMS GET FREE LEGAL HELP; Lawyers Aid Those Unable to Pay in Housing Cases | True | By Alfred E. Clark | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/innovation-is-set-for-physics-class-california-course-to-blend.html | INNOVATION IS SET FOR PHYSICS CLASS; California Course to Blend Science and Humanities | True | By Gene Currivan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/streetedison.html | Street--Edison | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/romney-scores-birch-group-and-gop-members-of-it.html | Romney Scores Birch Group And G.O.P. Members of It | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/progress-on-cancer-research-holds-out-some-promise-of-a-protective.html | PROGRESS ON CANCER; Research Holds Out Some Promise Of a Protective Vaccine | True | By William L. Laurence | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/spiegel-plans-to-offer-tours-in-its-catalogue.html | Spiegel Plans to Offer Tours in Its Catalogue | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/voorhees-wins-auto-race.html | Voorhees Wins Auto Race | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/samoans-celebrate-flag-day.html | Samoans Celebrate Flag Day | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soviet-journals-in-us-increase-120-scientific-publications.html | SOVIET JOURNALS IN U.S. INCREASE; 120 Scientific Publications Available in Translation | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-jessie-mlennan.html | MISS JESSIE M'LENNAN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/barbara-williams-wed.html | Barbara Williams Wed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/richard-lamb.html | RICHARD LAMB | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soft-answer-turns-away-wrath-for-tough-actor.html | Soft Answer Turns Away Wrath for 'Tough' Actor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-front-man-in-laos.html | A Front Man in Laos | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bay-area-to-vote-on-rapid-transit-792000000-system-urged-cars-clog.html | BAY AREA TO VOTE ON RAPID TRANSIT; $792,000,000 System Urged—Cars Clog Freeways | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hollywood-tnt-potential-explosion-seen-in-pairing-of-bette-davis.html | HOLLYWOOD T.N.T.; Potential Explosion Seen in Pairing of Bette Davis and Joan Crawford | True | By Murray Schumach | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-mcfadden-bride-of-melvin-mcsheehy.html | Miss McFadden Bride Of Melvin McSheehy | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/linda-lipton-betrothed-to-stanley-weintraub.html | Linda Lipton Betrothed To Stanley Weintraub | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/kootenai-scores-by-2189-lengths-in-28375-beverly-handicap-at.html | Kootenai Scores by 2ÂÂ½ Lengths in $28,375 Beverly Handicap at Arlington; THREE FAVORITES OUT OF THE MONEY Kootenai Leads From Start in Mud and Pays $17.40— Fluoresce Runs Second | | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/market-statistics.html | Market Statistics | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/brookesruffle.html | Brookes—Ruffle | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/gallery-and-museum-events.html | GALLERY AND MUSEUM EVENTS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/california-posts-insurance-gains-growth-rate-on-west-coast-exceeds.html | CALIFORNIA POSTS INSURANCE GAINS; Growth Rate on West Coast Exceeds New York Level | True | By Sal R. Nuccio | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/air-guard-loses-plane-strength-some-squadrons-face-cuts-after.html | AIR GUARD LOSES PLANE STRENGTH; Some Squadrons Face Cuts After Europe Service | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/french-join-german-rites-in-memory-of-44-war-dead.html | French Join German Rites In Memory of '44 War Dead | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-queens-group-to-push-for-transit-improvements.html | New Queens Group to Push For Transit Improvements | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-actors-are-mostly-invisible.html | The Actors Are Mostly Invisible | True | By Jonathan N. Leonard | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/braniff-names-panama-aide.html | Braniff Names Panama Aide | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/senates-leaders-win-minor-battle-10hour-session-on-satellite-bill.html | SENATE'S LEADERS WIN MINOR BATTLE; 10-Hour Session on Satellite Bill Ends on Recess After Two 5-Hour Quorum Calls SENATE'S LEADERS WIN MINOR BATTLE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/order-to-u-of-mississippi-on-a-negro-is-reinstated.html | Order to U. of Mississippi On a Negro Is Reinstated | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/father-escorts-miss-hammond-at-her-wedding-teacher-is-married-to.html | Father Escorts Miss Hammond At Her Wedding; Teacher Is Married to Larry Isaacson of the National Park Service | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-stewart-betters-record.html | Miss Stewart Betters Record | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/coast-gop-maps-united-campaign-nixon-backers-hope-to-pick-drive.html | COAST G.O.P. MAPS UNITED CAMPAIGN; Nixon Backers Hope to Pick Drive Chief Without Fight | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/richard-aldington-novelist-biographer-of-te-lawrence-70-britons.html | Richard Aldington, Novelist, Biographer of T. E. Lawrence, 70; Briton's 'Lawrence of Arabia' Caused a Stir in 1955-- Wrote 'Death of a Hero' | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/parties-count-the-stakes-in-fall-elections-democrats-talk-of-senate.html | PARTIES COUNT THE STAKES IN FALL ELECTIONS; Democrats Talk of Senate and House Gains but Kennedy Strategists Admit President Will Do Well to Retain Present Margin | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-conze-takes-2-titles-in-long-island-girls-tennis.html | Miss Conze Takes 2 Titles In Long Island Girls' Tennis | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/depreciation-bill-excites-industry-proposals-on-equipment-credit.html | DEPRECIATION BILL EXCITES INDUSTRY; Proposals on Equipment Credit Gaining Favor | True | By Robert Metz | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-twolane-cruise-off-jersey-ocean-inland-trips-offer-varied-charm.html | A Two-Lane Cruise Off Jersey; Ocean, Inland Trips Offer Varied Charm for the Boatman Frequent Exploring and Loafing Urged During Voyage | True | By Clarence E. Lovejoy | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/stuart-is-victor-at-wykagyl-club-winged-foot-star-to-oppose.html | STUART IS VICTOR AT WYKAGYL CLUB; Winged Foot Star to Oppose Ginsberg in Westchester Amateur Final Today | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/prosoviet-shift-hinted-by-indians-inducements-hard-to-resist-us.html | PRO-SOVIET SHIFT HINTED BY INDIANS; Inducements Hard to Resist --U.S. Stands Resented | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-universe-in-upheaval.html | A UNIVERSE IN UPHEAVAL | True | By Thomas Lask | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2-killed-in-italian-rail-wreck-laid-to-a-switching-error.html | 2 Killed in Italian Rail Wreck Laid to a Switching Error | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cars-scheduled-for-years-ahead-many-1964model-plans-are-completed.html | CARS SCHEDULED FOR YEARS AHEAD; Many 1964-Model Plans Are Completed-- Changes Due | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dannsmith.html | Dann--Smith | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/saratoga-oasis-beckons-goas-youpay-vacation-will-start-tomorrow-for.html | Saratoga Oasis Beckons; Go-as-You-Pay Vacation Will Start Tomorrow for the Weary Horseplayer | True | By Frank Sullivan Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/gail-m-joseph-bride-of-thomas-alan-zierk.html | Gail M. Joseph Bride Of Thomas Alan Zierk | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/camera-notes-ppa-chicago-parley-starts-next-sunday.html | CAMERA NOTES; P.P.A. Chicago Parley Starts Next Sunday | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/named-by-catholic-book.html | Named by Catholic Book | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/harper-to-return-to-ring.html | Harper to Return to Ring | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/police-to-teach-children-to-cross-streets-safely.html | Police to Teach Children To Cross Streets Safely | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/58-to-stay-2-days-in-bomb-shelter.html | 58 TO STAY 2 DAYS IN BOMB SHELTER | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/paulina-robinson-bride-in-bay-state.html | Paulina Robinson Bride in Bay State | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-merchants-view-a-look-at-retail-volume-for-july-in-the-light-of.html | The Merchant's View; A Look at Retail Volume for July in the Light of Recent Sales Trends | True | By Herbert Koshetz | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/old-europes-new-skylines.html | OLD EUROPE'S NEW SKYLINES | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/accord-on-tax-law-ends-broad-dominican-strike.html | Accord on Tax Law Ends Broad Dominican Strike | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/at-the-roof-of-the-world-all-has-been-lost-except-hope-at-the-roof-of-the-world.html | At the Roof of the World All Has Been Lost Except Hope; At The Roof of the World | True | By Bradford Smith | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sprague-gains-lead-in-lightning-sailing.html | SPRAGUE GAINS LEAD IN LIGHTNING SAILING | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/prices-drop-50-for-liberty-ships-freight-market-continues-in.html | PRICES DROP 50% FOR LIBERTY SHIPS; Freight Market Continues in Depressed State | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/peter-rasmussen-weds-miss-margaret-hunt.html | Peter Rasmussen Weds Miss Margaret Hunt | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/crash-kills-ringling-youth.html | Crash Kills Ringling Youth | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-plans-drive-for-job-equality-presidential-committee-will-start.html | U.S. PLANS DRIVE FOR JOB EQUALITY; Presidential Committee Will Start Program in Building Industry Early in Fall U. S. PLANS DRIVE FOR JOB EQUALITY | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/baby-bitten-by-rats-has-3hour-surgery.html | BABY BITTEN BY RATS HAS 3-HOUR SURGERY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/albany-prepares-a-lincoln-shrine-it-will-house-emancipation.html | ALBANY PREPARES A LINCOLN SHRINE; It Will House Emancipation Proclamation Draft | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/telstar-success-inaugural-broadcast-is-eurovision-hit-a-pattern-of.html | TELSTAR SUCCESS; Inaugural Broadcast Is Eurovision Hit --A Pattern of World Exchange. | True | By Jack Gould | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/negro-lawyer-is-beaten-37-arrested-in-albany-ga-negro-wounded.html | Negro Lawyer Is Beaten, 37 Arrested in Albany, Ga.; NEGRO WOUNDED, SHERIFF ACCUSED | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/robertshawfulton-division-plans-plant-in-tennessee.html | Robertshaw-Fulton Division Plans Plant in Tennessee | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/economic-indicators-hold-key-to-tax-decision-they-will-provide.html | ECONOMIC INDICATORS HOLD KEY TO TAX DECISION; They Will Provide Kennedy With the Tools to Determine Whether the Economy Needs a Stimulant Through Immediate Tax Reductions | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/walden-captures-star-class-race-by-a-second-batchelor-loses-in-yra.html | Walden Captures Star Class Race by a Second; BATCHELOR LOSES IN Y.R.A. REGATTA Walden's Sloop First Among 4 in Star Class--Willcox Paces Internationals | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/khrushchev-visits-home-town.html | Khrushchev Visits Home Town | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/navy-finds-need-of-more-tankers-maritime-agency-reports-change-in.html | NAVY FINDS NEED OF MORE TANKERS; Maritime Agency Reports Change in Requirements | True | By Edward A. Morrow | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/johnston-and-pete-bostwick-jr-gain-in-woodmere-golf-ginsberg.html | Johnston and Pete Bostwick Jr. Gain in Woodmere Golf; Ginsberg Advances; COLLEGIAN BEATS ROGKVILLE PLAYER Johnston Defeats Humm by 1 Up in Semi-Final Round of Long Island Amateur | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/case-presses-marshall-action.html | Case Presses Marshall Action | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/suggestions-offered-to-assure-sturdiness-in-houses-on-beach.html | Suggestions Offered to Assure Sturdiness in Houses on Beach; STRENGTH NEEDED IN BEACH HOUSES | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-belsky-has-child.html | Mrs. Belsky Has Child | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aircrafts-crew-seized-in-congo-dc3-flying-for-katangese-damaged-by.html | AIRCRAFT'S CREW SEIZED IN CONGO; DC-3 Flying for Katangese Damaged by Shooting | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/contacts-in-lima-resumed-by-us-3-attaches-attend-reception-junta.html | CONTACTS IN LIMA RESUMED BY U.S.; 3 Attaches Attend Reception --Junta Restores Rights | True | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/south-vietnam-revives-custom-of-tattooed-warrior-slogans.html | South Vietnam Revives Custom Of Tattooed Warrior Slogans | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/john-c-cassidy-fiance-of-mercedes-quevedo.html | John C. Cassidy Fiance Of Mercedes Quevedo | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/common-market-hears-2-neutrals-austria-and-sweden-present-their.html | COMMON MARKET HEARS 2 NEUTRALS; Austria and Sweden Present Their Case for Associate Membership in Group COMMON MARKET HEARS 2 NEUTRALS | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soviet-claims-lead-in-submarine-force.html | SOVIET CLAIMS LEAD IN SUBMARINE FORCE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/alan-readinger-weds-catherine-e-taggart.html | Alan Readinger Weds Catherine E. Taggart | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/1962-session-ends-in-massachusetts-both-parties-confident-they-have.html | 1962 SESSION ENDS IN MASSACHUSETTS; Both Parties Confident They Have Issues for Election | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/state-police-demotion-stayed.html | State Police Demotion Stayed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/union-miniere-widely-owned-but-financiers-wield-control-belgian-and.html | Union Miniere Widely Owned, But Financiers Wield Control; Belgian and British Interests That Hold 27.88% of Shares Have Greatest Influence in Mining Concern | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/international-dairy-parley-to-be-held-in-copenhagen.html | International Dairy Parley To Be Held in Copenhagen | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sarah-r-parker-bride-in-virginia-of-hunter-wood-alumna-of-smith-wed.html | Sarah R. Parker Bride in Virginia Of Hunter Wood; Alumna of Smith Wed to Princeton Graduate in Charlottesville | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/washington-printers-take-5th-straight-baseball-title.html | Washington Printers Take 5th Straight Baseball Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/turkey-alarmed-by-first-reports-of-new-footandmouth-disease-south.html | Turkey Alarmed by First Reports Of New Foot-and-Mouth Disease; South African Type of Fever Imperils Vital Livestock of Country--U.N. Unit Presses Prevention Plan | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/american-pattern-in-east-africa.html | AMERICAN PATTERN IN EAST AFRICA | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sverdliks-boat-takes-log-event-panaj-posts-score-of-9759-in.html | SVERDLIK'S BOAT TAKES LOG EVENT; Panaj Posts Score of 97.59 in Lawrence Contest | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/versatile-duo-sedums-sempervivums-are-rockery-gems.html | VERSATILE DUO; Sedums, Sempervivums Are Rockery Gems | True | By Elfrieda W. Finch | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/unions-limited-in-strike-role-coercion-to-force-contract-on-hot.html | UNIONS LIMITED IN STRIKE ROLE; Coercion to Force Contract on 'Hot Cargo' Outlawed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mr-president-begins-warming-up-for-the-fall-campaign.html | "MR. PRESIDENT" BEGINS WARMING UP FOR THE FALL CAMPAIGN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/son-to-mrs-steinkraus.html | Son to Mrs. Steinkraus | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/marcia-marker-is-betrothed-to-alan-l-feld-law-student.html | Marcia Marker Is Betrothed To Alan L. Feld, Law Student | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/breakdown-in-paradise.html | Breakdown In Paradise | True | By Marston Bates | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/passion-and-prejudice.html | Passion and Prejudice | True | By Robert K. Massie | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/9-injured-at-coney-as-car-mounts-curb.html | 9 INJURED AT CONEY AS CAR MOUNTS CURB | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-tr-briggs-has-child.html | Mrs. T.R. Briggs Has Child | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2500-finns-riot-against-red-fete-crowd-assails-delegates-to.html | 2,500 FINNS RIOT AGAINST RED FETE; Crowd Assails Delegates to Festival Opening Today | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-jeremy-hardy-married-in-capital.html | Miss Jeremy Hardy Married in Capital | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/world-jewish-congress-cancels-plan-for-role-at-vatican-council.html | World Jewish Congress Cancels Plan for Role at Vatican Council; Decision to Send Observer Is Reversed by Goldmann on Ground of Propriety JEW WILL FORGO VATICAN COUNCIL | True | By George Dugan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tigers-triumph-over-angels-61-cashs-29th-homer-sparks-4run-eighth.html | TIGERS TRIUMPH OVER ANGELS, 6-1; Cash's 29th Homer Sparks 4-Run Eighth Inning | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/shaker-museum-will-be-setting-of-fete-aug-45-antiques-show-planned.html | Shaker Museum Will Be Setting Of Fete Aug. 4-5; Antiques Show Planned at Annual Festival in Old Chatham, N.Y. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/births.html | Births | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/display-at-bank-to-trace-development-of-aviation.html | Display at Bank to Trace Development of Aviation | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/michigan-license-sales-off.html | Michigan License Sales Off | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-nation-racial-strife-drug-tragedy-after-telstar-what-sidelights.html | THE NATION; Racial Strife Drug Tragedy After Telstar What? Sidelights | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wheat-country-comes-to-life-as-harvest-gets-under-way.html | Wheat Country Comes to Life As Harvest Gets Under Way | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fiscal-problems-plague-kennedy-a-challenge-how-to-carry-larger.html | FISCAL PROBLEMS PLAGUE KENNEDY; A Challenge: How to Carry Larger Deficit Without Hurting Dollar Abroad BIG GOLD LOSS IS NOTED Long-Term Financing Held Designed as a Favorable Backdrop for Tax Cut FISCAL PROBLEMS PLAGUE KENNEDY | True | By Edward T. O'Toole | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-lynn-levine-engaged-to-marry.html | Miss Lynn Levine Engaged to Marry | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/helen-m-bohen-engaged-to-wed-gw-obannon-graduate-students-at.html | Helen M. Bohen Engaged to Wed G.W. O'Bannon; Graduate Students at Stanford Planning to Marry on Sept.15 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ball-tully-advance-to-final-of-junior-veterans-tennis.html | Ball, Tully Advance to Final Of Junior Veterans' Tennis | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sarah-ives-married-to-david-w-scully.html | Sarah Ives Married To David W. Scully | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/technical-manuals-color-careers-family-shots-among-topics.html | TECHNICAL MANUALS; Color, Careers, Family Shots Among Topics | True | By Jacob Deschin | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-leopard-in-its-original-lair-care-and-authenticity-mark-screen.html | 'THE LEOPARD' IN ITS ORIGINAL LAIR; Care and Authenticity Mark screen Version of Modern Classic | True | By Herbert Mitgang | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-look-at-some-of-the-factors-at-work-when-certain-paintings-sell.html | A look at some of the factors at work when certain paintings sell for phenomenal prices and others, once the pride of collectors, go for virtually nothing; What--and Who--Sets the price of Art | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/thor-failure-held-mechanical.html | Thor Failure Held Mechanical | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/son-to-mrs-br-newman.html | Son to Mrs. B.R. Newman | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/3-double-winners-in-junior-regatta.html | 3 DOUBLE WINNERS IN JUNIOR REGATTA | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/de-angelo-auto-race-victor.html | De Angelo Auto Race Victor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tax-office-opens-search-for-those-filing-no-returns-500-agents-put.html | TAX OFFICE OPENS SEARCH FOR THOSE FILING NO RETURNS; 500 Agents Put Into Drive --New Data Processing Centers Will Be Used TAX OFFICE OPENS DRIVE FOR FILING | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soccer-ace-thinks-with-his-feet-fernandes-is-known-for-speed.html | Soccer Ace 'Thinks' With His Feet; Fernandes Is Known for Speed, Footwork With Belenenses | True | By William J. Briordy | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/reds-top-braves-93.html | Reds Top Braves, 9--3 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/harold-h-elting.html | HAROLD H. ELTING | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hornidge-leader-in-505-yachting-takes-1st-2d-in-title-event-off.html | HORNIDGE LEADER IN 5-0-5 YACHTING; Takes 1st, 2d in Title Event Off Larchmont Y.C. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mexico-acquiring-20-us-warships-korths-visit-reveals-plan-to-buy.html | MEXICO ACQUIRING 20 U.S. WARSHIPS; Korth's Visit Reveals Plan to Buy Patrol Vessels | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-soviet-rail-system-to-bypass-moscow-line-will-ease-freight-jam.html | New Soviet Rail System to Bypass Moscow; Line Will Ease Freight Jam at City Center Material for Other Areas Will Move Over Tracks | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/production-by-italys-fiat-up-almost-30-in-6-months.html | Production by Italy's Fiat Up Almost 30% in 6 Months | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/john-johnson-marries-margery-b-henderson.html | John Johnson Marries Margery B. Henderson | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/corn-but-not-eggplant.html | Corn, but Not Eggplant | True | By R.l Duffus | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/como-still-casts-its-romantic-spell.html | COMO STILL CASTS ITS ROMANTIC SPELL | True | By Daniel M. Madden | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/baileysideris.html | Bailey—Sideris | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/eisenhower-visits-landmarks-around-copenhagen.html | Eisenhower Visits Landmarks Around Copenhagen | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/britons-welcome-gurkha-regiment-town-views-heroic-soldiers-in-home.html | BRITONS WELCOME GURKHA REGIMENT; Town Views Heroic Soldiers in Home Force as Friends | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/continuing-problems-for-the-united-nations-in-the-congo.html | CONTINUING PROBLEMS FOR THE UNITED NATIONS IN THE CONGO | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ecuadoran-chief-visits-fair-site-later-he-flies-to-niagara-for-tour.html | ECUADORAN CHIEF VISITS FAIR SITE; Later, He Flies to Niagara for Tour of Power Plant | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/strike-by-police-hampers-austria-third-of-16man-force-out-bonn-rail.html | STRIKE BY POLICE HAMPERS AUSTRIA; Third of 16-Man Force Out —Bonn Rail Slowdown Set | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/scranton-honors-taken-by-afghan-ch-khabiri-of-grandeur-named-best.html | SCRANTON HONORS TAKEN BY AFGHAN; Ch. Khabiri of Grandeur Named Best in Show | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/zoo-recaptures-bear-cub.html | Zoo Recaptures Bear Cub | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chess-among-the-juniors.html | CHESS: AMONG THE JUNIORS | True | By Al Horowitz | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-seventy-five-participants-in-the-poll.html | THE SEVENTY-FIVE PARTICIPANTS IN THE POLL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/edwin-h-goodridge.html | EDWIN H. GOODRIDGE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/michaelian-maps-art-central-panel-progress-by-richmond-va-spurs.html | MICHAELIAN MAPS ART CENTRAL PANEL; Progress by Richmond, Va., Spurs Westchester Plan | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/brigham-young-trackmen-take-meet-at-newcastle.html | Brigham Young Trackmen Take Meet at Newcastle | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/disks-conductors-last-testament.html | DISKS: CONDUCTOR'S LAST TESTAMENT | True | By Alan Rich | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/strauss-says-bonn-forces-cannot-go-above-500000.html | Strauss Says Bonn Forces Cannot Go Above 500,000 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/raymond-trigger-a-trade-publisher.html | RAYMOND TRIGGER, A TRADE PUBLISHER | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/what-became-of-our-postwar-hopes-a-critic-appraises-the-records.html | WHAT BECAME OF OUR POSTWAR HOPES?; A Critic Appraises the Records Made By the Young Writers of the Forties What Became of Our Postwar Hopes? | True | By John W. Aldridge | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/annette-b-cottrell-fiance-of-teacher.html | Annette B. Cottrell Fiance of Teacher | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/clement-leading-tennessee-field-but-undecided-voters-hold-key-in.html | CLEMENT LEADING TENNESSEE FIELD; But Undecided Voters Hold Key in Primary Thursday | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/22-dead-as-train-falls-into-river-near-harrisburg-120-hurt-as.html | 22 DEAD AS TRAIN FALLS INTO RIVER NEAR HARRISBURG; 120 Hurt as Pennsy Cars Derail--Riders on Way to Philadelphia Ball Game INQUIRY IS UNDER WAY Speed on Straight Stretch Estimated at 65 M.P.H.--Helicopters Aid Rescue 22 DEAD AS TRAIN FALLS INTO RIVER Rescue Workers Swarm to Scene of the Derailment | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/red-china-and-atlantic-nations-will-be-studied-on-ford-grant-ford.html | Red China and Atlantic Nations Will Be Studied on Ford Grant; FORD GRANT MADE FOR CHINA STUDY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/boggs-easy-victor-in-louisiana-vote-senator-long-nominated-cousin.html | BOGGS EASY VICTOR IN LOUISIANA VOTE; Senator Long Nominated---- Cousin Wins House Race | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/partial-list-of-dead.html | Partial List of Dead | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/stopover-at-rochesters-fortress.html | STOP-OVER AT ROCHESTER'S FORTRESS | True | By Geoffrey Vincent | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/motorola-tv-sales-up.html | Motorola TV Sales Up | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/de-john-takes-bout-in-florida-miami-heavyweight-defeats-cleroux-in.html | DE JOHN TAKES BOUT IN FLORIDA; Miami Heavyweight Defeats Cleroux in Ten-Rounder | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/castro-partisans-picket-city-hall-protest-wrecking-of-a-club-and.html | CASTRO PARTISANS PICKET CITY HALL; Protest Wrecking of a Club and Ask More Police Aid | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-helicopter-raid-in-vietnam.html | A Helicopter Raid In Vietnam | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-tribute-to-the-late-victor-moore.html | A TRIBUTE TO THE LATE VICTOR MOORE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/state-chess-title-clinched-by-benko.html | STATE CHESS TITLE CLINCHED BY BENKO | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/you-can-lead-a-horse-to-water-but-you-better-be-very-careful.html | You Can Lead a Horse to Water, but You Better Be Very Careful | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dr-william-c-carhart.html | DR. WILLIAM C. CARHART | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/crotononhudson-unit-staging-first-shakespearean-festival.html | Croton-on-Hudson Unit Staging First Shakespearean Festival | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/royals-slate-exhibition-games.html | Royals Slate Exhibition Games | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/laver-and-krishnan-gain-netherlands-tennis-final.html | Laver and Krishnan Gain Netherlands Tennis Final | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-pierson-wed-to-ap-neshamkin.html | Miss Pierson Wed to A.P. Neshamkin | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/this-weeks-dance-programs.html | THIS WEEK'S DANCE PROGRAMS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/botanist-is-fiance-of-irmgard-haller.html | Botanist Is Fiance Of Irmgard Haller | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/publicity-course-at-columbia.html | Publicity Course at Columbia | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/anderson-halts-st-louis-rally-mets-reliever-in-9th-saves-victory.html | ANDERSON HALTS ST. LOUIS RALLY; Mets' Reliever in 9th Saves Victory for MacKenzie-- Woodling Clouts Homer METS HALT RALLY AND TOP CARDS, 9-8 | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/seamen-becoming-wellread-salts-siu-and-others-providing-amply.html | SEAMEN BECOMING WELL-READ SALTS; S.I.U. and Others Providing Amply Stocked Libraries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-caribbean-revisited-a-traveler-who-made-his-first-cruise-in-29.html | THE CARIBBEAN REVISITED; A Traveler Who Made His First Cruise in '29 Reflects on Changes REVISITING THE CARIBBEAN AREA 33 YEARS LATER | True | By Abram Chasins | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mali-group-visits-moscow.html | Mali Group Visits Moscow | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-york-yc-summaries.html | New York Y.C. Summaries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-world-of-music-white-house-lawn-concert-spotlights-work-of.html | THE WORLD OF MUSIC; White House Lawn Concert Spotlights Work of Summer Music Camps | True | By Ross Parmenter | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-senate-and-judge-marshall.html | The Senate and Judge Marshall | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cultural-centers-are-springing-up-in-cities-big-and-small-sixtynine.html | Cultural Centers Are Springing Up in Cities Big and Small; Sixty-nine Localities Planning Projects for the Arts CULTURE BOOMS IN MANY CITIES | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chicago-area-has-housing-cost-index.html | CHICAGO AREA HAS HOUSING COST INDEX | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/good-news-in-the-west-is-no-news-for-the-russian-reader-good-news.html | Good News in the West Is No News for the Russian Reader; Good News in the West | True | By Max Frankel | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-fitzgerald-is-attended-by-3-at-her-wedding-married-in-a.html | Miss Fitzgerald Is Attended by 3 At Her Wedding; Married in a Waterbury Church to Arthur John Murphy Jr., Lawyer | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wait-till-next-year-stratford-conn-plans-for-the-future.html | WAIT TILL NEXT YEAR; Stratford, Conn., Plans For the Future | True | By Lewis Funke | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dale-m-brown-weds-miss-emilie-halewijn.html | Dale M. Brown Weds Miss Emilie Halewijn | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-leaflet-describes-housing-agency-functions.html | New Leaflet Describes Housing Agency Functions | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2repiiblicansyib-por-9ayden-6eat-arizona-gop-is-hopeful-pf-victory.html | 2REPIIBLICANSYIB POR 9AYDEN 6EAT; Arizona G.O.P. Is Hopeful pf Victory inNovember | True | By Bill Becher Special To Thr L. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/leo-j-berg.html | LEO J. BERG | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/paubus-is-pacinc-runoff-primary-mcmath-rated-top-threat-in-tuesday.html | PAUBUS IS PACINC RUN-OFF PRIMARY; McMath Rated Top Threat in Tuesday Balloting | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/rebels-slay-two-on-luzon.html | Rebels Slay Two on Luzon | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/twostory-colonial-model-is-shown-in-new-jersey.html | Two-Story Colonial Model Is shown in New Jersey | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-chromatic-harvest.html | The Chromatic Harvest | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/twins-down-indians-by-52-on-three-runs-in-ninth-two-on-rollins.html | Twins Down Indians by 5-2 on Three Runs in Ninth, Two on Rollins' Single; KAAT HALTS TRIBE WITH FIVE-HITTER Twins Defeat Gary Bell of Indians in Ninth on Green's Fly and Single by Rollins | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/son-finds-churchill-well.html | Son Finds Churchill Well | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-of-the-rialto-subbers-alliance-producer-and-theatre-guild-to.html | NEWS OF THE RIALTO; SUBBER'S ALLIANCE; Producer and Theatre Guild to Present 'The Masculine Principle'--Items | True | By Milton Esterow | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bridge-play-won-by-louisiana-pair-summer-tourney-is-opened-by.html | BRIDGE PLAY WON BY LOUISIANA PAIR; Summer Tourney Is Opened by Charity Tournament | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-carmichael-is-wed.html | Miss Carmichael Is Wed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/phones-undergo-rapid-dial-shifts-range-of-allnumber-and-direct.html | PHONES UNDERGO RAPID DIAL SHIFTS; Range of All-Number and Direct Calls Widening | True | By Gene Smith | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/richmond-cricketers-win-by-run-from-royal-exiles.html | Richmond Cricketers Win By Run From Royal Exiles | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/frank-mccormick-banker-whom-army-made-a-baker.html | Frank McCormick, Banker Whom Army Made a Baker | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tangier-getting-economic-lift-from-hassans-2month-visit.html | Tangier Getting Economic Lift From Hassan's 2-Month Visit | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/poland-exceeds-economic-goals-but-some-industrial-areas-fail-in.html | POLAND EXCEEDS ECONOMIC GOALS; But Some Industrial Areas Fail in Production | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/contact-cement-adhesive-can-be-used-for-many-home-jobs.html | CONTACT CEMENT; Adhesive Can Be Used For Many Home Jobs | True | By Bernard Gladstone | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/va-studies-cost-of-home-buyingaverage-price-is-14315-for-veteran.html | V.A. STUDIES COST OF HOME BUYING; Average Price Is $14,315 for Veteran at 33 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/meyer-takes-hill-climb-again.html | Meyer Takes Hill Climb Again | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bridge-old-college-try.html | BRIDGE: OLD COLLEGE TRY | True | By Albert H. Morehead | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mexican-church-wars-upon-reds-catholic-episcopacy-calls-on-faithful.html | MEXICAN CHURCH WARS UPON REDS; Catholic Episcopacy Calls on Faithful for Campaign | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-berger-wins-in-golf.html | Mrs. Berger Wins in Golf | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/penelope-case-is-wed-upstate-to-law-alumnus-59-graduate-of-smith.html | Penelope Case Is Wed Upstate To Law Alumnus; '59 Graduate of Smith Bride in Gouverneur of Edward Henneman | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-prosdocimi-is-bride.html | Miss Prosdocimi Is Bride | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fishers-luders16-belle-haven-winner.html | FISHER'S LUDERS-16 BELLE HAVEN WINNER | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/inland-in-oregon-agness-a-backwoods-oasis-views-progress-with-mixed.html | INLAND IN OREGON; Agness, a Backwoods Oasis, Views Progress With Mixed Feelings | True | By Ralph Friedman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/satellite-launched-in-new-soviet-test.html | SATELLITE LAUNCHED IN NEW SOVIET TEST | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/calendar.html | CALENDAR | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/kennedys-problems-with-the-democratic-party.html | KENNEDY'S PROBLEMS WITH THE DEMOCRATIC PARTY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-bowing-out-of-eastern-talks-airline-taking-initiative-goldberg.html | U.S. BOWING OUT OF EASTERN TALKS; Airline Taking Initiative-- Goldberg 'Out of Ideas' | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/green-of-red-sox-draws-stiff-fine-infielder-penalized-1000-for.html | GREEN OF RED SOX DRAWS STIFF FINE; Infielder Penalized $1,000 for Missing Twin Bill | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/penelope-williams-married-to-lieut-philip-w-winters.html | Penelope Williams Married To Lieut. Philip W. Winters | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/victoria-j-cranney-becomes-affianced.html | Victoria J. Cranney Becomes Affianced | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-christensen-wed-in-bronxville.html | Mrs. Christensen Wed in Bronxville | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/whatand-whosets-the-price-of-art.html | What--and Who--Sets the Price of Art | True | By Julius S. Held | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/independence-for-cook-islands-is-expected-within-three-years.html | Independence for Cook Islands Is Expected Within Three Years | True | By John A. Osmundsen Special To The New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bogdan-mihaylovitch-57-dies-artist-was-star-yugoslav-pilot.html | Bogdan Mihaylovitch, 57 Dies; Artist Was Star Yugoslav Pilot | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/robert-ballard-caroline-hankey-wed-in-bermuda-real-estate-man-here.html | Robert Ballard, Caroline Hankey Wed in Bermuda; Real Estate Man Here Marries Ex-Student at Tobe-Coburn | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/friend-of-rehabilitation-kennedys-selection-of-celebrezze-recalls.html | Friend of Rehabilitation; Kennedy's Selection of Celebrezze Recalls Mayor's Aid for Disabled | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/harwick-scores-in-30530-in-junior-30kilometer-walk.html | Harwick Scores in 3:05:30 In Junior 30-Kilometer Walk | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/library-to-feature-caruso-recordings.html | LIBRARY TO FEATURE CARUSO RECORDINGS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sandra-walcott-is-attended-by-8-at-her-nuptials-exvassar-student.html | Sandra Walcott Is Attended by 8 At Her Nuptials; Ex-Vassar Student and Henry Eckhardt Jr. of Oil Company Married | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-new-york-times-sightseeing-hub-of-new-hampshire.html | THE NEW YORK TIMES SIGHT-SEEING HUB OF NEW HAMPSHIRE | True | By Frances Green | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/algeria-people-berate-leaders-new-nation-is-disgusted-and-angry-as.html | ALGERIA: PEOPLE BERATE LEADERS; New Nation Is Disgusted and Angry As Squabbling Follows Victory | True | By Thomas F. Brady Special To The New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/counters-for-russias-maneuvers-mr-bowles-describes-two-approaches.html | Counters for Russia's Maneuvers; Mr. Bowles describes two approaches to the question of dealing with the Communists -- rigidity and maneuverability--and argues the case for the latter. Counters for Russia's Maneuvers | True | By Chester Bowles | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/greaves-stops-richardson.html | Greaves Stops Richardson | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/kennedy-signs-defense-bill.html | Kennedy Signs Defense Bill | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/gm-takes-the-starring-role-on-automotive-stage-of-1962-automobile.html | G.M. Takes the Starring Role On Automotive Stage of 1962; Automobile Makers Enjoy a Boom as Rest of the Nation's Economy Falters GENERAL MOTORS STARRING IN FIELD | True | By Joseph C. Ingraham | | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-is-holding-up-recognition-of-peru-to-speed-reforms-us-is-holding.html | U.S. Is Holding Up Recognition of Peru To Speed Reforms; U.S. IS HOLDING UP PERU RECOGNITION | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/3d-ave-streets-getting-new-face-renovation-is-widespread-along-east.html | 3D AVE. STREETS GETTING NEW FACE; Renovation Is Widespread Along East Side Artery 3D AVE. STREETS GETTING NEW FACE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/soviet-pushing-its-oil-exports-slackening-in-rise-to-free-world.html | SOVIET PUSHING ITS OIL EXPORTS; Slackening in Rise to Free World Held Temporary SOVIET PUSHING ITS OIL EXPORTS | True | By J.h. Carmical | | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/notary-public-examinations-will-be-given-daily-by-state.html | Notary Public Examinations Will Be Given Daily by State | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/honore-perrine-becomes-bride-in-church-here-endicott-alumna-wed-to.html | Honore Perrine Becomes Bride In Church Here; Endicott Alumna Wed to Carl Doelger 3d, Aide of Brewery | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/circling-michigans-scenic-upper-peninsula.html | CIRCLING MICHIGAN'S SCENIC UPPER PENINSULA | True | By Damon Stetson | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sharkey-wishful-on-loss-of-council-leadership-sees-no-reason-for.html | Sharkey Wishful on Loss of Council Leadership; Sees 'No Reason' for Ouster From Democratic Post Williamsburg Banker Avoids Meetings With Wagner | True | By Leonard Ingalls | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/rev-edward-j-kelle.html | REV. EDWARD J. KELLE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/business-men-get-cold-war-degree-institute-for-foreign-trade-turns.html | BUSINESS MEN GET 'COLD WAR' DEGREE; Institute for Foreign Trade Turns Out Flannel Corps | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/winds-of-change-around-the-kremlin-winds-of-change.html | Winds of Change Around the Kremlin; Winds of Change | True | By Henry L. Roberts | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/alva-c-sapp.html | ALVA C. SAPP | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/narcotics-study-asks-3way-fight-book-published-by-bar-questions.html | NARCOTICS STUDY ASKS 3-WAY FIGHT; Book Published by Bar Questions Approach | True | By Emma Harrison | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/august-tourist-calendar.html | AUGUST TOURIST CALENDAR | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/lefkowitz-hunts-highway-graft-many-questionedon-padding-in.html | LEFKOWITZ HUNTS HIGHWAY GRAFT; Many Questioned on Padding in Contractor Payrolls | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/counts-and-tittle-rack-up-yardage-in-offensive-scrimmage-at-giants.html | Counts and Tittle Rack Up Yardage in Offensive Scrimmage at Giants' Camp; ROOKIE HALFBACK CARRIES 9 TIMES Runs by Counts and Passes by Tittle Spark Workout-- Titan Aim: Beat Houston | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2-doses-of-harness-racing-stir-land-of-the-blintz-day-and-night.html | 2 Doses of Harness Racing Stir Land of the Blintz; Day and Night Programs at Monticello Draw Crowds Usual Week-End Routines Give Way to Tote Boards | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chart-of-the-sorority.html | Chart of The Sorority | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/paperbacks-in-review.html | Paperbacks In Review | True | By Paul Showers | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/radio-department-of-g-e-forms-new-unit-in-shannon.html | Radio Department of G. E. Forms New Unit in Shannon | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aid-to-minorities-asked-in-newark-mayor-seeks-expansion-of-group.html | AID TO MINORITIES ASKED IN NEWARK; Mayor Seeks Expansion of Group Relations Panel | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/great-lakes-ships-list-62-cargo-rise.html | GREAT LAKES SHIPS LIST '62 CARGO RISE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/midsummer-caprices-strange-things-and-pictures-happen-at-this.html | MIDSUMMER CAPRICES; Strange Things and Pictures Happen at This Certain Time of Year | True | By Bosley Crowther | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/50320-see-merry-ruler-set-7furlong-record-at-aqueduct-favorite.html | 50,320 See Merry Ruler Set 7-Furlong Record at Aqueduct; Favorite Captures $28,000 Gravesend in 1:21 2/5 MERRY RULER SETS AQUEDUCT RECORD | True | By Joseph C. Nichols | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mrs-jacobs-filly-a5length-victor-affectionately-sets-record-for.html | MRS. JACOBS' FILLY A5-LENGTH VICTOR; Affectionately Sets Record for $100,440 Sorority – Fashion Verdict Next AFFECTIONATELY 5-LENGTH VICTOR | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/british-cautious-the-reaction-russia-reserved-and-west-split.html | BRITISH CAUTIOUS; THE REACTION Russia Reserved And West Split | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/advertising-coop-drives-face-obstacle-ftc-cracks-down-on-some.html | Advertising Co-op Drives Face Obstacle; F.T.C. Cracks Down on Some Alleged Discrimination | True | By Myron Kandel | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bomb-search-here-delays-colombian-presidentelect.html | Bomb Search Here Delays Colombian President-elect | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/without-the-evil-to-endure-without-evil.html | Without the Evil to Endure; Without Evil | True | By George Plimpton | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ahlers-herford-names-officer.html | Ahlers Herford Names Officer | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-to-open-talk-in-japan-on-pact-adm-felt-due-in-tokyo-for-military.html | U.S. TO OPEN TALK IN JAPAN ON PACT; Adm. Felt Due in Tokyo for Military Discussions | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/state-mutual-life-unit-aide.html | State Mutual Life Unit Aide | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/spahn-ailing-with-sore-arm.html | Spahn Ailing With Sore Arm | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-exhibitions-on-long-island.html | NEW EXHIBITIONS ON LONG ISLAND | True | By Stuart Preston | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/judith-clarke-bride-of-wh-turner-3d.html | Judith Clarke Bride Of W.H. Turner 3d | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/english-cricketers-keep-4thtest-lead.html | ENGLISH CRICKETERS KEEP 4TH-TEST LEAD | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fixing-bond-rate-is-battle-of-wits-tyler-of-standard-poors-seeks.html | FIXING BOND RATE IS BATTLE OF WITS; Tyler of Standard & Poor's Seeks Municipal Weakness | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/womens-peace-group-to-meet.html | Women's Peace Group to Meet | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/death-of-fish-here-puzzles-park-men.html | DEATH OF FISH HERE PUZZLES PARK MEN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/bruce-bedford-sr-trenton-banker-85.html | BRUCE BEDFORD SR., TRENTON BANKER, 85 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/delaware-handicap-chart.html | Delaware Handicap Chart | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/focus-on-strikes-despite-impression-of-unrest-the-number-of.html | Focus on Strikes; Despite Impression of Unrest the Number of Disputes Has Ebbed | True | By John D. Pomfret | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ann-novellino-is-bride.html | Ann Novellino Is Bride | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/park-avenue-keeping-flavor-of-a-residential-gold-coast-park-avenue.html | Park Avenue Keeping Flavor Of a Residential 'Gold Coast'; Park Avenue Keeping Flavor Of a Residential 'Gold Coast' | True | By Dennis Duggan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/columbia-is-first-in-12meter-class-on-squadron-run-columbia-beats.html | Columbia Is First In 12-Meter Class On Squadron Run; COLUMBIA BEATS 12-METER RIVALS | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/general-bradley-made-chairman-of-film-benefit-international-rescue.html | General Bradley Made Chairman Of Film Benefit; International Rescue Unit to Gain Oct. 3 at 'The Longest Day' | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/big-boating-rush-along-the-colorado-river.html | BIG BOATING RUSH ALONG THE COLORADO RIVER | True | By Jack Goodman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/musical-softball-students-play-the-faculty-at-aspen-with-brahms-in.html | MUSICAL SOFTBALL; Students Play the Faculty at Aspen With Brahms in the Background | True | By Harold C. Schonberg | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/unlisted-stocks-move-norrowly-trading-quiet-last-week-index-rises.html | UNLISTED STOCKS MOVE NORROWLY; Trading Quiet Last Week-- Index Rises 0.53 Point | True | By Alexander R. Hammer | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/uneasy-algeria-as-leaders-clash.html | Uneasy Algeria; As Leaders Clash | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-world-on-tests-berlin-congo-rumbles-latin-issues-gain-for-aid.html | THE WORLD; On Tests & Berlin Congo Rumbles Latin Issues Gain for Aid Doctors Return | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/samuels-offers-candidates-plan-regional-parleys-proposed-before-the.html | SAMUELS OFFERS CANDIDATES' PLAN; Regional Parleys Proposed Before the Convention | True | By Richard P. Hunt | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/physician-marries-dr-sylvia-roussi.html | Physician Marries Dr. Sylvia Roussi | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/father-escorts-miss-synnott-at-her-nuptials-62-rosemont-alumna-mt.html | Father Escorts Miss Synnott At Her Nuptials; 62 Rosemont Alumna Mt. Vernon Bride of John Schoemer 3d | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dodgers-defeat-giants-by-8-to-6-los-angeles-league-lead-is.html | DODGERS DEFEAT GIANTS BY 8 TO 6; Los Angeles' League Lead Is Increased to 3 Games DODGERS DEFEAT GIANTS BY 8 TO 6 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/irving-c-fischer-physician-dead-gynecologist-professor-at-new-york.html | IRVING C. FISCHER, PHYSICIAN, DEAD; Gynecologist, Professor at New York Medical College | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cooling-industry-has-its-60th-anniversary.html | Cooling Industry Has Its 60th Anniversary | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/david-w-sarver-becomes-fiance-of-frandee-troy-graduate-of-william.html | David W. Sarver Becomes Fiance Of Frandee Troy; Graduates of William Jewell College Will Marry in Winter | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sight-group-names-controller.html | Sight Group Names Controller | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/the-tories-at-bay.html | The Tories at Bay | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/princeton-mathematician-appointed-to-new-chair.html | Princeton Mathematician Appointed to New Chair | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/reverse-riders-face-job-crisis-many-in-new-england-will-be-idle.html | REVERSE RIDERS FACE JOB CRISIS; Many in New England Will Be Idle After Summer | True | By John H. Fenton Special To the New York Times | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wood-field-and-stream-new-firm-has-an-answer-to-a-problem-that.html | Wood, Field and Stream; New Firm Has an Answer to a Problem That Plagues Infrequent Campers | True | By Oscar Godbout | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/franz-konwitschny.html | FRANZ KONWITSCHNY | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/olympics-of-the-air-in-bay-state.html | OLYMPICS OF THE AIR IN BAY STATE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/718771-profit-by-irish-airline-laid-to-success-on-atlantic-run.html | $718,771 Profit by Irish Airline Laid to Success on Atlantic Run | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/in-august.html | In August | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mahaffey-of-phils-beats-bucs-on-4-hits-after-hurling-five-perfect.html | Mahaffey of Phils Beats Bucs on 4 Hits After Hurling Five Perfect Innings; STAR WINS N0. 14 IN 9-TO-2 CONTEST Skinner Spoils Mahaffey Bid for No-Hitter on Double in 7th With One Out | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/inquiry-told-some-finance-aides-knew-estes-paper-was-faked.html | Inquiry Told Some Finance Aides Knew Estes Paper Was Faked | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-greenhouse-becomes-affianced.html | Miss Greenhouse Becomes Affianced | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/around-the-garden.html | AROUND THE GARDEN | True | --By Joan Lee Faust-- | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-newcomer-and-some-old-hands.html | A NEWCOMER--AND SOME OLD HANDS | True | By Robert Shelton | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hurt-in-store-explosion.html | Hurt in Store Explosion | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/wagner-arrives-in-dublin-tour-of-europe-nears-end.html | Wagner Arrives in Dublin; Tour of Europe Nears End | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cromwell-of-us-retains-title-in-royal-canadian-single-sculls.html | Cromwell of U.S. Retains Title In Royal Canadian Single Sculls | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/women-invading-college-clubs-as-costs-force-changes-here.html | Women Invading College Clubs As Costs Force Changes Here | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/youngsters-see-the-stars-they-should-have-seen-youngtimers-at-the.html | Youngsters See the Stars They 'Should Have Seen'; Young-Timers at the Stadium See Some Old-Time Heroes | True | By Howard M. Tuckner | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2-nepali-constables-killed.html | 2 Nepali Constables Killed | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/roberts-wins-pole-position.html | Roberts Wins Pole Position | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/seven-thirty-adams-up-wins-141875-delaware-rich-stakes-won-by-seven.html | Seven Thirty, Adams Up, Wins $141,875 Delaware; RICH STAKES WON BY SEVEN THIRTY | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/nigerian-inquiry-bares-corruption-extent-of-graft-surprises.html | NIGERIAN INQUIRY BARES CORRUPTION; Extent of Graft Surprises Nation--Many Involved | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dean-is-back-to-consult-with-kennedy-on-strategy.html | Dean Is Back to Consult With Kennedy on Strategy | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/capital-museum-will-depict-us-new-unit-of-the-smithsonian-to-house.html | CAPITAL MUSEUM WILL DEPICT U.S.; New Unit of the Smithsonian to House Many Exhibits | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/by-way-of-report-di-laurentiis-heavy-slateother-items.html | BY WAY OF REPORT; Di Laurentiis' Heavy Slate--Other Items | True | By A.h. Weiler | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/elliott-means-58-painter-sculptor.html | ELLIOTT MEANS, 58, PAINTER, SCULPTOR | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/indian-jet-hits-hut-7-die.html | Indian Jet Hits Hut, 7 Die | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/canadians-in-3player-deal.html | Canadians in 3-Player Deal | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/girl-missing-here-man-is-questioned.html | GIRL MISSING HERE; MAN IS QUESTIONED | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/darien-voters-to-replace-judge-mclean-on-nov-6.html | Darien Voters to Replace Judge McLean on Nov. 6 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pleurisy-puts-mcbride-out-of-allstar-lineup.html | Pleurisy Puts McBride Out of All-Star Line-Up | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/anne-lydecker-wed-to-timothy-my-gatt.html | Anne Lydecker Wed To Timothy Mygatt | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/senior-mens-event-heads-bike-race-program-today.html | Senior Men's Event Heads Bike Race Program Today | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/odd-man-out.html | Odd Man Out | True | By Alfred Wright | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/liner-france-docks-discharges-cargo-and-passengers-takes-provisions.html | Liner France Docks, Discharges Cargo and Passengers, Takes Provisions Aboard and is Ready to Sail Again; FrenchLine Could Spare No Time To Rest in 20-Hour Turnaround Liner France Took On 45 Tons of Food for 1,430 Passengers in Successful Effort to Make Up Lost Time | True | By John P. Callahan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pressmen-accept-contract-with-minneapolis-papers.html | Pressmen Accept Contract With Minneapolis Papers | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/junior-chamber-ends-session.html | Junior Chamber Ends Session | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/use-of-tv-satellites-threatened-by-rift-on-frequency-allocation.html | Use of TV Satellites Threatened By Rift on Frequency Allocation; SATELLITES FACING WAVE LENGTH RIFT | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mohrrusso.html | Mohr--Russo | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/devine-to-coach-west-eleven.html | Devine to Coach West Eleven | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/letters-hotel-rates-letters-on-travel.html | LETTERS; HOTEL RATES; LETTERS ON TRAVEL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/2-varieties-of-beetles-attacking-ponderosa-pines-in-california.html | 2 Varieties of Beetles Attacking Ponderosa Pines in California | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/a-walking-tour-of-bruges-medieval-and-renaissance-traditions.html | A WALKING TOUR OF BRUGES; Medieval and Renaissance Traditions Flourish Here, Relatively Untouched by Contemporary Influences | True | By George W. Oakes | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mail-choreographers-rebuttal.html | MAIL: CHOREOGRAPHER'S REBUTTAL | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-finneran-sets-world-swim-mark-as-us-takes-9-of-13-japanese.html | Miss Finneran Sets World Swim Mark as U.S. Takes 9 of 13 Japanese Titles; AMERICAN GIRL, 16, SETS MEDLEY MARK 400 Meters Swum in 5:21.9 --U.S. Men Win Three Titles --Jastrenski Defeated | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/3class-service-asked-by-airline-continentals-plan-is-aimed-at.html | 3-CLASS SERVICE ASKED BY AIRLINE; Continental's Plan Is Aimed at Increasing Business | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/jersey-gop-leader-retires.html | Jersey G.O.P. Leader Retires | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-suburban-synagogues-incorporate-traditional-jewish-themes-in.html | New Suburban Synagogues Incorporate Traditional Jewish Themes in Modern Designs | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/james-day-dead-an-fm-developer-official-of-radio-engineering-firm.html | JAMES DAY DEAD; AN FM DEVELOPER; Official of Radio Engineering Firm Invented Modulator | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/polettivan-dijk.html | Poletti--van Dijk | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/decker-gets-state-medal-at-camp-drum-ceremony.html | Decker Gets State Medal At Camp Drum Ceremony | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/te-toolan-jr-weds-dolores-standerwick.html | T.E. Toolan Jr. Weds Dolores Standerwick | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/modern-dance-may-mean-many-things.html | 'MODERN DANCE' MAY MEAN MANY THINGS | True | By Allen Hughes | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/duke-rodney-280-takes-10000-trot.html | DUKE RODNEY, $2.80, TAKES $10,000 TROT | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/carolyn-karch-married.html | Carolyn Karch Married | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/opinion-of-the-week-at-home-and-abroad-major-issues-kennedy-and-the.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES KENNEDY AND THE G.O.P. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/profitand-loss.html | Profit--and Loss | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ayub-rule-is-seen-as-a-bar-to-chaos-pakistani-stability-believed-to.html | AYUB RULE IS SEEN AS A BAR TO CHAOS; Pakistani Stability Believed to Hinge on President | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hotel-under-way-in-capitol.html | Hotel Under Way in Capitol | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/president-sails-in-30knot-wind-family-gathers-at-cape-for-mrs.html | PRESIDENT SAILS IN 30-KNOT WIND; Family Gathers at Cape for Mrs. Kennedy's Birthday | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-camilla-tyson-wed-to-thomas-hall.html | Miss Camilla Tyson Wed to Thomas Hall | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/italian-treats-not-far-out-of-the-way-some-rare-museums-are-too.html | ITALIAN TREATS.; Not Far Out of the Way, Some Rare Museums Are Too Little Seen | True | By Richard McLanathan | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/fair-forecast-for-the-weeks-ahead.html | FAIR FORECAST FOR THE WEEKS AHEAD | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cutting-the-capitol-theatre-down-to-size.html | CUTTING THE CAPITOL THEATRE DOWN TO SIZE | True | By Eugene Archer | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-donna-woese-married-to-lawyer.html | Miss Donna Woese Married to Lawyer | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/second-chance-for-adults.html | SECOND CHANCE FOR ADULTS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-notes-classroom-and-campus-phd-language-study-faces-criticism.html | NEWS NOTES: CLASSROOM AND CAMPUS; Ph.D. Language Study Faces Criticism; International Textbooks Planned EMPTY GESTURE-- | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/output-of-cars-rises-in-britain-as-exports-to-continent-double.html | Output of Cars Rises in Britain As Exports to Continent Double | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/pretty-pickles.html | Pretty Pickles | True | By Craig Claiborne | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/philadelphia-scullers-man-oars-on-the-schuylkill-in-all-seasons.html | Philadelphia Scullers Man Oars On the Schuylkill in All Seasons | True | By William G. Weart Special To the New York Times | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/georgia-plane-crash-kills-4.html | Georgia Plane Crash Kills 4 | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/poland-wins-saber-event-and-takes-world-fencing.html | Poland Wins Saber Event And Takes World Fencing | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/sediment-in-ocean-now-believed-to-be-less-than-was-estimated.html | Sediment in Ocean Now Believed To Be Less Than Was Estimated | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/congressmans-wife-cries-as-christening-almost-fails.html | Congressmans' Wife Cries As Christening Almost Fails | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/watkinson-joins-industry.html | Watkinson Joins Industry | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/lloyds-reports-shipbuilding-gain-world-tonnage-increases-despite.html | LLOYD'S REPORTS SHIPBUILDING GAIN; World Tonnage Increases Despite British Decline | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/news-and-notes-of-tvradio-joan-sutherland.html | NEWS AND NOTES OF TV-RADIO: JOAN SUTHERLAND | True | By Val Adams | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-smythe-wins-jumpoff-for-london-daily-mail-cup.html | Miss Smythe Wins Jump-Off For London Daily Mail Cup | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-considering-regulations-to-reduce-peril-of-new-drugs-move-by.html | U.S. Considering Regulations To Reduce Peril of New Drugs; Move by Food and Drug Administration Spurred by Thalidomide Birth Defects --Controls Are Limited at Present | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/cambodian-regime-resigns-its-reappointment-expected.html | Cambodian Regime Resigns; Its Reappointment Expected | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-exports-wane-in-latin-america-recent-decline-contrary-to-general.html | U.S. EXPORTS WANE IN LATIN AMERICA; Recent Decline Contrary to General World Trend Exports to Latin America Fall, Contrary to the General Trend | True | By Brendan M. Jones | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/funeral-service-tuesday-for-james-h-kindelberger.html | Funeral Service Tuesday For James H. Kindelberger | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/new-navy-oceanographic-craft-can-flip-into-a-vertical-position.html | New Navy Oceanographic Craft Can Flip Into a Vertical Position; 355-Foot Vessel Will Be Used in Study of Wave Motion-- Passes Acceptance Trials | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/more-glittering-prizes-santa-barbara-and-westchester-shows-follow.html | More Glittering Prizes; Santa Barbara and Westchester Shows Follow Trend to Longer Award Lists | True | By Walter R. Fletcher | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/brown-jet-takes-pace.html | Brown Jet Takes Pace | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/us-acts-to-end-foreign-anger-on-controls-in-shipping-lines.html | U.S. Acts to End Foreign Anger on Controls in Shipping Lines | True | By George Horne Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/mail-goldman-brow-unraised.html | MAIL: GOLDMAN BROW UN-RAISED | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/letters.html | Letters | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aerojetgeneral-machinists-oppose-immediate-strike.html | Aerojet-General Machinists Oppose Immediate Strike | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/rhodesian-white-boy-faces-caning-in-death-of-black.html | Rhodesian White Boy Faces Caning in Death of Black | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/miss-nancy-evans-becomes-affianced.html | Miss Nancy Evans Becomes Affianced | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/hicksville-tables-prayer-vote-plan.html | HICKSVILLE TABLES PRAYER VOTE PLAN | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/ben-khedda-bids-assembly-meet-on-algerian-rift-premier-urges-an.html | BEN KHEDDA BIDS ASSEMBLY MEET ON ALGERIAN RIFT; Premier Urges an Immediate Session to Act on Set-Up of New Political Bureau FACTION HEADS CONFER Envoy and Foe of Ben Bella Talk in Algiers--Seaport Is Seized by Dissidents BEN KHEDDA BIDS ASSEMBLY MEET | True | By Thomas F. Brady Special To the New York Times | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/family-headquarters.html | Family Headquarters | True | By George O'Brien | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/builders-plan-third-structure-at-intersection.html | Builders Plan Third Structure at Intersection | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/science-notes-stars-reborn-static-universe.html | SCIENCE NOTES; STARS REBORN; STATIC UNIVERSE-- | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/treasure-chest-the-faceless-crowd.html | Treasure Chest; The Faceless Crowd | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/krolls-208-ties-sifford-for-lead-brue-next-at-212-in-30000-canadian.html | KROLL'S 208 TIES SIFFORD FOR LEAD; Brue Next at 212 in $30,000 Canadian Golf at Montreal | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/israeli-finds-variety-in-his-countrys-art-national-style-isnt.html | Israeli Finds Variety in His Country's Art; National Style Isn't Developing, Says Miron Sima | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/arizona-city-sued-on-injury.html | Arizona City Sued on Injury | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/henry-s-otto-78-importer-is-dead-examy-colonel-was-aide-of.html | HENRY S. OTTO, 78, IMPORTER, IS DEAD; Ex-Army Colonel Was Aide of Nuremberg Prosecutor | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/coneys-captures-rhodes-19-event-triumphs-by-ten-seconds-in-manhasset.html | CONEYS CAPTURES RHODES-19 EVENT; Triumphs by Ten Seconds in Manhasset Bay Race | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/baby-talk.html | BABY TALK | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/president-will-fight-to-salvage-civil-defense-plan-cut-in-house.html | President Will Fight to Salvage Civil Defense Plan Cut in House | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/1-dead-and-3-hurt-in-crash.html | 1 Dead and 3 Hurt in Crash | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/nancy-bemiss-married.html | Nancy Bemiss Married | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/huntington-to-get-2400home-colony-li-town-to-get-2400-new-homes.html | Huntington to Get 2,400-Home Colony; L.I. TOWN TO GET 2,400 NEW HOMES | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/8-killed-as-car-plunges-into-a-canal-in-virginia.html | 8 Killed as Car Plunges Into a Canal in Virginia | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/5-americans-due-to-go-free-in-laos-but-souphanouvong-says-he-has-no.html | 5 AMERICANS DUE TO GO FREE IN LAOS; But Souphanouvong Says He Has No Data on Others | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/military-asserts-larger-role-in-latinamerican-politics-and-officers.html | MILITARY ASSERTS LARGER ROLE IN LATIN-AMERICAN POLITICS; And Officers' Firm Stand in Argentina and Peru Indicates U.S. May Be Losing Some of Its Old Policing Authority | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478695 | RE0000478695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/nyu-ceremony-for-hester.html | N.Y.U. Ceremony for Hester | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/magical-mountain-grandfather-highest-in-blue-ridge-lures-tourists.html | MAGICAL MOUNTAIN; Grandfather, Highest in Blue Ridge, Lures Tourists to North Carolina | True | By Wilma Dykeman | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/greece-will-tax-on-sterner-basis-reform-ties-income-levy-to-evaders.html | GREECE WILL TAX ON STERNER BASIS; Reform Ties Income Levy to Evaders' Mode of Living | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/tamallancarose.html | Tamallanca--Rose | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/argentine-jew-says-5-men-carved-swastikas-on-body.html | Argentine Jew Says 5 Men Carved Swastikas on Body | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/snead-to-play-tuesday-in-charity-golf-at-rye.html | Snead to Play Tuesday In Charity Golf at Rye | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/father-escorts-rosemary-shea-at-her-nuptials-manhattanville-alumna.html | Father Escorts Rosemary Shea At Her Nuptials; Manhattanville Alumna Wed to Albert Caputo, a Student of Law | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/auto-industry-the-silver-lining-car-producers-are-the-one-bright.html | AUTO INDUSTRY: THE SILVER LINING; Car Producers Are the One Bright Spot in Clouded Economic Picture OUTPUT NEAR A RECORD '62 Volume Expected to Be Second Only to '55-- Inventories Down Auto Industry Is a Bright Spot in a Clouded Economic Picture PRODUCERS SHOW BIG OUTPUT GAINS '62 Volume Expected to Be Second Only to '55-- Inventories Down | True | By Richard Rutter | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/linguistic-gold.html | Linguistic Gold | True | By Bergen Evans | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/turbinegenerator-announced-by-ge.html | TURBINE-GENERATOR ANNOUNCED BY G.E. | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/dimblebys-unruffled-approach.html | DIMBLEBY'S UNRUFFLED APPROACH | True | By James Feron | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-29 | 1962-07-29 | https://www.nytimes.com/1962/07/29/archives/chargers-drop-rookie-back.html | Chargers Drop Rookie Back | True | | 1990-05-16 | RE0000478695 | RE0000478695 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nassau-warned-on-fire-coverage-thompson-says-volunteers-cant-meet.html | NASSAU WARNED ON FIRE COVERAGE; Thompson Says Volunteers Can't Meet All Needs Cooperation Tested | | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/linda-may-uris-and-psychiatrist-wed-at-waldorf-realty-mans-daughter.html | Linda May Uris And Psychiatrist Wed at Waldorf; Realty Man's Daughter Bride of Dr. Sirgay Sanger of Harvard | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/democrats-give-taxes-and-trade-major-attention-backers-in-congress.html | DEMOCRATS GIVE TAXES AND TRADE MAJOR ATTENTION; Backers in Congress Press Two Major Issues Both Are Before Byrd Unit SEPT. 3 FINISH IS GOAL Some Leaders Still Hopeful of Reviving Stiff Controls in the Farm Measure | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dodger-southpaw-fills-in-for-spahn-podres-named-to-squad-at-last.html | DODGER SOUTHPAW FILLS IN FOR SPAHN; Podres, Named to Squad at Last Moment, to Start for Favored National League | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/telstar-to-beam-shows-to-britain-2-live-news-programs-from-city-to.html | TELSTAR TO BEAM SHOWS TO BRITAIN; 2 Live News Programs From City to Be Relayed Today | True | By Val Adams | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/helicopter-aids-hikers-in-jersey-building-materials-airlifted-for.html | HELICOPTER AIDS HIKERS IN JERSEY; Building Materials Airlifted for Mountain Shelter | True | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/project-apollo-mans-race-for-moon-mighty-us-effort-aims-at-a.html | Project Apollo: Man's Race for Moon; Mighty U.S. Effort Aims at a Landing Ahead of Soviet | True | By Richard Witkin | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mundt-says-he-saw-us-hiss-evidence.html | MUNDT SAYS HE SAW U.S. HISS EVIDENCE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/musicitalian-opera-night-at-stadium-roberta-peters-and-jan-peerce.html | Music:Italian Opera Night at Stadium; Roberta Peters and Jan Peerce Are Soloists | True | By Howard Klein | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/air-chief-retires-tomorrow.html | Air Chief Retires Tomorrow | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/taipei-plane-crash-kills-one.html | Taipei Plane Crash Kills One | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/stevens-names-research-aide.html | Stevens Names Research Aide | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/buenos-aires-papers-halt.html | Buenos Aires Papers Halt | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/karp-osterweil.html | Karp Osterweil | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/apollos-major-policy-decisions-are-made-by-space-partnership.html | Apollo's Major Policy Decisions Are Made by Space 'Partnership' | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dutch-market-dull.html | DUTCH MARKET DULL | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/state-democrats-meeting-today-to-vote-on-preconvention-poll.html | State Democrats Meeting Today To Vote on Pre-Convention Poll | True | By Leonard Ingalls | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/suspended-justice.html | Suspended Justice | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nathaniel-m-vose.html | NATHANIEL M. VOSE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/algiers-occupied-by-neutral-force-in-harmony-move-military-in.html | ALGIERS OCCUPIED BY NEUTRAL FORCE IN HARMONY MOVE; Military in Region Adjoining Capital Declares It Open to All Factions' Leaders INSISTS ON UNANIMITY Ben Bella Expected in City but His Group's Control Is Not Yet Assured | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/parts-of-ship-sunk-in-1887-salvaged-off-rhode-island.html | Parts of Ship Sunk in 1887 Salvaged Off Rhode Island | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/womens-coat-manufacturer-finds-demand-constant.html | Women's Coat Manufacturer Finds Demand Constant | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/egyptian-spy-trial-resumed.html | Egyptian Spy Trial Resumed | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/success-of-merchant-tied-to-family-training.html | Success of Merchant Tied to Family Training | True | By Martin Tolchin | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/news-of-foodsweet-green-peppers-the-crisp-vegetables-are-popular.html | News of Food:Sweet Green Peppers; The Crisp Vegetables Are Popular and in Good Supply Now | True | By June Owen | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/midtown-theatres-schedule-2-movies.html | MIDTOWN THEATRES SCHEDULE 2 MOVIES | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-time-for-decision-mayors-return-to-touch-off-serious-study-of.html | A Time for Decision; Mayor's Return to Touch Off Serious Study of State Democratic Candidates | True | By Clayton Knowles | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/tully-upsets-george-ball-in-junior-veterans-final.html | Tully Upsets George Ball in Junior Veterans' Final | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/israel-bars-soblen-but-may-balk-us-israel-prohibits-soblens-return.html | Israel Bars Soblen, But May Balk U.S.; ISRAEL PROHIBITS SOBLEN'S RETURN | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jose-retains-tennis-crown.html | Jose Retains Tennis Crown | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/samuel-inselbuch-led-printing-firm.html | SAMUEL INSELBUCH, LED PRINTING FIRM | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/probable-batting-order-in-allstar-game-today.html | Probable Batting Order In All-Star Game Today | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/arthur-greenberg-marries-miss-renee-stern-dreyfus.html | Arthur Greenberg Marries Miss Renee Stern Dreyfus | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mary-l-fisk.html | MARY L. FISK | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/kennedy-and-party-split-over-naming-2-for-aec-president-and.html | Kennedy and Party Split Over Naming 2 for A.E.C.; President and Democrats Split Over Selecting 2 for A.E.C. Posts | True | By John W. Finney Special To The New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/losses-general-in-grain-market-most-contracts-decline-to-lows-for.html | LOSSES GENERAL IN GRAIN MARKET; Most Contracts Decline to Lows for the Season | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/traffic-council-names-president.html | Traffic Council Names President | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pineapples-history.html | Pineapple's History | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/white-boys-get-long-terms-for-virginia-race-attacks.html | White Boys Get Long Terms For Virginia Race Attacks | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/allstar-game-rosters-american-league.html | All-Star Game Rosters; AMERICAN LEAGUE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/rail-crash-toll-is-revised-to-19-unaligned-track-may-have-caused.html | RAIL CRASH TOLL IS REVISED TO 19; Unaligned Track May Have Caused Pennsy Wreck | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/175000-ransom-frees-3-cubans-invasion-prisoners-greeted-by-exiles.html | $175,000 RANSOM FREES 3 CUBANS; Invasion Prisoners Greeted by Exiles in Miami | True | By R. Hart Phillips Special To The New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/donna-berkman-becomes-bride-of-robert-paul-father-escorts-her-at.html | Donna Berkman Becomes Bride Of Robert Paul; Father Escorts Her at Pittsburgh Marriage to Law Graduate | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/heath-briefs-churchill.html | Heath Briefs Churchill | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/president-of-israel-begins-goodwill-visits-to-africans.html | President of Israel Begins Goodwill Visits to Africans | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/kennecott-shows-drop-in-earnings-quarter-profits-are-162-a-share.html | KENNECOTT SHOWS DROP IN EARNINGS; Quarter Profits Are $1.62 a Share, Compared With $1.82 in '61 Period | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/196-to-get-bs-degrees-today-at-merchant-marine-academy-curtis.html | 196 to Get B.S. Degrees Today At Merchant Marine Academy; Curtis A. Collins of California to Receive Top Honors at Kings Point Ceremony | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/6-on-boat-drown-off-portugal.html | 6-on Boat Drown Off Portugal | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/kupferman-assails-mayor-over-council.html | KUPFERMAN ASSAILS MAYOR OVER COUNCIL | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/khrushchev-lays-farm-woes-to-stalins-views-on-electricity-he-says.html | Khrushchev Lays Farm Woes To Stalin's Views on Electricity; He Says Dictator Did Not Want Rural Areas to Tap Main Power System | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/negro-leaders-face-contempt-hearing-today-in-georgia-negroes-facing.html | Negro Leaders Face Contempt Hearing Today in Georgia; NEGROES FACING CONTEMPT CASE | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/syrians-assert-plot-on-regime-is-foiled.html | SYRIANS ASSERT PLOT ON REGIME IS FOILED | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/brazil-coffee-crop-damaged-by-frost.html | BRAZIL COFFEE CROP DAMAGED BY FROST | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/spa-opens-today-with-23150-race-catullus-likely-favorite-in-flash.html | SPA OPENS TODAY WITH $23,150 RACE; Catullus Likely Favorite in Flash Stakes at Saratoga | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/building-materials-are-airlifted-to-hikers-erecting-a-shelter-on.html | Building Materials Are Airlifted to Hikers Erecting a Shelter on Jersey Mountaintop | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/tax-bureau-to-start-full-use-of-data-processing-unit-in-1966.html | Tax Bureau to Start Full Use Of Data Processing Unit in 1966; Senate's Rejection of Withholding on Interest and Dividends Gives New Weight to High-Speed Checking | True | By Robert Metz | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/emergency-cargo-surcharge-for-monrovia-is-delayed.html | Emergency Cargo Surcharge For Monrovia Is Delayed | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sports-of-the-times-pushing-back-the-clock.html | Sports of The Times; Pushing Back the Clock | True | By John Drebinger | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mardle-sets-mark-in-taking-bronx-run.html | M'ARDLE SETS MARK IN TAKING BRONX RUN | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/eastern-tennis-to-open-at-south-orange-today.html | Eastern Tennis to Open At South Orange Today | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/uniform-building-rules.html | Uniform Building Rules | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/profits-decline-at-general-mills-net-125-a-share-for-the-fiscal.html | PROFITS DECLINE AT GENERAL MILLS; Net $1.25 a Share for the Fiscal Year to May 31 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/shoemakers-sloop-takes-texas-tower-ocean-race.html | Shoemaker's Sloop Takes Texas Tower Ocean Race | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/1700-art-works-await-sears-sale-10-stores-to-offer-vincent-prices.html | 1,700 ART WORKS AWAIT SEARS SALE; 10 Stores to Offer Vincent Price's Collection in Fall | True | By Murray Schumach Special To the New York Times | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mrs-billingsley-has-son.html | Mrs. Billingsley Has Son | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/cairo-ill-arrests-an-integrationist.html | CAIRO, ILL., ARRESTS AN INTEGRATIONIST | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/47-arrested-in-fighting-as-mosely-leads-march.html | 47 Arrested in Fighting As Mosely Leads March | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/harry-c-sheehy.html | HARRY C. SHEEHY | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/b-harve-harris.html | B. HARVE HARRIS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/wreckage-found-in-laos-air-crash-us-pilot-of-private-lines-plane-is.html | WRECKAGE FOUND IN LAOS AIR CRASH; U.S. Pilot of Private Line's Plane Is Presumed Dead | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/russians-on-navy-day-hail-atom-submarines-as-backbone-of-fleet-atom.html | Russians, on Navy Day, Hail Atom Submarines as Backbone of Fleet; ATOM SUBMARINES LAUDED IN SOVIET | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/john-lacy.html | JOHN LACY | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/8-newsmen-enter-columbia-program.html | 8 NEWSMEN ENTER COLUMBIA PROGRAM | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nkrumah-warns-foes-on-budget-tells-party-to-crush-those-who-alarm.html | NKRUMAH WARNS FOES ON BUDGET; Tells Party to 'Crush' Those Who Alarm the Masses | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/hunter-honors-go-to-swing-and-sway.html | HUNTER HONORS GO TO SWING AND SWAY | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/world-mark-set-by-japanese-girl-miss-tanakas-200meter-backstroke.html | WORLD MARK SET BY JAPANESE GIRL; Miss Tanaka's 200-Meter Back-Stroke Time 2:31.6 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jack-richardson-broadway-bound-play-wright-moves-uptown-with-lorenzo.html | JACK RICHARDSON BROADWAY BOUND; Playwright Moves Uptown With 'Lorenzo' in Fall | True | By Paul Gardner | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pizarro-wins-62-after-74-defeat-loser-in-opener-tops-yanks-in.html | PIZARRO WINS, 6-2, AFTER 7-4 DEFEAT; Loser in Opener Tops Yanks in Finale Maxwell Hits 3 Homers Mantle Injured | True | By Howard M. Tuckner | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/high-british-aides-to-get-new-posts.html | HIGH BRITISH AIDES TO GET NEW POSTS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/conley-shows-up-at-home-says-he-has-other-plans.html | Conley Shows Up at Home; Says He Has 'Other Plans' | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/teachers-off-to-puerto-rico.html | Teachers Off to Puerto Rico | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/portuguese-beat-austrians-by-21-belenenses-captures-section-title.html | PORTUGUESE BEAT AUSTRIANS BY 2-1; Belenenses Captures Section Title in Soccer Spaniards and Greeks in 2-2 Tie | True | By William J. Briordy | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/votes-of-area-members-in-congress-rollcalls.html | Votes of Area Members In Congress Roll-Calls | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/guide-to-new-york.html | Guide to New York | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/2-trustees-at-yale-retire.html | 2 Trustees at Yale Retire | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/inquiry-by-kennedy-urged-in-ship-strike.html | INQUIRY BY KENNEDY URGED IN SHIP STRIKE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pentagon-urges-civil-defense-aid-it-asks-congress-not-to-cut-funds.html | PENTAGON URGES CIVIL DEFENSE AID; It Asks Congress Not to Cut Funds Sought in Plan | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/isadore-l-saffer.html | ISADORE L. SAFFER | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/subandrio-delays-leaving.html | Subandrio Delays Leaving | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/yost-ends-active-career-signs-as-angels-coach.html | Yost Ends Active Career, Signs as Angels' Coach | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/fall-in-alps-kills-2-girls.html | Fall in Alps Kills 2 Girls | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/vice-chairman-named-by-prenticehall-inc.html | Vice Chairman Named By Prentice-Hall, Inc. | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/lucy-alexander-a-bride.html | Lucy Alexander a Bride | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/guianese-to-study-in-soviet.html | Guianese to Study in Soviet | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/theologian-asks-church-to-speak-muilenberg-invokes-voice-like-that.html | THEOLOGIAN ASKS CHURCH TO SPEAK; Muilenberg Invokes Voice Like That of Jeremiah | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/no-special-personnel.html | No Special Personnel | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/weatherly-takes-queens-cup-fourth-time-in-row-on-cruise-beats-five.html | Weatherly Takes Queen's Cup Fourth Time In Row on Cruise; Beats Five Other 12-Meters, Including Aussie-Manned Vim, in Newport Sail | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/one-dead-9-saved-as-snowstorm-hits-climbers-in-tetons.html | One Dead, 9 Saved As Snowstorm Hits Climbers in Tetons | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pirates-lose-8th-of-last-9-as-phils-post-81-victory.html | Pirates Lose 8th of Last 9 As Phils Post 8-1 Victory | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jay-takes-no-15-as-reds-win-pair-club-climbs-to-3d-place-by-beating.html | JAY TAKES NO. 15 AS REDS WIN PAIR; Club Climbs to 3d Place by Beating Braves, 8-6, 2-1 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/chess-meeting-the-dutch-defense-requires-accurate-timing.html | Chess.; Meeting the Dutch Defense Requires Accurate Timing | True | By Al Horowitz | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/political-warfare-in-space.html | Political Warfare in Space | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/james-l-campitiello.html | JAMES L. CAMPITIELLO | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dance-pioneers-echo-ruth-carrier-lucas-hoving-and-charles-weidman.html | Dance: Pioneers' Echo; Ruth Carrier, Lucas Hoving and Charles Weidman Share Festival Program | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/credit-as-a-catalyst-a-study-of-loans-for-stock-dealings-finds-they.html | Credit as a Catalyst; A Study of Loans for Stock Dealings Finds They Distorted Market Swings | True | By M.j. Rossant | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/civil-defense-chief-favors-evacuation.html | CIVIL DEFENSE CHIEF FAVORS EVACUATION | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/2-are-attendants-of-jan-spielman-at-her-nuptials-brother-escorts.html | 2 Are Attendants Of Jan Spielman At Her Nuptials; Brother Escorts I.B.M. Aide, Bride of William Snyder, a Physician | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/doctors-back-care-for-aged.html | Doctors Back Care for Aged | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/cleric-warns-man-on-use-of-his-rebellious-spirit.html | Cleric Warns Man on Use Of His Rebellious Spirit | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/australian-is-sure-trade-will-go-on.html | AUSTRALIAN IS SURE TRADE WILL GO ON | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/furtrimmed-coats-wool-suits-sought.html | FUR-TRIMMED COATS, WOOL SUITS SOUGHT | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/helen-m-garvin.html | HELEN M. GARVIN | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/colonel-backs-ben-bella-by-henry-tanner.html | Colonel Backs Ben Bella By HENRY TANNER | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/decision-pending-on-ship-subsidy-us-wants-more-time-to-study.html | DECISION PENDING ON SHIP SUBSIDY; U.S. Wants More Time to Study Waterman Bid | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dr-morris-robinson.html | DR. MORRIS ROBINSON | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/the-campaign-starts-early.html | The Campaign Starts Early | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/reservists-and-guardsmen-retain-employment-rights.html | Reservists and Guardsmen Retain Employment Rights | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/17839000-given-city-toward-august-welfare.html | $17,839,000 Given City Toward August Welfare | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/profits-increased-by-chicago-edison.html | PROFITS INCREASED BY CHICAGO EDISON | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/chief-of-alliance-for-progress-bars-anniversary-celebration.html | Chief of Alliance for Progress Bars Anniversary Celebration | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/corporate-issues-set-record-in-half.html | CORPORATE ISSUES SET RECORD IN HALF | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/congress-and-defense.html | Congress and Defense | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/5-women-killed-in-upstate-crash-all-poughkeepsie-residents-man-dies.html | 5 WOMEN KILLED IN UPSTATE CRASH; All Poughkeepsie Residents Man Dies of Injuries | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/the-afternoon-of-a-goalie-he-rises-to-the-occasion-then-fails.html | The Afternoon of a Goalie: He Rises to the Occasion, Then Fails | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/protestant-life-in-spain-decried-religious-freedom-barred-visiting.html | PROTESTANT LIFE IN SPAIN DECRIED; Religious Freedom Barred, Visiting Bishop Says | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/employes-wife-to-sponsor-tanker-for-atlantic-refining.html | Employe's Wife to Sponsor Tanker for Atlantic Refining | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/import-company-buys-warehouse-deal-at-719-washington-st-village.html | IMPORT COMPANY BUYS WAREHOUSE; Deal at 719 Washington St. 'Village' House Taken | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/cotton-prices-gain-slightly-in-week.html | COTTON PRICES GAIN SLIGHTLY IN WEEK | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/alan-paton-expects-ban-by-south-africa.html | ALAN PATON EXPECTS BAN BY SOUTH AFRICA | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jobequality-unit-to-be-overhauled-revision-aims-at-improving.html | JOB-EQUALITY UNIT TO BE OVERHAULED; Revision Aims at Improving Operation and Offsetting Rights Groups' Fears | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/soviet-international-horse-fair-draws-200-head-few-buyers.html | Soviet International Horse Fair Draws 200 Head, Few Buyers | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/humphrey-assails-foes-of-space-bill.html | HUMPHREY ASSAILS FOES OF SPACE BILL | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/linck-chaney.html | Linck Chaney | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/fair-on-li-raises-20000.html | Fair on L.I. Raises $20,000 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/coney-is-searched-for-missing-girl-9.html | CONEY IS SEARCHED FOR MISSING GIRL, 9 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/private-concessions-urged-for-recreation-facilities.html | Private Concessions Urged For Recreation Facilities | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/200mph-rail-service-proposed-for-northeast-regional-planning-group.html | 200-M.P.H. Rail Service Proposed for Northeast; Regional Planning Group Says Airline Passengers Should Be Diverted on Short Hauls to Save Air Space | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/air-associates-elects-4.html | Air Associates Elects 4 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/venezuelan-oil-production-10-above-the-1961-level.html | Venezuelan Oil Production 10% Above the 1961 Level | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/civil-disobedience-for-rights-lauded.html | CIVIL DISOBEDIENCE FOR RIGHTS LAUDED | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/records-in-sales-and-earnings-are-set-by-eastman-kodak-co.html | Records in Sales and Earnings Are Set by Eastman Kodak Co. | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/experts-in-washington-interpret-series-as-veiled-attack-on.html | Experts in Washington Interpret Series as Veiled Attack on Khrushchev Drawings Run in Peiping Paper | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/coopers-charges-fought-by-lawyer.html | COOPER'S CHARGES FOUGHT BY LAWYER | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pete-bostwick-jr-is-a-6and5-loser-on-long-island.html | Pete Bostwick Jr. Is a 6-and-5 Loser on Long Island | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/screen-drama-in-athenstake-me-away-my-love-at-the-cameo.html | Screen: Drama in Athens 'Take Me Away, My Love' at the Cameo | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/state-checks-on-birth-defects-in-plan-warning-of-any-trend.html | State Checks on Birth Defects in Plan Warning of Any Trend | True | By Peter Kihss | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/advertisingschrafits-aiming-for-males.html | Advertising Schrafft's Aiming for Males | True | By Myron Kandel | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bea-adds-salesmen-to-seek-more-revenue.html | B.E.A. Adds Salesmen To Seek More Revenue | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-correction-80438202.html | A Correction | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/red-china-employing-cartoons-in-ideological-feud-with-soviet.html | Red China Employing Cartoons In Ideological Feud With Soviet | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/poodle-triumphs-in-show-on-coast-cb-tedwins-top-billing-is-best-of.html | POODLE TRIUMPHS IN SHOW ON COAST; Ch. Tedwin's Top Billing Is Best of 2,328 Entries | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/cardinal-coussa-of-curia-64-dead-secretary-of-congregation-for-the.html | CARDINAL COUSSA OF CURIA, 64, DEAD; Secretary of Congregation for the Eastern Church | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/carpenters-organize-10-monks.html | Carpenters Organize 10 Monks | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/julius-schutzman-is-dead-at-46-executive-head-of-gimbels-here.html | Julius Schutzman Is Dead at 46; Executive Head of Gimbels Here | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/message-not-received.html | Message Not Received | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/pal-play-van-to-visit-brownsville-wednesday.html | P.A.L. Play Van to Visit Brownsville Wednesday | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/illinois-town-without-water.html | Illinois Town Without Water | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/1year-maturities-are-93002449235.html | 1-YEAR MATURITIES ARE $93,002,449,235 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/furnishings-for-youths-emphasized.html | Furnishings For Youths Emphasized | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/morris-finkelstein-is-dead-chairman-of-glemby-inc-73.html | Morris Finkelstein Is Dead; Chairman of Glemby, Inc., 73 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/lincoln-downs-to-introduce-races-under-lights-tonight.html | Lincoln Downs to Introduce Races Under Lights Tonight | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/last-marines-leave-thailand.html | Last Marines Leave Thailand | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/repaving-starts-today-on-midtown-fifth-ave.html | Repaving Starts Today On Midtown Fifth Ave. | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dutch-win-baseball-title.html | Dutch Win Baseball Title | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/purchasers-find-business-stalled-groups-july-survey-says-recovery.html | PURCHASERS FIND BUSINESS STALLED; Group's July Survey Says Recovery Has Halted | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/hundreds-press-search-for-boy-missing-upstate.html | Hundreds Press Search For Boy Missing Upstate | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/2-leases-closed-at-1010-third-ave-furniture-concerns-take-space-in.html | 2 LEASES CLOSED AT 1010 THIRD AVE.; Furniture Concerns Take Space in New Building | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/woman-and-son-10-die-in-westchester-home-fire.html | Woman and Son, 10, Die In Westchester Home Fire | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/suppression-of-data-on-estes-is-denied.html | SUPPRESSION OF DATA ON ESTES IS DENIED | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/building-1035-feet-long-to-be-built-as-city-garage.html | Building 1,035 Feet Long To Be Built as City Garage | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/army-to-celebrate-dual-anniversary.html | ARMY TO CELEBRATE DUAL ANNIVERSARY | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/chamber-has-plan-to-cut-dollar-loss-plan-given-to-cut-us-dollar.html | Chamber Has Plan To Cut Dollar Loss; PLAN GIVEN TO CUT U.S. DOLLAR DRAIN | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/woman-urged-to-drop-suit.html | Woman Urged to Drop Suit | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/george-r-fink-75-founder-of-great-lakes-steel-corp.html | George R. Fink, 75, Founder Of Great Lakes Steel Corp. | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/east-berlin-guards-shoot-man-at-wall.html | EAST BERLIN GUARDS SHOOT MAN AT WALL | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/store-center-in-jersey-will-get-film-theatre.html | Store Center in Jersey Will Get Film Theatre | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/swedes-capture-davis-cup-series-italy-bows-41-in-final-of-european.html | SWEDES CAPTURE DAVIS CUP SERIES; Italy Bows, 4-1, in Final of European Zone Tennis | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/city-expects-dip-in-unskilled-jobs-but-skilled-workers-will-be-more.html | CITY EXPECTS DIP IN UNSKILLED JOBS; But Skilled Workers Will Be More in Demand by 1970, Survey Shows MORE TRAINING SOUGHT End to Discrimination Urged to Avert Unemployment in Current Decade | True | By Stanley Levey | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mikoyan-in-indonesia.html | Mikoyan in Indonesia | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/random-notes-in-washington-peace-corps-examines-beards-likes-them.html | Random Notes in Washington: Peace Corps Examines Beards; Likes Them Neat and Regular, Not Shaggy Postmaster Day States His Case | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/taiwan-cholera-toll-rises.html | Taiwan Cholera Toll Rises | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bass-saxophone-put-on-pedestal-red-nichols-retains-35year-fondness.html | Bass Saxophone Put on Pedestal; Red Nichols Retains 35-Year Fondness for Instrument | True | By John S. Wilson | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/change-seen-by-khider.html | Change Seen by Khider | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-chapter-ends-in-peru.html | A Chapter Ends in Peru | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/indians-32-victors-then-lose-to-twins.html | INDIANS 3-2 VICTORS, THEN LOSE TO TWINS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/big-argentine-cattle-drive-is-begun-neglected-industry-being.html | Big Argentine Cattle Drive Is Begun; Neglected Industry Being Restored to High Rank | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/festive-clan-on-cape-the-kennedys-gather-for-a-birthday-old-hyannis.html | Festive Clan on Cape; The Kennedys Gather for a Birthday Old Hyannis Characters Pass On | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nation-depicted-as-beset-by-sloth-priest-at-st-patricks-cites.html | NATION DEPICTED AS BESET BY SLOTH; Priest at St. Patrick's Cites Inroads of 'Capital Sin' | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/outward-conformity-to-rules-assailed-by-episcopalian.html | Outward Conformity to Rules Assailed by Episcopalian | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/a-moment-of-silence.html | A Moment of Silence | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/miss-nancy-morris-married-to-ensign.html | Miss Nancy Morris Married to Ensign | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mutual-fundstalent-at-luncheon-meeting.html | Mutual Funds Talent at Luncheon Meeting | True | By Gene Smith | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/french-cyclist-killed-at-lille.html | French Cyclist Killed at Lille | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/ginsberg-johnston-take-amateur-golf-titles-bronx-player-beats.html | Ginsberg, Johnston Take Amateur Golf Titles; Bronx Player Beats Stuart by 4 and 3 in Westchester | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/carleton-f-burke.html | CARLETON F. BURKE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/stocks-in-london-rise-moderately-gain-posted-for-the-week-in-spite.html | STOCKS IN LONDON RISE MODERATELY; Gain Posted for the Week in Spite of a Slight Price Decline on Friday INDEX ADDS 5.3 POINTS But Investors Show Signs of Caution Over Policies of the New Cabinet | True | By James Feron Special To the New York Times | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/mme-sauvageot-dies-in-fire.html | Mme. Sauvageot Dies in Fire | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/union-bag-corp-appoints-four-divisional-managers.html | Union Bag Corp. Appoints Four Divisional Managers | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/grace-can-aid-negroes-church-executive-asserts.html | Grace Can Aid Negroes, Church Executive Asserts | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dr-myron-i-morris.html | DR. MYRON I. MORRIS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/unity-for-africa-appears-distant-but-nairobi-parley-indicates-rise.html | UNITY FOR AFRICA APPEARS DISTANT; But Nairobi Parley Indicates Rise in Economic Ties | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/boating-and-swimming-fatal-to-2-boys-of-city.html | Boating and Swimming Fatal to 2 Boys of City | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sidney-s-slomka.html | SIDNEY S. SLOMKA | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/midget-auto-racer-injured.html | Midget Auto Racer Injured | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/manager-of-national-ads-named-by-herald-tribune.html | Manager of National Ads Named by Herald Tribune | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/daughter-to-the-heidkamps.html | Daughter to the Heidkamps | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/soviet-editors-visit-nasser.html | Soviet Editors Visit Nasser | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/trade-bloc-eases-its-farm-policies-common-market-puts-into-effect-a.html | TRADE BLOC EASES ITS FARM POLICIES; Common Market Puts Into Effect a Control System of Variable Levies | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/rabbi-edward-lissman-is-dead-fire-department-chaplain-92-founder.html | Rabbi Edward Lissman Is Dead; Fire Department Chaplain, 92; Founder and Former Leader of Riverside Synagogue Wed 14,000 Couples | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/-and-theres-tresh-with-the-ball.html | ... And There's Tresh With the Ball | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/li-will-buy-2-wildlife-tracts-if-states-park-bonds-are-voted.html | L.I. Will Buy 2 Wildlife Tracts If State's Park Bonds Are Voted | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/barge-concern-is-ordered-to-reinstate-its-employes.html | Barge Concern Is Ordered To Reinstate Its Employes | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/li-firemen-give-exhibition.html | L.I. Firemen Give Exhibition | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bridge-3-teams-tied-for-first-in-minneapolis-nationals.html | Bridge:; 3 Teams Tied for First In Minneapolis Nationals | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/harlem-gop-candidates-score-redistricting-suit-of-democrats.html | Harlem G.O.P. Candidates Score Redistricting Suit of Democrats | True | By Layhmond Robinson | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/split-in-congress-blocks-ship-laws-6-differential-for-yards-on-west.html | SPLIT IN CONGRESS BLOCKS SHIP LAWS; 6% Differential for Yards on West Coast Stirs Fight | True | By George Horne Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/swiss-stocks-quiet.html | SWISS STOCKS QUIET | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/cedar-knolls-school-elects.html | Cedar Knolls School Elects | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/international-soccer-league.html | International Soccer League | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/ecuador-president-leaves.html | Ecuador President Leaves | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/adoula-proposes-to-give-katanga-local-autonomy-bids-un-draft.html | ADOULA PROPOSES TO GIVE KATANGA LOCAL AUTONOMY; Bids U.N. Draft Constitution to Provide Concessions Sought by Tshombe | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/apparel-maker-holds-high-perch-originals-has-a-turnover-of-2500000.html | APPAREL MAKER HOLDS HIGH PERCH; Originals Has a Turnover of $2,500,000 a Year | True | By Herbert Koshetz | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/man-killed-in-baseball-game.html | Man Killed in Baseball Game | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/nehru-denies-ill-will-to-us-in-mig-deal.html | Nehru Denies Ill Will To U.S. in MIG Deal | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/now-a-fivefoot-snake-visits-area-in-queens.html | Now a Five-Foot Snake Visits Area in Queens | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/apollos-chief-engineer-dyer-brainerd-holmes.html | Apollo's Chief Engineer; Dyer Brainerd Holmes | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/simonetta-and-fabiani-offer-new-version-of-favorite-silhouette.html | Simonetta and Fabiani Offer New Version of Favorite Silhouette | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/us-job-limit-suggested.html | U.S. Job Limit Suggested | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/president-and-family-run-aground-in-sloop.html | President and Family Run Aground in Sloop | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/radar-to-guard-recovered-art.html | Radar to Guard Recovered Art | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/djilas-publisher-tells-of-pressure.html | DJILAS' PUBLISHER TELLS OF PRESSURE | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/foreign-affairs-us-generals-and-german-worries.html | Foreign Affairs; U.S. Generals and German Worries | True | By C.L. Sulzberger | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/colts-top-cubs-31-after-42-setback.html | COLTS TOP CUBS, 3-1, AFTER 4-2 SETBACK | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/informer-helps-recover-stocks-aids-in-trapping-man-who-had-93500-in.html | INFORMER HELPS RECOVER STOCKS; Aids in Trapping Man Who Had $93,500 in Shares Stolen from Loeb | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/rain-mars-start-of-helsinki-fete-175-lands-are-represented-among.html | RAIN MARS START OF HELSINKI FETE; 175 Lands Are Represented Among 10,000 Marchers | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/crash-kills-3-at-africa-talk.html | Crash Kills 3 at Africa Talk | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/suggestion-is-offered-for-cleaning-jewelry.html | Suggestion Is Offered For Cleaning Jewelry | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/us-will-exhibit-consumer-books-100-post-offices-to-display-samples.html | U.S. WILL EXHIBIT CONSUMER BOOKS; 100 Post Offices to Display Samples in Test Program | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/soviet-plane-late-in-paris-as-passenger-is-removed.html | Soviet Plane Late in Paris As Passenger Is Removed | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/thousands-on-mall-salute-puerto-rico-on-tenth-birthday.html | Thousands on Mall Salute Puerto Rico On Tenth Birthday | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/sea-union-report-due-wednesday-panel-will-give-findings-in.html | SEA UNION REPORT DUE WEDNESDAY; Panel Will Give Findings in U.S.-Canadian Dispute | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/jersey-bike-race-taken-by-uhrlass-queens-rider-wins-10mile-senior.html | JERSEY BIKE RACE TAKEN BY UHRLASS; Queens Rider Wins 10-Mile Senior Event by 2 Feet | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/goulart-urges-unionization-on-brazil-peasant-leagues.html | Goulart Urges Unionization On Brazil Peasant Leagues | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dodgers-send-down-moeller.html | Dodgers Send Down Moeller | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/corydon-f-taylor.html | CORYDON F. TAYLOR | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/angels-win-128-after-76-defeat-los-angeles-snaps-losing-streak-with.html | ANGELS WIN, 12-8, AFTER 7-6 DEFEAT; Los Angeles Snaps Losing Streak With 5 Homers | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/dr-e-huntley-rockey.html | DR. E. HUNTLEY ROCKEY | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/elizabeth-a-figge-to-wed-in-autumn.html | Elizabeth A. Figge To Wed in Autumn | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/babette-landsberger-wed-in-north-carolina.html | Babette Landsberger Wed in North Carolina | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/texas-pushes-drive-on-polio.html | Texas Pushes Drive on Polio | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/albany-ga-fight-to-continue-dr-kings-spokesman-osteopath.html | Albany, Ga., Fight to Continue, Dr. King's Spokesman Pledges; Osteopath Declares Negroes Have Been 'Patient Long Enough' on Rights | True | By Milton Bracker | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/fairfield-poloists-sink-patricians-64.html | FAIRFIELD POLOISTS SINK PATRICIANS, 6-4 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/swede-beats-soviet-canoeist.html | Swede Beats Soviet Canoeist | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/paul-douglas-urges-a-delay-on-tax-cuts.html | PAUL DOUGLAS URGES A DELAY ON TAX CUTS | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/william-thorn-to-wed-miss-susan-l-howe.html | William Thorn to Wed Miss Susan L. Howe | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/tone-is-improved-in-steel-demand-august-orders-at-the-plants.html | TONE IS IMPROVED IN STEEL DEMAND; August Orders at the Plants Compare With June Pace Further Gains Seen INDUSTRY IS CAUTIOUS Analysts Believe September Will Produce a Sharp Surge in Receipts | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/peruvian-junta-releases-prado-deposed-president-is-under-guard-at.html | PERUVIAN JUNTA RELEASES PRADO; Deposed President Is Under Guard at Nephew's Home | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/bulgaria-increases-peasant-incentives-bulgaria-raises-food.html | Bulgaria Increases Peasant Incentives; BULGARIA RAISES FOOD INCENTIVES | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/us-plans-a-study-of-metals-merger.html | U.S. PLANS A STUDY OF METALS MERGER | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/british-columbia-crash-kills-7.html | British Columbia Crash Kills 7 | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-30 | 1962-07-30 | https://www.nytimes.com/1962/07/30/archives/black-muslin-rally-in-boston.html | Black Muslin Rally in Boston | True | | 1990-05-16 | RE0000478699 | RE0000478699 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/most-of-belgian-soldiers-said-to-leave-burundi.html | Most of Belgian Soldiers Said to Leave Burundi | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/publication-rights-sold.html | Publication Rights Sold | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/at-peterson-london-aide-of-morgan-guaranty-trust.html | A.T. Peterson, London Aide Of Morgan Guaranty Trust | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/1229-us-doctors-got-thalidomide-distribution-given-by-states-ama-to.html | 1,229 U.S. DOCTORS GOT THALIDOMIDE; Distribution Given by States A.M.A. to Study Drug | True | By Marjorie Hunter Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/colts-seek-waivers-on-cerv-exyankee.html | COLTS SEEK WAIVERS ON CERV, EX-YANKEE | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/canterbury-greeted-by-head-of-russian-church.html | Canterbury Greeted by Head of Russian Church | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/illinois-hears-conflicting-views-on-sparing-life-of-murderer.html | Illinois Hears Conflicting Views On Sparing Life of Murderer | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/most-groups-fall-on-london-board-drop-is-laid-to-deadlock-in-common.html | MOST GROUPS FALL ON LONDON BOARD; Drop Is Laid to Deadlock in Common Market Talks | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/womens-group-names-head.html | Women's Group Names Head | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/scarsdale-student-troupe-wins-jerusalem-ovation.html | Scarsdale Student Troupe Wins Jerusalem Ovation | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/egg-futures-climb-in-chicago.html | Egg Futures Climb in Chicago | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/miss-holmes-gains-net-quarterfinals.html | MISS HOLMES GAINS NET QUARTER-FINALS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/fifth-avenue-repaving-to-limit-traffic-flow.html | Fifth Avenue Repaving To Limit Traffic Flow | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/margin-and-the-market-stock-prices-seem-little-affected-by-us.html | Margin and the Market; Stock Prices Seem Little Affected by U.S. Reduction in Cash Requirements | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/profits-advance-for-oil-company-union-of-california-has-a-net-of.html | PROFITS ADVANCE FOR OIL COMPANY; Union of California Has a Net of $1.16 a Share for Second Quarter | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/southampton-fair-listed.html | Southampton Fair Listed | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/galway-honors-wagner.html | Galway Honors Wagner | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/haitian-is-seized-for-tiff-on-plane-fbi-makes-arrest-under.html | HAITIAN IS SEIZED FOR TIFF ON PLANE; F.B.I. Makes Arrest Under Foreign-Flight Law | True | By Alfred E. Clark | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/europe-money-off-on-more-liquidation.html | EUROPE MONEY OFF ON MORE LIQUIDATION | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/czech-visa-offer-to-soblen-hinted-spy-seeks-right-to-travel-if.html | CZECH VISA OFFER TO SOBLEN HINTED; Spy Seeks Right to Travel If British Refuse Asylum | True | By Seth S. King Special To The New York Times | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/adventist-schools-reported-open-to-pupils-of-all-races.html | Adventist Schools Reported Open to Pupils of All Races | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/filipino-mayor-assassinated.html | Filipino Mayor Assassinated | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/64-colleges-have-student-openings-new-england-schools-still-can.html | 64 COLLEGES HAVE STUDENT OPENINGS; New England Schools Still Can Take Freshmen | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/armstrong-cork-elects-officers.html | Armstrong Cork Elects Officers | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/outfielders-steal-thunder-and-hits-from-batters.html | Outfielders Steal Thunder and Hits From Batters | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/11-flee-spanish-prison.html | 11 Flee Spanish Prison | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tvgentle-persuaders-channel-4-studies-quakers-at-worship-in-charity.html | TV:'Gentle Persuaders'; Channel 4 Studies Quakers at Worship, in Charity Work and During War | True | By Jack Gould | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/harry-w-christopher-64-of-kings-county-hospitals.html | Harry W. Christopher, 64, Of Kings County Hospitals | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/south-shore-buses-proposed-by-lirr.html | SOUTH SHORE BUSES PROPOSED BY L.I.R.R | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/cleveland-balks-at-250000-fee-threat-of-abl-suit-also-a-deterrent.html | CLEVELAND BALKS AT $250,000 FEE; Threat of A.B.L. Suit Also a Deterrent N.B.A. Will Remain at Nine Teams | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/two-productions-in-directing-jam-alan-schneiders-contracts-create.html | TWO PRODUCTIONS IN 'DIRECTING JAM'; Alan Schneider's Contracts Create Staging Conflict | True | By Paul Gardner | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sports-of-the-times-the-al-breathes-again.html | Sports of The Times; The A.L. Breathes Again | True | By John Drebinger | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/money.html | Money | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-body-presses-for-guiana-talks.html | U.N. BODY PRESSES FOR GUIANA TALKS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/president-meets-aides-on-easing-testban-goals-dean-rusk-and.html | PRESIDENT MEETS AIDES ON EASING TEST-BAN GOALS; Dean, Rusk and McNamara at Parley on Strategy for Concessions at Geneva | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/accounts.html | Accounts | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/brooklyn-trials-to-be-suspended-2week-delay-will-permit-criminal.html | BROOKLYN TRIALS TO BE SUSPENDED; 2-Week Delay Will Permit Criminal Court Transfer | True | By Peter Kihss | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/finlands-kekkonen-is-ill.html | Finland's Kekkonen Is Ill | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-president-chosen-by-division-of-goodrich.html | New President Chosen By Division of Goodrich | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/eloquent-federal-judge-james-robert-elliott.html | Eloquent Federal Judge; James Robert Elliott | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/40-reported-killed-in-colombia-quake-six-areas-jolted.html | 40 Reported Killed In Colombia Quake; Six Areas Jolted | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/record-reported-by-auto-insurer-state-farm-premium-income-is.html | RECORD REPORTED BY AUTO INSURER; State Farm Premium Income Is $280,477,302 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/nassau-minimizes-thompson-warning-on-fire-inspection.html | Nassau Minimizes Thompson Warning On Fire Inspection | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/goulart-support-in-army-growing-president-uses-promotions-to.html | GOULART SUPPORT IN ARMY GROWING; President Uses Promotions to Bolster Brazil's Regime | True | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/kennedy-plans-news-parley.html | Kennedy Plans News Parley | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/editor-named-state-aide.html | Editor Named State Aide | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/son-of-oberlin-dean-dies.html | Son of Oberlin Dean Dies | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/abc-radio-plans-to-broadcast-fight.html | A.B.C. RADIO PLANS TO BROADCAST FIGHT | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/auto-production-to-continue-drop-more-plants-end-assembly-of-their.html | AUTO PRODUCTION TO CONTINUE DROP; More Plants End Assembly of Their 1962 Models | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/delaware-assembly-votes-amendment-on-districting.html | Delaware Assembly Votes Amendment on Districting | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/louis-lipchitz.html | LOUIS LIPCHITZ | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/soviet-will-seize-grafters-houses-new-laws-set-up-inquiry-into.html | SOVIET WILL SEIZE GRAFTERS' HOUSES; New Laws Set Up Inquiry Into Sources of Funds | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/15ft-strips-of-yellow-will-border-fireplugs.html | 15-Ft. Strips of Yellow Will Border Fireplugs | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sales-mark-set-for-chas-pfizer-earnings-also-reach-new-level-in.html | SALES MARK SET FOR CHAS, PFIZER; Earnings Also Reach New Level in First Half | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/queens-composer-runnerup.html | Queens Composer Runner-Up | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/john-p-reidy.html | JOHN P. REIDY | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/children-learn-traffic-rules-at-a-safety-seminar-in-a-schoolyard.html | Children Learn Traffic Rules at a Safety Seminar in a Schoolyard | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-yarnproducing-unit-planned-by-american-enka.html | New Yarn-Producing Unit Planned by American Enka | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/candy-makers-fight-trade-bill-others-give-it-strong-support.html | Candy Makers Fight Trade Bill; Others Give It Strong Support | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/earnings-decline-at-republic-steel-net-at-63-cents-a-share-in.html | EARNINGS DECLINE AT REPUBLIC STEEL; Net at 63 Cents a Share in Second Quarter Against 98 Cents in '61 Period SIX-MONTH PROFIT IS UP Income of McLouth Corp. Is Also Down From the Levels of Last Year | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/unpaid-land-claims-against-the-state-to-get-4-interest.html | Unpaid Land Claims Against the State To Get 4% Interest | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/58500-library-grants-set-by-bookofmonth-club.html | $58,500 Library Grants Set by Book-of-Month Club | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/laver-and-fraser-advance-in-german-tennis-tourney.html | Laver and Fraser Advance In German Tennis Tourney | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/syracuse-antitrust-suit-on-newhouse-dismissed.html | Syracuse Antitrust Suit On Newhouse Dismissed | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/screen-british-comingout-partycomedy-on-prisoners-of-war-at-the.html | Screen: British 'Coming-Out Party';Comedy on Prisoners of War at the Plaza | True | By Bosley Crowther | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/hopeful-news-on-the-congo.html | Hopeful News on the Congo | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/italy-to-launch-liner.html | Italy to Launch Liner | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/kenneth-singer-67-of-louis-sherry-co.html | KENNETH SINGER, 67, OF LOUIS SHERRY CO. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dr-hussein-selim-arab-league-envoy.html | DR. HUSSEIN SELIM, ARAB LEAGUE ENVOY | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/apollo-astronauts-will-learn-makeup-of-moon-project-apollo.html | Apollo: Astronauts Will Learn Make-Up of Moon; Project Apollo: Explorers Will Resolve Scientific Mystery of the Moon's Make-up | True | By Walter Sullivan | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/yonkers-driver-standings.html | Yonkers Driver Standings | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/gas-pipe-line-shows-two-profit-records.html | GAS PIPE LINE SHOWS TWO PROFIT RECORDS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/2-tv-shows-sent-home-by-britons-telstar-relays-view-of-us.html | 2 TV SHOWS SENT HOME BY BRITONS; Telstar Relays View of U.S. Eisenhower On Today | True | By Richard F. Shepard | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/racial-census-findings.html | Racial Census Findings | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/committee-sets-an-art-display-on-shakespeare-wildenstein-gallery-to.html | Committee Sets An Art Display On Shakespeare; Wildenstein Gallery to Hold Preview Oct. 24 for Stratford Center | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/fish-deaths-laid-to-drought.html | Fish Deaths Laid to Drought | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/boaz-w-long-85-former-diplomat-exenvoy-in-latin-america-is-dead.html | BOAZ W. LONG, 85, FORMER DIPLOMAT; Ex-Envoy in Latin America Is Dead Served N.R.A. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/patterson-may-remove-fence-for-new-neighbor.html | Patterson May Remove Fence for New Neighbor | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/miss-smith-gains-sweep-in-tennis-victory-with-stolle-is-3d-in-row.html | MISS SMITH GAINS SWEEP IN TENNIS; Victory With Stolle Is 3d in Row Ashe and Nagler Win | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/parkway-motorists-get-radio-system-for-emergency-aid.html | Parkway Motorists Get Radio System For Emergency Aid | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/parcels-in-manhattan-and-queens-get-loans.html | Parcels in Manhattan And Queens Get Loans | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/celanese-chemical-plant-using-a-german-process.html | Celanese Chemical Plant Using a German Process | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lions-and-sardines-cougar-bounty-upsets-monterey-cannery-row-is.html | Lions and Sardines; Cougar Bounty Upsets Monterey Cannery Row Is Under Discussion | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/state-subsidies-rally-athletes-around-the-flags-sports-an-item-in.html | State Subsidies Rally Athletes Around the Flags; Sports an Item in Budgets of Many Nations Abroad | True | By Robert Daley Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/howard-w-beach.html | HOWARD W. BEACH | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/british-drive-for-art-work-short-of-2240000-goal.html | British Drive for Art Work Short of $2,240,000 Goal | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-rochelle-house-sold.html | New Rochelle House Sold | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/scudder-stevens.html | SCUDDER, STEVENS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/eisenhower-in-sweden-shuns-salvaged-ships-334year-rum.html | Eisenhower, in Sweden, Shuns Salvaged Ship's 334-Year Rum | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/income-rise-shown-by-southern-pacific-southern-pacific-shows-rise.html | Income Rise Shown By Southern Pacific; SOUTHERN PACIFIC SHOWS RISE IN NET | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/big-construction-company-formed.html | Big Construction Company Formed | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/stores-in-georgetown-set-a-fashionable-pace.html | Stores in Georgetown Set a Fashionable Pace | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/president-lauds-kings-point-class-message-to-196-graduates-stresses.html | PRESIDENT LAUDS KINGS POINT CLASS; Message to 196 Graduates Stresses 'Vital' Tasks | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/stock-prices-gain-in-lively-trading-electronics-growth-issues-score.html | STOCK PRICES GAIN IN LIVELY TRADING; Electronics, "Growth" Issues Score Best Gains, While Gold Shares Decline AVERAGE UP 2.43 POINTS Volume Grows to 3,200,000 - Polaroid Is Most Active, Rising 5 7/8, to 103 3/8 | True | By Richard Rutter | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dr-king-set-back-in-us-court-test-move-to-upset-albany-ga-ban-on.html | DR. KING SET BACK IN U.S. COURT TEST; Move to Upset Albany, Ga., Ban on Protests Loses | True | By Hedrick Smith Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bronx-plant-leased-by-radio-company.html | BRONX PLANT LEASED BY RADIO COMPANY | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/payoff-demand-laid-to-unionist-mcclellan-says-it-was-made-during.html | PAYOFF DEMAND LAID TO UNIONIST; McClellan Says It Was Made During Submarine Strike | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/russians-reprimand-11-young-americans-at-camp-in-crimea.html | Russians Reprimand 11 Young Americans At Camp in Crimea | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/jaquith-tells-why-he-seeks-birch-help.html | JAQUITH TELLS WHY HE SEEKS BIRCH HELP | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/topseeded-star-pressed-by-como-reed-rallies-twice-to-beat-tean-at.html | TOP-SEEDED STAR PRESSED BY COMO; Reed Rallies Twice to Beat Tecan at South Orange Mrs. Susman Is Victor | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/myronmcormick-actor-dead-at-54-noted-for-south-pacific-and-no-time.html | MYRONM'CORMICK, ACTOR, DEAD AT 54; Noted for 'South Pacific' and 'No Time for Sergeants' Roles | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/star-pros-play-today-on-links-at-apawamis.html | Star Pros Play Today On Links at Apawamis | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/melvyn-douglas-scores-us-films-actor-says-massaudience-quest-causes.html | MELVYN DOUGLAS SCORES U.S. FILMS; Actor Says Mass-Audience Quest Causes Mediocrity | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/net-assets-drop-is-shown-by-fund-total-is-1410984139-at-massachusetts.html | NET ASSETS DROP IS SHOWN BY FUND; Total Is $1,410,984,139 at Massachusetts Investors | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/oklahoma-lifts-allowable.html | Oklahoma Lifts Allowable | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/markets-terms-peril-british-bid-uncertainty-rises-as-talks-in.html | MARKET'S TERMS PERIL BRITISH BID; Uncertainty Rises as Talks in Brussels Near End | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/the-taxcut-debate.html | The Tax-Cut Debate | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/laguna-stops-salazar-in-6th.html | Laguna Stops Salazar in 6th | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/trade-weighing-outcome-of-bids-prices-pared-in-secondary-offering.html | TRADE WEIGHING OUTCOME OF BIDS; Prices Pared in Secondary Offering of U.S. Issues Outlook Bullish | True | By Paul Heffernan | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/people.html | People | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/pennsy-lays-wreck-to-crooked-track.html | PENNSY LAYS WRECK TO CROOKED TRACK | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/att-reports-stocks-missing-blanks-worth-up-to-33000-gone-from.html | A.T.&T. REPORTS STOCKS MISSING; Blanks Worth Up to $33,000 Gone From Office Here | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sidelights-prices-increase-for-gold-coins.html | Sidelights: Prices Increase for Gold Coins | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/daily-double-pays-only-9.html | Daily Double Pays Only $9 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-hunting-for-water-in-syria-underground-flows-in-arid-territory.html | U.N. Hunting for Water in Syria; Underground Flows in Arid Territory Aim of Search | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/trust-suit-charges-bowling-industry-limits-new-alleys-trust-suit.html | Trust Suit Charges Bowling Industry Limits New Alleys; TRUST SUIT NAMES BOWLING GROUPS | True | By Lawrence O'Kane | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/improved-subways-asked.html | Improved Subways Asked | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/louisiana-accused-in-us-schools-suit.html | LOUISIANA ACCUSED IN U.S. SCHOOLS' SUIT | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/charles-e-hebert-53-dies-canadas-envoy-to-holland.html | Charles E. Hebert, 53, Dies; Canada's Envoy to Holland | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/saskatchew-an-curb-on-medical-care-due.html | SASKATCHEW AN CURB ON MEDICAL CARE DUE | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/wainwright-elects-executive.html | Wainwright Elects Executive | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/quinn-to-run-agin-in-hawaii.html | Quinn to Run Again in Hawaii | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bruno-maine-dead-scenic-designer-65.html | BRUNO MAINE DEAD; SCENIC DESIGNER, 65 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/for-puppeteers.html | For Puppeteers | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/music-eger-in-harlem-his-west-side-symphony-offers-a-new-sound-at.html | Music: Eger in Harlem; His West Side Symphony Offers a New Sound at Plaza of Jefferson Houses | True | By Alan Rich | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/advertising-tv-guide-cancels-toy-section.html | Advertising: TV Guide Cancels Toy Section | True | By Myron Kandel | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dr-albert-h-gee-toxicologist-60-foster-d-snell-official-dies-wrote.html | DR. ALBERT H. GEE, TOXICOLOGIST, 60; Foster D. Snell Official Dies Wrote for Newspapers | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/mother-loses-round-in-legal-battle-for-abortion-arizona-court.html | Mother Loses Round in Legal Battle for Abortion; Arizona Court Dismisses Suit for Prosecution Immunity | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/box-score-of-allstar-game.html | Box Score of All-Star Game | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/engineer-unit-picks-manager.html | Engineer Unit Picks Manager | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sanders-duo-wins-by-stroke.html | Sanders' Duo Wins by Stroke | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/next-knight-wins-pace-at-yonkers-colbywell-beaten-by-head-season.html | NEXT KNIGHT WINS PACE AT YONKERS; Colbywell Beaten by Head Season Betting Mark Set | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-guinea-talk-makes-progress-compromise-on-un-role-in.html | NEW GUINEA TALK MAKES PROGRESS; Compromise on U.N. Role in Dutch-Indonesian Dispute Reported Taking Shape | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/house-refuses-shelter-funds-rejects-civil-defense-plea-to-protect.html | HOUSE REFUSES SHELTER FUNDS; Rejects Civil Defense Plea to 'Protect Millions' | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/savannah-held-safe-from-nuclear-leak.html | SAVANNAH HELD SAFE FROM NUCLEAR LEAK | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bandit-shoots-and-apologizes.html | Bandit Shoots and Apologizes | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/time-limit-voids-12meter-event-ondine-scores-in-division-i-of-new.html | TIME LIMIT VOIDS 12-METER EVENT; Ondine Scores in Division I of New York Y.C. Cruise | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/andre-roosevelt-83-explorer-and-pioneer-in-movies-is-dead.html | Andre Roosevelt, 83, Explorer And Pioneer in Movies, Is Dead | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/keystone-steel.html | KEYSTONE STEEL | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/gas-blast-takes-3-more-lives.html | Gas Blast Takes 3 More Lives | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/wagner-dog-bites-painter-terrier-to-get-rabies-test.html | Wagner Dog Bites Painter; Terrier to Get Rabies Test | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/wood-field-and-stream-refreshing-hint-of-autumn-is-provided-hunting.html | Wood, Field and Stream; Refreshing Hint of Autumn Is Provided: Hunting Season Dates and Rules | True | By Oscar Godbout | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/62-by-scelzo-and-poulos-takes-southampton-golf.html | 62 by Scelzo and Poulos Takes Southampton Golf | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/robert-faig.html | ROBERT FAIG | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bridge-silodor-team-takes-lead-in-minneapolis-tourney.html | Bridge:; Silodor Team Takes Lead In Minneapolis Tourney | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tomy-lee-in-training-for-return-to-racing.html | Tomy Lee in Training For Return to Racing | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/taiwan-train-wreck-kills-3.html | Taiwan Train Wreck Kills 3 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/patricia-duffy-affianced.html | Patricia Duffy Affianced | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/small-car-gains-despite-khrushchev-criticism-more-autos-planned.html | Small Car Gains Despite Khrushchev Criticism; More Autos Planned After Premier Says Plant Should Make Farm Machinery | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/democrats-delay-plan-on-nominee-county-chairmen-meeting-here-raise.html | DEMOCRATS DELAY PLAN ON NOMINEE; County Chairmen, Meeting Here, Raise Question on Pre-Convention Move | True | By Clayton Knowles | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/st-laurent-collection-gets-first-bravos-of-season-chanel-still-a.html | St. Laurent Collection Gets First Bravos of Season; Chanel Still a Favorite | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/47-foreign-students-fly-in.html | 47 Foreign Students Fly in | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/contest-looms-in-suffolk-for-gop-nomination.html | Contest Looms in Suffolk For G.O.P. Nomination | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/a-new-guinea-solution.html | A New Guinea Solution? | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/us-order-to-save-documents-opposed-by-general-motors.html | U.S. Order to Save Documents Opposed By General Motors | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/gyrations-on-the-tennis-court-a-study-in-motion.html | Gyrations on the Tennis Court: A Study in Motion | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/davis-asks-judge-to-void-jail-term-hospital-unionist-seeks-to-erase.html | DAVIS ASKS JUDGE TO VOID JAIL TERM; Hospital Unionist Seeks to Erase Contempt Citation | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/calendar-for-unmanned-exploration-of-the-moon.html | Calendar for Unmanned Exploration of the Moon | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/claude-f-garesche.html | CLAUDE F. GARESCHE | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/fire-delays-el-trains.html | Fire Delays El Trains | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/marie-torre-takes-tv-job.html | Marie Torre Takes TV Job | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/world-tin-unit-buys-in-london-to-aid-prices-hit-by-us-move.html | World Tin Unit Buys in London To Aid Prices Hit by U.S. Move | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/joan-a-reiger-fiancee-of-robert-teitelbaum.html | Joan A. Reiger Fiancee Of Robert Teitelbaum | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-york-bettors-try-their-luck-on-jersey-side-city-actionseekers.html | New York Bettors Try Their Luck on Jersey Side; City Action-Seekers Travel by Train, Bus, Car and Boat | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/son-to-mrs-osserman.html | Son to Mrs. Osserman | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/us-aide-criticizes-peru-military-coup.html | U.S. AIDE CRITICIZES PERU MILITARY COUP | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/vietnam-increases-patrols-of-border.html | VIETNAM INCREASES PATROLS OF BORDER | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/telephones-called-aids-to-children.html | Telephones Called Aids To Children | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/black-rock-girls-pace-qualifiers-pequot-nest-as-five-crews-advance.html | BLACK ROCK GIRLS PACE QUALIFIERS; Pequot Nest as Five Crews Advance to Sailing Finals | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/french-military-attache-kills-himself-in-moscow.html | French Military Attache Kills Himself in Moscow | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/7-saved-from-sealed-house.html | 7 Saved From Sealed House | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/thant-greets-indian-delegate.html | Thant Greets Indian Delegate | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/4-fined-under-new-us-ban-for-printing-racing-news.html | 4 Fined Under New U.S. Ban For Printing Racing News | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/automatons-to-pioneer-in-space-vehicles-controlled-by-radio-to-scan.html | Automatons to Pioneer in Space; Vehicles Controlled by Radio to Scan and Probe Moon | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/italian-red-gets-18-months-for-role-in-turin-strife.html | Italian Red Gets 18 Months For Role in Turin Strife | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bolivia-is-paying-interest-again-on-two-defaulted-bond-issues.html | Bolivia Is Paying Interest Again On Two Defaulted Bond Issues | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/delay-in-courts-increases-again-average-lag-of-14-months-shown-in.html | DELAY IN COURTS INCREASES AGAIN; Average Lag of 14 Months Shown in National Study | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/jensen-takes-5mile-swim.html | Jensen Takes 5-Mile Swim | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/steel-output-up-for-3d-week-rise-in-august-orders-expected.html | Steel Output Up for 3d Week; Rise in August Orders Expected; 1,504,000-Ton Production Exceeds Rate for Period Before July 4 Slump | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/pan-am-building-signs-new-tenant-national-casting-gets-space-other.html | PAN AM BUILDING SIGNS NEW TENANT; National Casting Gets Space Other Lease Deals | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/10-guilty-in-courtmartial-for-leaving-advance-post.html | 10 Guilty in Court-Martial For Leaving Advance Post | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/miss-lies-l-dharmobroto-betrothed-to-samsu-mafiadi.html | Miss Lies L. Dharmobroto Betrothed to Samsu Mafiadi | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/french-farmers-press-land-war-young-peasants-use-force-against.html | FRENCH FARMERS PRESS LAND WAR; Young Peasants Use Force Against Outside Buyers | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/nuptials-in-fall-for-mary-grant-and-peter-smith-columbia-student-to.html | Nuptials in Fall For Mary Grant And Peter Smith; Columbia Student to Be Bride of Candidate for Ph.D. Degree | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/californian-takes-open-skeet-event.html | CALIFORNIAN TAKES OPEN SKEET EVENT | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/mine-drainage-problem.html | Mine Drainage Problem | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/twu-to-strike-pan-am-saturday-walkout-of-7550-transport-workers-is.html | T.W.U. TO STRIKE PAN AM SATURDAY; Walkout of 7,550 Transport Workers Is Scheduled | True | By Joseph Carter | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/conley-rejoins-red-sox-pitcher-is-fined-2000.html | Conley Rejoins Red Sox; Pitcher Is Fined $2,000 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/pope-receives-a-shinto-priest-and-his-family.html | Pope Receives a Shinto Priest and His Family | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/vending-concern-acquiring-5-units-transaction-by-continental.html | VENDING CONCERN ACQUIRING 5 UNITS; Transaction by Continental Amounts to 6 Million | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/rubens-estate-4328000.html | Rubens Estate $4,328,000 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/state-integration-drive-gains-school-racial-census-released-state.html | State Integration Drive Gains; School Racial Census Released; STATE RELEASES RACIAL FINDINGS | True | By Leonard Buder | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/khrushchev-in-dnepropetrovsk.html | Khrushchev in Dnepropetrovsk | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/columbia-to-get-gift-of-8600000-will-of-mrs-henry-krumb-adds-to.html | COLUMBIA TO GET GIFT OF $8,600,000; Will of Mrs. Henry Krumb Adds to Late Husband's Aid to Set a Record | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/freeman-awards-big-e-for-raising-food-exports.html | Freeman Awards 'Big E' For Raising Food Exports | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/varieties-and-proper-uses-of-bleaches-are-suggested.html | Varieties and Proper Uses Of Bleaches Are Suggested | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/the-saratoga-scene-morning-workout-is-prelude-to-opening-race.html | The Saratoga Scene: Morning Workout Is Prelude to Opening Race | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/finland-cuts-tariffs-again-for-free-trade-organization.html | Finland Cuts Tariffs Again For Free Trade Organization | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/ministers-appeal-here-for-negroes-plan-to-seek-white-house-aid-in.html | MINISTERS APPEAL HERE FOR NEGROES; Plan to Seek White House Aid in Albany; Ga., Crisis | True | By Theodore Jones | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/mclouth-steel.html | McLOUTH STEEL | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/mantle-on-bench-with-knee-injury-yankee-star-doesnt-know-when-he.html | MANTLE ON BENCH WITH KNEE INJURY; Yankee Star Doesn't Know When He Can Play Again | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/91day-us-bill-rate-declined-to-2874-from-2892-in-week.html | 91-Day U.S. Bill Rate Declined To 2.874% From 2.892 in Week | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/soviet-to-shoot-uzbek-accused-of-cattle-swindle.html | Soviet to Shoot Uzbek Aide Accused of Cattle Swindle | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bombs-found-in-grain-cars.html | Bombs Found in Grain Cars | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/food-purveyor-retires-ronald-kytan-of-charles-co-leaves-fancy-food.html | Food: Purveyor Retires; Ronald Kytan of Charles & Co. Leaves Fancy Food Concern After 38 Years | True | By Nan Ickeringill | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/coney-gets-thread-fish-and-a-knotty-problem.html | Coney Gets Thread Fish And a Knotty Problem | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/dr-mcmurrin-and-education.html | Dr. McMurrin and Education | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/defense-maneuver-to-halt-nations-airlines-on-sept-2.html | Defense Maneuver to Halt Nation's Airlines on Sept. 2 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/greentree-colt-scores-by-nose-unbeaten-catulhas-holds-off-you.html | GREENTREE COLT SCORES BY NOSE; Unbeaten Catulhas Holds Off You Rascal You in Sprint for 2-Year-Olds at Spa | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/night-racing-at-lincoln-downs-opens-before-crowd-of-20284-first.html | Night Racing at Lincoln Downs Opens Before Crowd of 20,284; First Major After-Dark 'Flat' Program Impresses Officials $3,559 Double Third Highest in Nation This Year | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/37-billion-is-voted-by-house-for-space.html | 3.7 BILLION IS VOTED BY HOUSE FOR SPACE | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/union-dispute-halts-work-on-fiaa-center-on-li.html | Union Dispute Halts Work On F.A.A.'s Center on L.I. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/hatter-gives-camera-a-free-ride.html | Hatter Gives Camera a Free Ride | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/board-will-meet-on-meters-today-vote-is-expected-to-order-47000.html | BOARD WILL MEET ON METERS TODAY; Vote Is Expected to Order 47,000 Devices, Without Bids, for $2,350,000 MAINTENANCE SEPARATE Barnes Likely to Be Told to Seek Offers for a Five-Year Contract | True | By Paul Crowell | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lefkowitz-moves-to-have-us-void-redistricting-suit-lefkowitz-seeks.html | Lefkowitz Moves To Have U.S. Void Redistricting Suit; LEFKOWITZ SEEKS DISMISSAL OF SUIT | True | By Leonard Ingalls | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/senators-move-to-end-filibuster-on-satellite-bill-closure-petition.html | SENATORS MOVE TO END FILIBUSTER ON SATELLITE BILL; Closure Petition Signed as Opponents Keep Talking for the Fourth Day MANSFIELD IS BLOCKED His Bid to Call Up Measure for Referral to Committee Is Fought by Morse | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/10-nations-pledge-billion-for-india-world-bank-also-to-assist-in.html | 10 NATIONS PLEDGE BILLION FOR INDIA; World Bank Also to Assist in Development Financing | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/state-chess-title-captured-by-benko.html | STATE CHESS TITLE CAPTURED BY BENKO | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/felt-hails-return-of-okinawa-force.html | FELT HAILS RETURN OF OKINAWA FORCE | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/bancroft-to-direct-times-paris-edition.html | BANCROFT TO DIRECT TIMES PARIS EDITION | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/jersey-to-open-new-ramps-with-rise-in-bridge-traffic.html | Jersey to Open New Ramps With Rise in Bridge Traffic | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/mrs-bessie-gotsfeld-dies-at-72-a-founder-of-mizrachi-women-aided.html | Mrs. Bessie Gotsfeld Dies at 72; A Founder of Mizrachi Women; Aided Refugees Built Chain of Child-Care and Vocational Training Centers in Israel | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/addenda.html | Addenda | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tshombe-praises-adoulas-plan-on-congo-provinces-autonomy-tshombe.html | Tshombe Praises Adoula's Plan On Congo Provinces' Autonomy; TSHOMBE PRAISES NEW CONGO PLAN | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/2-britons-killed-in-pamirs-in-climb-with-russians-noyce-a-noted.html | 2 Britons Killed in Pamirs in Climb With Russians; Noyce, a Noted Mountaineer, One of the Victims | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/labor-pacts-show-32-rise-in-wages.html | LABOR PACTS SHOW 3.2% RISE IN WAGES | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/earle-olsen-marries-mrs-roberta-e-reiter.html | Earle Olsen Marries Mrs. Roberta E. Reiter | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/wedding-in-october-for-suzanne-kellner.html | Wedding in October For Suzanne Kellner | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/h-muehlstein-83-a-philanthropist-supplier-to-rubber-industry-dies-a.html | H. MUEHLSTEIN, 83, A PHILANTHROPIST; Supplier to Rubber Industry Dies Aided Students | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/contract-award.html | CONTRACT AWARD | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/union-official-sues-to-restrain-carey.html | UNION OFFICIAL SUES TO RESTRAIN CAREY | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/university-to-widen-research.html | University to Widen Research | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/children-taught-lesson-in-safety-how-not-to-cross-street-is-shown.html | CHILDREN TAUGHT LESSON IN SAFETY; How Not to Cross Street is Shown at P.S. 34 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tubular-look-prevails-in-stylists-2d-showing.html | Tubular Look Prevails In Stylist's 2d Showing | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/qless-alphabet-speeds-reading-1000-british-children-in-24-schools.html | Q-LESS ALPHABET SPEEDS READING; 1,000 British Children in 24 Schools Decrease Time Needed to Learn STUDY TO BE WIDENED 1,500 More 5-Year-Olds to Start New Method Soon Teachers Favor System | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lunar-soil-test-part-of-mission-astronauts-to-have-leeway-on-tasks.html | LUNAR SOIL TEST PART OF MISSION; Astronauts to Have Leeway on Tasks to Perform | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/14th-st-holdings-sold-by-estate-schinasi-family-disposes-of-last-of.html | 14TH ST. HOLDINGS SOLD BY ESTATE; Schinasi Family Disposes of Last of Its Property | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/german-farmers-warned-of-uncertain-future-study-says-common-market.html | German Farmers Warned of Uncertain Future; Study Says Common Market System Will Uproot Many Bonn's Aid Is Urged | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/amsterdam.html | AMSTERDAM | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/security-insurance-group.html | SECURITY INSURANCE GROUP | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/british-helicopter-crashes-in-germany-and-six-perish.html | British Helicopter Crashes In Germany and Six Perish | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/two-benefits-listed-for-lenox-hill-unit.html | Two Benefits Listed For Lenox Hill Unit | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/firmness-shown-by-corn-and-oats-purchases-by-germany-and-britain.html | FIRMNESS SHOWN BY CORN AND OATS; Purchases by Germany and Britain Are Reported | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/laos-premier-sees-a-defeat-for-reds.html | LAOS PREMIER SEES A DEFEAT FOR REDS | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/cities-ask-action-to-cut-jet-noise-mayors-group-wants-faa-to-deal.html | CITIES ASK ACTION TO CUT JET NOISE; Mayors' Group Wants F.A.A. to Deal With Problem | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/tear-gas-disperses-helsinki-antireds-tear-gas-disperses-antireds.html | Tear Gas Disperses Helsinki Anti-Reds; Tear Gas Disperses Anti-Reds Protesting Helsinki Youth Fete | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/clemson-denies-rejecting-negro-because-of-his-race.html | Clemson Denies Rejecting Negro Because of His Race | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/cooper-judgeship-hits-another-snag.html | COOPER JUDGESHIP HITS ANOTHER SNAG | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-hears-report-on-south-africa-investigators-propose-plan-to-free.html | U.N. HEARS REPORT ON SOUTH AFRICA; Investigators Propose Plan to Free Mandated Area | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/metropolitans-beacon-to-be-out-for-6-months.html | Metropolitan's Beacon To Be Out for 6 Months | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/ryan-entler.html | Ryan Entler | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/musician-dies-as-auto-overturns-on-west-side.html | Musician Dies as Auto Overturns on West Side | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/lambert-international-elects-new-director.html | Lambert International Elects New Director | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/sec-asks-closing-of-mining-exchange-coast-exchange-assailed-by-us.html | S.E.C. Asks Closing Of Mining Exchange; COAST EXCHANGE ASSAILED BY U.S. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/titoists-dissolve-party-in-trieste-new-sovietyugoslav-amity-ends.html | TITOISTS DISSOLVE PARTY IN TRIESTE; New Soviet-Yugoslav Amity Ends Split of Area's Reds | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/faubus-favored-in-primary-today-big-question-is-whether-hell-bc.html | FAUBUS FAVORED IN PRIMARY TODAY; Big Question Is Whether He'll Be Forced Into Run-Off | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/reserve-rejects-florida-bank-bid-justice-agency-had-backed-holding.html | RESERVE REJECTS FLORIDA BANK BID; Justice Agency Had Backed Holding Company Plan | True | By Edward T. O'Toole | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/oguchi-outpoints-aragon.html | Oguchi Outpoints Aragon | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/antarctic-parley-plans-joint-study.html | ANTARCTIC PARLEY PLANS JOINT STUDY | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/light-on-soviet-morality.html | Light on Soviet Morality | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/new-officer-appointed-by-motor-wheel-corp.html | New Officer Appointed By Motor Wheel Corp. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/4month-tax-cut-he-tells-house-unit-a-slash-in-lowerincome-groups.html | 4-MONTH TAX CUT; He Tells House Unit a Slash in Lower-Income Groups Would Help Economy | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/landlord-in-122d-conviction.html | Landlord in 122d Conviction | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/danes-shop-to-beat-tax-rise.html | Danes Shop to Beat Tax Rise | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/critic-at-large-although-tv-lauds-the-cigarette-it-is-unfair-to-the.html | Critic at Large; Although TV Lauds the Cigarette, It Is Unfair to the Man Who Smokes a Pipe | True | By Brooks Atkinson | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/attorney-general-seeks-pollwatcher-volunteers.html | Attorney General Seeks Poll-Watcher Volunteers | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/commodities-coffee-advances-contracts-rise-35-to-56-points-reports.html | Commodities: Coffee Advances; CONTRACTS RISE 35 TO 56 POINTS Reports of Extensive Frost Damage to Brazil Crop Send Prices Soaring | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/foe-of-ben-bella-reported-seized-peace-hopes-dim-attempts-to-solve.html | FOE OF BEN BELLA REPORTED SEIZED; PEACE HOPES DIM; Attempts to Solve Algerian Crisis Set Back on Eve of Reconciliation Talks 'KIDNAPPING' IS SCORED Boudiaf Said to Be Captive Premier Invites All Leaders to Algiers | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/caroline-mclaren-to-wed-thursday.html | Caroline McLaren To Wed Thursday | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/un-group-elects-state-official.html | U.N. Group Elects State Official | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/runnels-wagner-colavito-connect-herbert-is-allstar-victor-as.html | RUNNELS, WAGNER, COLAVITO CONNECT; Herbert Is All-Star Victor as National Leaguers Bow Mahaffey Suffers Loss | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478700 | RE0000478700 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/susan-j-miller-wheaton-1960-will-be-married-un-employe-fiancee-of-j.html | Susan J. Miller, Wheaton 1960, Will Be Married; U.N. Employe Fiancee of James MacAllan Ballentine Jr. | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/phoenix-steel.html | PHOENIX STEEL | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/man-caught-at-berlin-wall.html | Man Caught at Berlin Wall | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/macapagal-changes-philippine-cabinet.html | MACAPAGAL CHANGES PHILIPPINE CABINET | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/independence-crew-gets-safety-award-for-rescue.html | Independence Crew Gets Safety Award for Rescue | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-07-31 | 1962-07-31 | https://www.nytimes.com/1962/07/31/archives/burt-shotton-who-led-dodgers-to-47-and-49-pennants-dies-manager-77.html | Burt Shotton, Who Led Dodgers To '47 and '49 Pennants, Dies; Manager, 77, Was Called In Twice to Replace Durocher Entered Baseball in '08 | True | | 1990-05-16 | RE0000478700 | RE0000478700 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lifeguard-rescued-after-eight-minutes-on-bottom-of-pool.html | Lifeguard Rescued After Eight Minutes On Bottom of Pool | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/paperboard-output-119-over61-rate.html | PAPERBOARD OUTPUT 11.9% OVER61 RATE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-salomo-rosowsky-85-dies-expert-on-biblical-cantillation.html | Dr. Salomo Rosowsky, 85, Dies; Expert on Biblical Cantillation; Authority on Musical Notation System of Hebrew Taught at Jewish Seminary Here | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/soviet-chief-to-visit-us-post.html | Soviet Chief to Visit U.S. Post | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/aluminum-workers-strike-2-concerns.html | ALUMINUM WORKERS STRIKE 2 CONCERNS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/stacked-union-vote-set-at-polyclinic-davis-says.html | 'Stacked' Union Vote Set At Polyclinic, Davis Says | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/saari-of-us-swims-to-three-victories.html | SAARI OF U.S. SWIMS TO THREE VICTORIES | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/israel-official-says-costs-of-reactor-are-withheld.html | Israel Official Says Costs Of Reactor Are Withheld | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/gavin-is-resigning-as-envoy-to-paris-cavin-resigning-as-envoy-in.html | Gavin Is Resigning As Envoy to Paris; CAVIN RESIGNING AS ENVOY IN PARIS | | By E. W. Kenworthy Special To The New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/millie-perkins-gets-divorce.html | Millie Perkins Gets Divorce | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-assures-europe-on-military-policy.html | U.S. ASSURES EUROPE ON MILITARY POLICY | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/atomic-ship-idle-in-union-dispute-wage-demands-pressed-by-crew-of.html | ATOMIC SHIP IDLE IN UNION DISPUTE; Wage Demands Pressed by Crew of the Savannah | True | By George Horne | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/main-break-cuts-bayonnes-water-city-dry-for-9-hours-supply-also-out.html | MAIN BREAK CUTS BAYONNE'S WATER; City Dry for 9 Hours Supply Also Out in East Peterson and Garfield | True | By Joseph O. Haff Special To The New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/2-students-accused-of-faking-holdups.html | 2 STUDENTS ACCUSED OF FAKING HOLD-UPS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/georgia-arrests-2-in-voting-effort.html | GEORGIA ARRESTS 2 IN VOTING EFFORT | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/title-soccer-starts-tonight-america-of-brazil-to-face-portugal.html | Title Soccer Starts Tonight; AMERICA OF BRAZIL TO FACE PORTUGAL League Section Winners to Begin Two-Game Series at Randalls Island | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/si-club-opposes-park-on-its-land-fight-on-city-plan-to-be-backed-by.html | S.I. CLUB OPPOSES PARK ON ITS LAND; Fight on City Plan to Be Backed by Civic Groups | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/englewood-bars-central-school-board-defeats-plan-designed-to-foster.html | ENGLEWOOD BARS CENTRAL SCHOOL; Board Defeats Plan Designed to Foster Racial Balance | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bay-state-senate-race-joined-by-independent.html | Bay State Senate Race Joined by Independent | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/transit-agency-loss-less-than-expected.html | TRANSIT AGENCY LOSS LESS THAN EXPECTED | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/north-koreans-accused-of-91-truce-violations.html | North Koreans Accused Of 91 Truce Violations | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/4-aussie-tennis-players-lose.html | 4 Aussie Tennis Players Lose | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/oklahoma-state-names-baugh-freshman-coach.html | Oklahoma State Names Baugh Freshman Coach | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/activities-are-selected-for-children-in-the-city.html | Activities Are Selected For Children in the City | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/brown-names-legal-aide.html | Brown Names Legal Aide | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/london-mob-bars-rally-by-mosely-extremist-leader-is-pushed-to.html | LONDON MOB BARS RALLY BY MOSELY; Extremist Leader Is Pushed to Ground 54 Jailed | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/suppliers-of-fabrics-elect.html | Suppliers of Fabrics Elect | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bomb-us-guatemalan-office.html | Bomb U.S. Guatemalan Office | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/walkout-by-2000000-begins-in-argentina.html | Walkout by 2,000,000 Begins in Argentina | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ethiopian-arms-budget-up.html | Ethiopian Arms Budget Up | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/airlines-merger-is-opposed-by-us-justice-department-asserts-an.html | AIRLINES MERGER IS OPPOSED BY U.S.; Justice Department Asserts an American-Eastern Deal Would Be Monopolistic. U.S. FILES A BRIEF AGAINST AIR DEAL | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/woman-22-arraigned-in-theft-from-li-bank.html | Woman, 22, Arraigned In Theft From L.I. Bank | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/faubus-well-ahead-in-arkansas-voting-faubus-is-leading-in-arkansas.html | Faubus Well Ahead In Arkansas Voting; FAUBUS IS LEADING IN ARKANSAS VOTE | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lemnitzer-a-foe-of-onechief-plan-opposes-taylor-on-creating-single.html | LEMNITZER A FOE OF ONE-CHIEF PLAN; Opposes Taylor on Creating Single Head of Staff | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/joseph-w-landes.html | JOSEPH W. LANDES | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/4-join-hemisphere-rail-group.html | 4 Join Hemisphere Rail Group | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/john-harvey-bryan.html | JOHN HARVEY BRYAN | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mrs-schwartz-has-child.html | Mrs. Schwartz Has Child | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/rail-suit-hearings-are-set.html | Rail Suit Hearings Are Set | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/body-of-girl-found-in-bay-in-brooklyn.html | BODY OF GIRL FOUND IN BAY IN BROOKLYN | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mansfield-fails-to-end-filibuster-morse-renounces-senate-chief-in.html | MANSFIELD FAILS TO END FILIBUSTER; Morse Renounces Senate Chief in Satellite Fight MANSFIELD FAILS TO END FILIBUSTER | True | By C.p. Trussell Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/broad-jump-record-is-broken.html | Broad Jump Record Is Broken | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/misses-conze-and-meehan-gain-in-greenwich-tennis.html | Misses Conze and Meehan Gain in Greenwich Tennis | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/vice-president-elected-for-kayserroth-unit.html | Vice President Elected For Kayser-Roth Unit | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mother-rebuffed-in-arizona-may-seek-abortion-elsewhere-time-and.html | Mother, Rebuffed in Arizona, May Seek Abortion Elsewhere; Time and Place Being Kept Secret Couple May Go Abroad for Surgery to Prevent a Malformed Baby | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-king-accused-in-georgia-pleas-albany-s-police-chief-calls-for-ban.html | DR. KING ACCUSED IN GEORGIA PLEA; Albany's Police Chief Calls for Ban on Protests | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lease-deal-made-on-volney-hotel-building-on-e-74th-taken-by-new.html | LEASE DEAL MADE ON VOLNEY HOTEL; Building on E. 74th Taken by New | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/giants-put-grosscup-on-waivers-drop-steve-simms-clarrington-titans.html | Giants Put Grosscup on Waivers, Drop Steve Simms, Clarrington; Titans Acquire Look, Former Mich. State Quarterback, in Trade With Buffalo | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/child-adoption-unit-plans-theatre-fete.html | Child Adoption Unit Plans Theatre Fete | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/althea-gibsons-80-2-strokes-off-lead-on-rumson-links.html | Althea Gibson's 80 2 Strokes Off Lead On Rumson Links | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/indians-triumph-over-angels-53-bell-gets-victory-in-reliefkirkland.html | INDIANS TRIUMPH OVER ANGELS, 5-3; Bell Gets Victory in ReliefKirkland, Romano Connect | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/orders-for-ships-drop-in-6-months-bureau-calls-it-minor-in-view-of.html | ORDERS FOR SHIPS DROP IN 6 MONTHS; Bureau Calls It Minor in View of Rate Declines | True | By Edward A. Morrow | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/leung-mei-bride-of-nelson-thayer.html | Leung Mei Bride Of Nelson Thayer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/radio-possible-missing-text.html | RADIO **** [ Possible missing text ] **** | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/tenement-where-rats-bit-baby-may-be-closed-up-by-city.html | Tenement Where Rats Bit Baby May Be Closed Up by City | True | By Samuel Kaplan | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/nyerere-to-be-candidate-for-tanganyika-president.html | Nyerere to Be Candidate For Tanganyika President | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/79249-futurity-westbury-opener-diamond-sam-52-favorite-tonight-as.html | $79,249 FUTURITY WESTBURY OPENER; Diamond Sam 5-2 Favorite Tonight as Racing Shifts | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/white-house-corrects-its-geography.html | White House Corrects Its Geography | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/snow-balks-grand-teton-burial.html | Snow Balks Grand Teton Burial | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/cyanamid-officer-retiring.html | Cyanamid Officer Retiring | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/brody-siegel.html | Brody Siegel | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/att-stock-missing.html | A.T.&T. Stock Missing | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/joseph-weller.html | Joseph Weller | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hitting-away-triumphs-over-six-rivals-at-saratoga-in-his-first-turf.html | Hitting Away Triumphs Over Six Rivals at Saratoga in His First Turf Start; PHIPPS COLT WINS FOR FITZSIMMONS Hitting Away Gives Trainer Early Saratoga Score Shield Bearer Second | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/3-children-killed-by-central-train.html | 3 CHILDREN KILLED BY CENTRAL TRAIN | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hard-of-hearing-to-be-assisted-at-fete-nov16-new-york-league-to.html | Hard of Hearing To Be Assisted At Fete Nov.16; New York League to Gain at Theatre Party at 'Mr. President' | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bail-cut-75-to-25000-for-stock-theft-suspect.html | Bail Cut 75% to $25,000 For Stock Theft Suspect | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/beame-advocates-drive-for-tax-cut-cities-fiscal-aides-told-a-drop.html | BEAME ADVOCATES DRIVE FOR TAX CUT; Cities Fiscal Aides Told a Drop Could Ease Woes | True | By Paul Crowell | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ben-bella-group-frees-opponent-unity-talks-near-release-of-boudiaf.html | BEN BELLA GROUP FREES OPPONENT; UNITY TALKS NEAR; Release of Boudiaf Prepares Way for a New Effort to Resolve Algerian Split BEN BELLA GROUP FREES OPPONENT | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/buyer-arrivals-show-3-rise-for-7-months.html | Buyer Arrivals Show 3% Rise for 7 Months | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/defense-budget-rise-asked.html | Defense Budget Rise Asked | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kennedy-signs-permission-for-a-southern-atom-area.html | Kennedy Signs Permission For a Southern Atom Area | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/miss-flora-church-to-be-wed-aug-20.html | Miss Flora Church To Be Wed Aug. 20 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/world-pay-scale-is-tv-union-goal-telstar-spurs-move-for-an.html | WORLD PAY SCALE IS TV UNION GOAL; Telstar Spurs Move for an International Meeting | True | By Val Adams | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dispute-delays-israels-budget-silence-on-soblens-release-angers.html | DISPUTE DELAYS ISRAEL'S BUDGET; Silence on Soblen's Release Angers Government Foes | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/nasd-studying-member-finances-violation-of-rules-sought-by.html | N.A.S.D. STUDYING MEMBER FINANCES; Violation of Rules Sought by Over-Counter Group N.A.S.D. STUDYING MEMBER FINANCES | True | By Alexander R. Hammer | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/miss-helen-payson-engaged-to-marry.html | Miss Helen Payson Engaged to Marry | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jaipur-at-8-to-5-in-jersey-today-nine-3-yearolds-to-start-in-choice.html | JAIPUR AT 8 TO 5 IN JERSEY TODAY; Nine 3-Year-Olds to Start in Choice at Monmouth | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/central-trains-delayed.html | Central Trains Delayed | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/paint-official-attacks-us-tariff-bill.html | Paint Official Attacks U.S.Tariff Bill | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bridge-final-mixed-team-session-under-way-at-minneapolis.html | Bridge:; Final Mixed Team Session Under Way at Minneapolis | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kerner-ponders-decision-on-clemency-for-slayer.html | Kerner Ponders Decision On Clemency for Slayer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-alters-taiwan-command.html | U.S. Alters Taiwan Command | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/marcel-szilard.html | MARCEL SZILARD | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/498000-europeans-have-quit-algeria-this-year-cities-in-southtrm.html | 498,000 Europeans Have Quit Algeria This Year; Cities in Southtrn France Crowded by Refugees Difficulties Art Causing Some to Return to New State | True | By Henry Ginger Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/soviet-asserts-us-curbs-its-scientist.html | SOVIET ASSERTS U.S. CURBS ITS SCIENTIST | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-denies-aid-to-cairo-is-linked-to-arms-buying.html | U.S. Denies Aid to Cairo Is Linked to Arms Buying | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/publisher-opposes-3d-class-mail-rise.html | PUBLISHER OPPOSES 3D CLASS MAIL RISE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jersey-triumphs-in-stoddard-golf-takes-fourth-in-row-from-long.html | JERSEY TRIUMPHS IN STODDARD GOLF; Takes Fourth in Row From Long Island, Westchester | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/americanowned-filly-first-by-head-in-english-sprint.html | American-Owned Filly First By Head in English Sprint | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/broker-chooses-a-partner.html | Broker Chooses a Partner | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/textron-unit-names-officer.html | Textron Unit Names Officer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/wiesner-presses-scientists-raises-research-needs-outlined-in-house.html | WIESNER PRESSES SCIENTISTS RAISES; Research Needs Outlined in House Group Hearing | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/grief-on-display-young-artists-view-berlin-wall-60-works-by-germans.html | Grief on Display; Young Artists View Berlin Wall; 60 Works by Germans Seen in Midtown Exhibition Crowd Calling 'Freedom' to Soviet Tanks Portrayed | True | By Nan Robertson | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/britains-postmaster-defends-tv-policies-before-parliament.html | Britain's Postmaster Defends TV Policies Before Parliament | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/arthurj-lowenstein-dead-at-72-president-of-michelin-tire-corp.html | Arthur J. Lowenstein Dead at 72; President of Michelin Tire Corp. | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/praise-given-to-givenchy-rivals-st-laurent-acclaim.html | Praise Given to Givenchy Rivals St. Laurent Acclaim | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/currencies-of-the-continent-ease-again-in-dull-session.html | Currencies of the Continent Ease Again in Dull Session | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/music-rabin-at-stadium-krips-leads-opening-of-brahms-festival.html | Music: Rabin at Stadium; Krips Leads Opening of Brahms Festival | True | By Howard Klein | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/tootsies-pride-first-in-sprint.html | Tootsie's Pride First in Sprint | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/the-state-democratic-dilemma.html | The State Democratic Dilemma | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/five-negro-youths-sentenced-in-death-of-georgia-white-boy.html | Five Negro Youths Sentenced In Death of Georgia White Boy | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/profits-cut-as-post-office-in-britain-runs-on-its-own.html | Profits Cut as Post Office In Britain Runs on Its Own | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/late-rally-sends-corn-futures-up-hedge-lifting-citedother-crops.html | LATE RALLY SENDS CORN FUTURES UP; Hedge Lifting Cited-- Other Crops Steady to Weak | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/estes-to-be-tried-sept-24-on-four-counts-of-theft.html | Estes to Be Tried Sept. 24 On Four Counts of Theft | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/11281-attend-lincoln-races.html | 11,281 Attend Lincoln Races | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ways-of-countering-leftists-offered-at-catholic-parley.html | Ways of Countering Leftists Offered at Catholic Parley | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/searchers-for-boy-find-body-upstate-homicide-is-feared.html | Searchers for Boy Find Body Upstate; Homicide Is Feared | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/toll-record-on-garden-state.html | Toll Record on Garden State | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/most-aid-to-haiti-suspended-by-us-other-move-against-duvalier.html | MOST AID TO HAITI SUSPENDED BY U.S.; Other Move Against Duvalier Regime May Follow | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/profits-advance-for-li-lighting-2dquarter-net-5141000-against.html | PROFITS ADVANCE FOR L.I. LIGHTING; 2d-Quarter Net $5,141,000, Against $4,922,000 in '61 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/shah-reported-easing-afghanpakistani-split.html | Shah Reported Easing Afghan-Pakistani Split | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/leading-us-horsewoman-impresses-russians-mrs-tippett-drives-a.html | Leading U.S. Horsewoman Impresses Russians; Mrs. Tippett Drives a Troika During Fair at Moscow Enjoys 'Feeling of Speed' on One-Mile Carriage Ride | True | By Theodore Shabad Special To The New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/commodities-prices-of-domestic-and-world-sugar-futures-continue-to.html | Commodities: Prices of Domestic and World Sugar Futures Continue to Advance; CONTRACTS HERE UP 2 TO 3 POINTS Market Is Firm but Quiet Cottonseed Oil and Coffee Show Gains | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/washington-the-scientific-revolution-in-america.html | Washington; The Scientific Revolution in America. | True | By James Reston | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/33-die-in-hong-kong-fire.html | 33 Die in Hong Kong Fire | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/wuns-upon-a-tiem-etc.html | Wuns Upon a Tiem, Etc. | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/net-of-us-steel-down-in-quarter-63-cents-a-share-cleared-compared.html | NET OF U.S STEEL DOWN IN QUARTER; 63 Cents a Share Cleared, Compared With 98 Cents in the 1961 Period USUAL DIVIDEND VOTED 15 Cents a Share Declared, Although Profits Fail to Cover Regular Rate NET OF U.S. STEEL DOWN IN QUARTER | True | By Kenneth S. Smith | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/advertising-curbs-promotes-3.html | Advertising; Curbs Promotes 3 | True | By Myron Handel | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/farm-prices-show-a-slight-rise-despite-dip-for-crop-receipts-farm.html | Farm Prices Show a Slight Rise Despite Dip for Crop Receipts; FARM PRICE LEVEL ROSE FOR MONTH | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/frost-overpowers-hunault-in-canadian-tennis-6061.html | Frost Overpowers Hunault In Canadian Tennis, 6-0,6-1 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ashland.html | ASHLAND | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/indonesia-agrees-to-us-plan-to-end-new-guinea-fight-accord-with.html | INDONESIA AGREES TO U.S. PLAN TO END NEW GUINEA FIGHT; Accord With Dutch to Allow Jakarta to Gain Control of Disputed Area May 1 PLEBISCITE DUE BY '69 Papuans to Choose Freedom or Annexation Proposal Must Be Ratified INDONESIA AGREES TO U.S. PROPOSALS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/james-j-carroll.html | JAMES J. CARROLL | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-cbs-building-signs-first-tenant.html | NEW C.B.S. BUILDING SIGNS FIRST TENANT | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/service-and-sophistication-appeal-to-patrons-of-sears-retail-sales.html | Service and Sophistication Appeal to Patrons of Sears; Retail Sales Make Up Three-fourths of Company's Business—Catalogue Still Popular for Many Products | True | By Rita Reif | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/300-reported-hurt-by-colombia-quake.html | 300 REPORTED HURT BY COLOMBIA QUAKE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/117-students-to-get-look-at-us-life.html | 117 Students To Get Look At U.S. Life | True | By Charlotte Curtis | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/rebel-raids-in-nepal-reported.html | Rebel Raids in Nepal Reported | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lyons-with-133-golf-victor.html | Lyons, With 133, Golf Victor | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/federal-official-urges-filling-of-tin-stockpile.html | Federal Official Urges Filling of Tin Stockpile | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kuter-retires-from-air-force.html | Kuter Retires From Air Force | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/blough-offers-advice-to-kennedy-us-steel-chairman-says-government.html | Blough Offers Advice to Kennedy; U.S. Steel Chairman Says Government Should Cut Costs Executive Mellower Speaks Slowly, Weighs Words BLOUGH SAYS U.S. SHOULD CUT COSTS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/carpet-factory-is-sold-in-jersey-roselle-park-plant-bought-by.html | CARPET FACTORY IS SOLD IN JERSEY; Roselle Park Plant Bought by Concern in Queens | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/4-school-officials-held-in-extortion.html | 4 SCHOOL OFFICIALS HELD IN EXTORTION | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/goodman-will-play-at-lincoln-center.html | GOODMAN WILL PLAY AT LINCOLN CENTER | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/poles-name-new-vice-premier.html | Poles Name New Vice Premier | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/foreign-affairs-plain-language-from-truthful-james.html | Foreign Affairs; Plain Language From Truthful James | True | By C.I. Sulzberger | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/belgian-troops-quit-burundi.html | Belgian Troops Quit Burundi | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dominicans-accuse-cuba-of-subversion-campaign.html | Dominicans Accuse Cuba Of Subversion Campaign | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kennedy-answers-brazilian-critics-brazil-students-hear-president.html | Kennedy Answers Brazilian Critics; BRAZIL STUDENTS HEAR PRESIDENT | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bonds-market-for-treasury-issues-lacks-firmness-at-close-prices-are.html | Bonds: Market for Treasury Issues Lacks Firmness at Close; PRICES ARE MIXED IN NEW OFFERINGS Utilities Aid Corporate Tone Municipal List Shows Increases in Yields | True | By Paul Heffernan | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mets-seek-waivers-on-mizell-recall-drake-from-syracuse.html | Mets Seek Waivers on Mizell; Recall Drake From Syracuse | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/money.html | Money | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/stocks-climbed-in-july-trailing-volume-highest-for-month-since.html | STOCKS CLIMBED IN JULY TRAILING; Volume Highest for Month Since '33—Bonds Down | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/gmac-financing-shows-a-sharp-rise.html | G.M.A.C. FINANCING SHOWS A SHARP RISE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/thant-in-appeal-for-congo-action-asks-all-un-members-help-without.html | THANT IN APPEAL FOR CONGO ACTION; Asks All U.N. Members Help Without Involving Council | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kuter-of-air-force-retires.html | Kuter of Air Force Retires | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/fireman-buy-paint-to-mark-hydrants.html | FIREMAN BUY PAINT TO MARK HYDRANTS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/claude-and-3-sons-among-48-teams-in-benefit-golf.html | Claude and 3 Sons Among 48 Teams in Benefit Golf | True | By Lincoln A. Werden Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/stock-prices-are-mixed-in-quiet-london-trading-dollar-issues-up.html | Stock Prices Are Mixed in Quiet London Trading; DOLLAR ISSUES UP; INDUSTRIALS EASE British Government Bonds Irregular--Gold Falls --Tin Shares Rise | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jersey-executes-slayer.html | Jersey Executes Slayer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/card-to-be-mandatory-for-cuban-employment.html | Card to Be Mandatory For Cuban Employment | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-labor-inquiry-being-made-here-indictment-of-fund-trustee.html | U.S. LABOR INQUIRY BEING MADE HERE; Indictment of Fund Trustee Discloses Jury Action | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hydrocarbon-chemicals-elects.html | Hydrocarbon Chemicals Elects | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/senators-clear-tax-revision-bill-committees-version-would-cut.html | SENATORS CLEAR TAX REVISION BILL; Committee's Version Would Cut Treasury's Receipts by 750 Million a Year SENATORS CLEAR TAX REVISION BILL | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/oecd-creates-groups-to-aid-greece-and-turkey.html | O.E.C.D. Creates Groups To Aid Greece and Turkey | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/daughter-to-mrs-jones.html | Daughter to Mrs. Jones | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/theatre-plummer-portrays-cyrano-rostand-drama-offered-at-stratford.html | Theatre: Plummer Portrays Cyrano; Rostand Drama Offered at Stratford, Ont. | True | By Lewis Funke | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/strike-at-pan-am-held-up-by-court-orders-forbids-twa-move-set-for.html | STRIKE AT PAN AM HELD UP BY COURT; Orders Forbids T.W.A. Move Set for Saturday | True | By Joseph Carter | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/suit-on-segregation-in-chicago-dismissed.html | SUIT ON SEGREGATION IN CHICAGO DISMISSED | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/july-1962-stock-market-trading.html | July, 1962, Stock Market Trading | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/angler-does-a-double-take.html | Angler Does a 'Double Take' | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/big-oil-company-has-dip-in-profit-standard-of-indiana-net-is-off.html | BIG OIL COMPANY HAS DIP IN PROFIT; Standard of Indiana Net Is Off for Second Quarter | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jersey-band-to-fly-to-the-netherlands-for-world-contest.html | Jersey Band to Fly To the Netherlands For World Contest | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/riot-in-reformatory-ends-in-agreement-about-pork.html | Riot in Reformatory Ends In Agreement About Pork | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-york-places-taxnote-issues-interest-rate-put-at-2may-be.html | NEW YORK PLACES TAX-NOTE ISSUES; Interest Rate Put at 2%May Be Redeemed on Notice | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/linda-defuria-to-be-the-bride-of-bl-doscher-alumna-of-syracuse-u.html | Linda DeFuria To Be the Bride of B.L. Doscher; Alumna of Syracuse U. and Chain Store Aide to Marry Aug. 18 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/moon-project-is-named-for-greek-god-of-light.html | Moon Project Is Named For Greek God of Light | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/too-many-banking-cooks.html | Too Many Banking Cooks | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hexagon-chooses-top-officer.html | Hexagon Chooses Top Officer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/british-pilot-slain-in-africa.html | British Pilot Slain in Africa | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/net-asset-value-dips-at-big-fund-fundamental-investors-inc-shares.html | NET ASSET VALUE DIPS AT BIG FUND; Fundamental investors, Inc. Shares at $8 From $10.30 MUTUAL FUNDS REPORT ASSETS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-orders-to-manufacturers-dipped-in-june-to-9month-low.html | New Orders to Manufacturers Dipped in June to 9-Month Low | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mormon-church-begun-in-1830-still-grows-membership-is-near-2.html | Mormon Church, Begun in 1830, Still Grows; Membership Is Near 2 Million Pageant Opens Tonight By FOSTER HAILEY Special to The New York Times | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/victor-arden-69-musician-dead-orchestra-leader-and-pianist-was.html | VICTOR ARDEN, 69, MUSICIAN, DEAD; Orchestra Leader and Pianist Was Popular in Thirties | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/john-gemmell-jr.html | JOHN GEMMELL JR. | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bond-issue-listed-by-florida-power-25000000-to-be-offered-today-in.html | BOND ISSUE LISTED BY FLORIDA POWER; $25,000,000 to Be Offered Today in First Mortgages | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/food-for-cuban-refugees-reported-going-to-waste.html | Food for Cuban Refugees Reported Going to Waste | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-baumgartner-offered-high-post-in-aid-agency.html | Dr. Baumgartner Offered High Post in Aid Agency | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/food-news-plum-recipes-are-full-of-plums.html | Food News; Plum Recipes Are Full of Plums | True | By Nan Ickeringill | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/biselles-revenge-is-presented-at-jacobs-pillow-dance-festival.html | Biselle's Revenge' Is Presented At Jacob's Pillow Dance Festival | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/george-pepperdine-founder-of-college.html | GEORGE PEPPERDINE, FOUNDER OF COLLEGE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/deal-made-for-new-li-plant.html | Deal Made for New L.I. Plant | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/canterbury-pushes-ties-with-patriarch.html | CANTERBURY PUSHES TIES WITH PATRIARCH | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jordan-to-train-yemen-army.html | Jordan to Train Yemen Army | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-may-prolong-atests-in-pacific-tentative-plan-is-to-conduct-two.html | U.S. MAY PROLONG A-TESTS IN PACIFIC; Tentative Plan Is to Conduct Two High-Altitude Blasts Delayed by Failures U.S. May Prolong Pacific Tests To Try for High-Altitude Blasts | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/tenney-is-backed-for-us-judgeship-wagner-reported-to-have-suggested.html | TENNEY IS BACKED FOR U.S. JUDGESHIP; Wagner Reported to Have Suggested Him to Kennedy | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/silberling-quits-u-s-crime-post.html | Silberling Quits U. S. Crime Post | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-nurses-help-mothers-in-test-maternity-study-indicates-value-of.html | CITY NURSES HELP MOTHERS IN TEST; Maternity Study Indicates Value of Home Service | True | By Emma Harrison | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mortlock-pettit-a-wholesaler-75-former-president-of-butter-and-egg.html | MORTLOCK PETTIT, A WHOLESALER, 75; Former President of Butter and Egg Firm Is Dead | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/union-carbide-devises-a-vertical-lime-kiln.html | Union Carbide Devises A Vertical Lime Kiln | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/sports-of-the-times-allstar-echoes.html | Sports of The Times; All-Star Echoes | True | By John Drebinger | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dance-contest.html | Dance Contest | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/son-to-mrs-david-janis.html | Son to Mrs. David Janis | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/noroton-girls-lead-title-sailing-series.html | NOROTON GIRLS LEAD TITLE SAILING SERIES | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-charges-rent-graft-during-state-control-here-state-rent-graft.html | City Charges Rent Graft During State Control Here, STATE RENT GRAFT CHARGED BY CITY | True | By Charles G. Bennett | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/reedtriumphs-over-ashe-in-eastern-grass-court-tennis-coast-star.html | Reed Triumphs Over Ashe in Eastern Grass Court Tennis; COAST STAR GAINS A 7-5, 7-5 VICTORY Reed Beats Ashe at Orange Sangster Turns Back Siska, 12-10, 5-7, 6-2. | True | By Cordon S. White Jr. Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dividend-is-reduced-at-pittsburgh-coke-small-profits-cited.html | Dividend Is Reduced At Pittsburgh Coke; Small Profits Cited | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/thomas-mcormick-catholic-priest-102.html | THOMAS M'CORMICK, CATHOLIC PRIEST, 102 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/apollo-learning-to-live-in-space-astronauts-to-gain-skills-needed.html | Apollo: Learning to Live in Space; Astronauts to Gain Skills Needed for Trip to Moon Men Will Practice Orbit Rendezvous in Gemini Craft Project Apollo: Astronauts to Train for Moon Flight in a Two-Man Gemini Craft LAUNCHING LIKELY LATE NEXT YEAR Space Maneuvers to Teach Rendezvous Skill Needed for Lunar Expedition | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/stock-prices-in-west-germany-stabilize-after-sharp-decline-stocks.html | Stock Prices in West Germany Stabilize After Sharp decline; STOCKS STABILIZE IN WEST GERMANY | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/private-investment-held-vital-to-latins-investement-role-cited-in.html | Private Investment Held Vital to Latins; INVESTEMENT ROLE CITED IN LATIN AID | True | By Brendan M. Jones | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/german-guard-flees-to-west.html | German Guard Flees To West | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/college-shops.html | College Shops | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/miss-smith-fiancee-of-edward-s-early.html | Miss Smith Fiancee Of Edward S. Early | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-louis-a-kapp.html | DR. LOUIS A. KAPP | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/eisenhower-urges-a-world-school-in-sweden-he-asks-studies-on-issues.html | EISENHOWER URGES A WORLD SCHOOL; In Sweden He Asks Studies on Issues Dividing Nations EISENHOWER URGES A WORLD SCHOOL | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mayor-to-return-tomorrow.html | Mayor to Return Tomorrow | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hayden-stone-co-appoints-an-official.html | Hayden, Stone & Co. Appoints an Official | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lake-ontario-swim-a-failure.html | Lake Ontario Swim a Failure | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/william-parker-jean-b-thomas-to-be-married-alumnus-of-toronto-u-and.html | William Parker, Jean B. Thomas To be Married; Alumnus of Toronto U. and a Student There Become Affianced | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/davis-cup-rivals-meet-as-friends-american-mexican-players-lunch-at.html | DAVIS CUP RIVALS MEET AS FRIENDS; American, Mexican Players Lunch at Osuna Home | True | By Allison Danzig Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/orioles-beat-twins-87.html | Orioles Beat Twins, 8-7 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/planes-collide-no-one-hurt.html | Planes Collide, No One Hurt | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/decision-on-soblen-expected-by-friday.html | DECISION ON SOBLEN EXPECTED BY FRIDAY | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/britain-to-contribute-980000-to-keep-da-vinci-art-in-country.html | Britain to Contribute $980,000 To Keep da Vinci Art in Country | True | By James Feron Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-enters-suit-opposing-state-on-apportioning-papers-supporting.html | CITY ENTERS SUIT OPPOSING STATE ON APPORTIONING; Papers Supporting WMCA in U.S. Court Say Urban Areas Are Cheated HEARING OPENS TODAY Loss of Representation and Funds Are Attributed to Formula of 1894 CITY ENTERS SUIT ON APPORTIONING | True | By Layhmond Robinson | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/disarmament-and-security.html | Disarmament and Security | | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/four-concerns-sign-antitrust-decrees.html | FOUR CONCERNS SIGN ANTITRUST DECREES | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/ball-receives-senators-seeking-fruit-markets.html | Ball Receives Senators Seeking Fruit Markets | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/10-killed-in-brazil-air-crash.html | 10 Killed in Brazil Air Crash | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dublinmobile-service-slated.html | Dublin-Mobile Service Slated | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bond-prepayments-highest-in-8-months.html | BOND PREPAYMENTS HIGHEST IN 8 MONTHS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/indias-need-is-still-great.html | India's Need Is Still Great | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/3-die-in-ordnance-plant-blast.html | 3 Die in Ordnance Plant Blast | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/prored-ousted-by-peru-prado-is-heavily-guarded.html | Pro-Red Ousted by Peru; Prado Is Heavily Guarded | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hans-holzer-to-marry-countess-buxhoeveden.html | Hans Holzer to Marry Countess Buxhoeveden | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/workman-is-killed-in-fall-at-terminal.html | WORKMAN IS KILLED IN FALL AT TERMINAL | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jewish-leader-denies-shift-on-vatican-parley-role.html | Jewish Leader Denies Shift on Vatican Parley Role | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/gop-supports-fbi-bill.html | G.O.P. Supports F.B.I. Bill | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bache-picks-research-chief.html | Bache Picks Research Chief | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/determined-diplomat.html | Determined Diplomat | True | Ellsworth Bunker | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/hutton-to-end-partnership-for-corporation-on-oct-1.html | Hutton to End Partnership For Corporation on Oct. 1 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/myers-outlasts-4-to-win-skeet-title.html | MYERS OUTLASTS 4 TO WIN SKEET TITLE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/contract-accepted-at-submarine-yard.html | CONTRACT ACCEPTED AT SUBMARINE YARD | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/yachts-on-cruise-get-day-of-rest-will-resume-racing-today-in-sail.html | YACHTS ON CRUISE GET DAY OF REST; Will Resume Racing Today in Sail to Hadley's Harbor | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/traffic-injuries-increase-to-1150-for-week-in-city.html | Traffic Injuries Increase To 1,150 for Week in City | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/austriaitaly-talks-make-progress.html | Austria-Italy Talks Make Progress | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/index-of-commodity-prices-dived-06-monday-to-797.html | Index of Commodity Prices Dived 0.6 Monday to 79.7 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/yanket-records.html | Yanket Records | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/prices-of-cotton-are-mixed-here-futures-15c-off-to-5-up-liverpool.html | PRICES OF COTTON ARE MIXED HERE; Futures 15c Off to 5 Up Liverpool Declines | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/university-robbed-of-40000.html | University Robbed of $40,000 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/16-more-negroes-are-sent-north-in-reverse-rides.html | 16 More Negroes Are Sent North in 'Reverse' Rides | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mrs-kennedy-plans-trip-to-italy-aug-7.html | MRS. KENNEDY PLANS TRIP TO ITALY AUG. 7 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/wood-field-and-stream-trout-fishermen-need-dynamic-group-to-help.html | Wood, Field and Stream; Trout Fishermen Need Dynamic Group to Represent Their Interests | True | By Oscar Godbout | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/deans-back-rise-in-drinking-age-minimum-of-21-favored-by-east-coast.html | DEANS BACK RISE IN DRINKING AGE; Minimum of 21 Favored by East Coast Educators in Poll, Marchi Says FOURTH HEARING HELD Pennsylvania Police Official Tells of Crashes Involving Youngsters Who Drink | True | By Clarence Dean Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-hebrides-can-call-u-s.html | New Hebrides Can Call U. S. | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/naacp-accuses-i2-li-school-zones-complaint-to-state-charges-dc.html | N.A.A.C.P. ACCUSES I2 L.I. SCHOOL ZONES; Complaint to State Charges De Facto Segregation | True | By Leonard Buder | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/market-impasse-denied-by-britain-lord-home-pledges-effort-to.html | MARKET IMPASSE DENIED BY BRITAIN; Lord Home Pledges Effort to Resolve Farm Issue | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/de-gaulle-starts-vacation.html | De Gaulle Starts Vacation | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/frankel-to-direct-sophie-musical-about-miss-tucker.html | Frankel to Direct 'Sophie,' Musical About Miss Tucker | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/premier-says-us-backs-laos-aims-souvanna-phouma-at-un-also-sees.html | PREMIER SAYS U.S. BACKS LAOS' AIMS; Souvanna Phouma, at U.N., Also Sees Peiping Support | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jamaica-to-cut-jail-terms.html | Jamaica to Cut Jail Terms | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/barber.html | BARBER | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/union-pickets-union-for-raise.html | Union Pickets Union for Raise | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/canard-picks-official-for-airline-post-here.html | Canard Picks Official For Airline Post Here | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mrs-james-l-burns.html | MRS. JAMES L. BURNS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/secretarys-oath-given-celebrezze-kennedy-attends-rites-on-lawn-of.html | SECRETARY'S OATH GIVEN CELEBREZZE; Kennedy Attends Rites on Lawn of White House | True | By Marjorie Hunter Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/norris-darrell-weds-miss-henriette-m-haid.html | Norris Darrell Weds Miss Henriette M. Haid | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/salada-foods-ltd-buys-honduras-fruit-company.html | Salada Foods, Ltd., Buys Honduras Fruit Company | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dead-sea-scrolls-to-be-at-64-fair-dr-mark-says-israel-will-make.html | DEAD SEA SCROLLS TO BE AT '64 FAIR; Dr. Mark Says Israel Will Make Seven Available | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-alfred-m-desnoes-85-retired-l-i-orthodontist.html | Dr. Alfred M. Desnoes, 85, Retired L. I. Orthodontist | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/cab-report-on-boston-crash-says-starlings-clogged-engines.html | C.A.B. Report on Boston Crash Says Starlings Clogged Engines | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/president-requests-delay-in-strike-of-telegraphers.html | President Requests Delay In Strike of Telegraphers | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/mckesson-robbins-chooses-new-officer.html | McKesson & Robbins Chooses New Officer | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/sidelights-rally-in-august-its-guesswork.html | Sidelights; Rally in August? It's Guesswork | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/siqueiros-appeals-mexican-sentence.html | SIQUEIROS APPEALS MEXICAN SENTENCE | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/egg-futures-mixed-in-chicago.html | Egg Futures Mixed in Chicago | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/us-investigates-testing-of-drugs-rigged-research-suspected-by.html | U.S. INVESTIGATES TESTING OF DRUGS; Rigged Research Suspected by Enforcement Bureau | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/yonkers-summer-meet-closes-at-record-l954747-average.html | Yonkers' Summer Meet Closes At Record $1,954,747 Average | True | By Howard M. Tuckner Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/market-advances-as-pace-quickens-fourth-successive-rise-adds-401.html | MARKET ADVANCES AS PACE QUICKENS; Fourth Successive Rise Adds 4.01 Points to Average Volume 4,187,500 AEROSPACE ISSUES SOAR Low Price Shares Are Also in Demand, While Golds Continue to Slide MARKET ADVANCES AS PACE QUICKENS | True | By Richard Rutter | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-welles-film-due-here-in-fall-adaptation-of-kafkas-trial-to-star.html | NEW WELLES FILM DUE HERE IN FALL; Adaptation of Kafka's 'Trial' to Star Anthony Perkins | True | By Eugene Archer | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/bond-offerings-lowest-of-year-but-value-of-july-issues-is-above-the.html | BOND OFFERINGS LOWEST OF YEAR; But Value of July Issues Is Above the 1961 Level | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/festival-in-helsinki.html | 'Festival' in Helsinki | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/city-acts-to-buy-parking-meters-estimate-board-overrules.html | CITY ACTS TO BUY PARKING METERS; Estimate Board Overrules Competitors Appeals to Open Pact to Bidding STUDY ON SERVICE SET Committee is Named to Survey 3-Year Contract to Care for Devices | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/new-car-for-nassau-ac-bristolcobra-entry-combines-english-lines.html | New Car for Nassau; A.C. Bristol-Cobra Entry Combines English Lines with Ford Power | True | By Frank M. Blunk | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/miss-mneil-finds-no-bias-in-maine-negro-actress-contradicts.html | MISS M'NEIL FINDS NO BIAS IN MAINE; Negro Actress Contradicts Operator of Playhouse | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/school-integration-in-atlanta-pressed.html | SCHOOL INTEGRATION IN ATLANTA PRESSED | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/fredric-gross-fiance-of-barbara-mountrey.html | Fredric Gross Fiance Of Barbara Mountrey | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/jp-stevens-british-unit.html | J.P. Stevens British Unit | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/boac-loses-rights-to-land-in-manila.html | BOAC LOSES RIGHTS TO LAND IN MANILA | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-george-dahl-hebrew-scholar-congregational-cleric-dies-aided.html | DR. GEORGE DAHL, HEBREW SCHOLAR; Congregational Cleric Dies Aided Bible Revision | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/kennedy-exchange-with-brazil-students.html | Kennedy Exchange With Brazil Students | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/vietnam-seizes-3-reds.html | Vietnam Seizes 3 Reds | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/secondquarter-earnings-drop-for-goodyear-tire-and-rubber.html | Second-Quarter Earnings Drop For Goodyear Tire and Rubber; Corporations Report Financial Statistics Covering Operations in Second Quarter COMPANIES ISSUES EARNING FIGURES Sales Volume Is Announced by Concerns in a Wide. Range of Industries | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/accord-reached-on-malay-union-agreement-signed-in-london-on-a.html | ACCORD REACHED ON MALAY UNION; Agreement Signed in London on a Federation for Wide Area of Southeast Asia Accord on Malaysian Federation Reached by Malaya and Britain | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/2-girls-climb-prison-tower.html | 2 Girls Climb Prison Tower | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/schneider-corporation-elects-vice-president.html | Schneider Corporation Elects Vice President | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/russians-threaten-uscopter-flights-over-east-berlin-russians-warn.html | Russians Threaten U.S.'Copter Flights Over East Berlin; RUSSIANS WARN ON U.S. 'COPTER | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/marian-adler-engaged.html | Marian Adler Engaged | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/nightgame-ban-eased-por-colts-in-1963-houston-can-play-under-lights.html | NIGHT-GAME BAN EASED POR COLTS; In 1963, Houston Can Play Under Lights on Sunday | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/finns-protesting-red-fete-are-routed-again-by-police-finns-in.html | Finns Protesting Red Fete Are Routed Again by Police; FINNS IN PROTEST 4TH NIGHT IN ROW | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lehman-endorses-adler.html | Lehman Endorses Adler | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/fort-jay-commander-retires.html | Fort Jay Commander Retires | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/lunarrendezvous-plan-to-speed-project-eases-problems-of-payload.html | Lunar-Rendezvous Plan to Speed Project; Eases Problems of Payload Back-Up Idea Is Studied | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/former-conservative-candidate-for-senate-breaks-with-party-pell.html | Former Conservative Candidate for Senate Breaks With Party; Pell Says He'll Back G.O.P, Slate, Incuding Javits, Whom He Opposed | True | By Douglas Dales Special To the New York Times | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/charges-leveled-at-bronx-college-head-denies-accusations-of-former.html | CHARGES LEVELED AT BRONX COLLEGE; Head Denies Accusations of Former Staff Members | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |
| 1962-08-01 | 1962-08-01 | https://www.nytimes.com/1962/08/01/archives/dr-joseph-spielman-si-psychiatrist-64.html | DR. JOSEPH SPIELMAN, S.I. PSYCHIATRIST, 64 | True | | 1990-05-16 | RE0000478701 | RE0000478701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/reserve-and-banks-denial-of-florida-holding-proposal-angers-and.html | Reserve and Banks; Denial of Florida Holding Proposal Angers and Perplexes Institutions BANKERS ANGERED BY RESERVE MOVE | True | By Edward T. O'Toole | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/reuters-to-mark-birthplace.html | Reuters to Mark Birthplace | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/balenciaga-is-praised-by-buyers.html | Balenciaga Is Praised By Buyers | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/shetlands-in-demand-owners-of-pixie-dell-alarmed-by-trend.html | Shetlands in Demand; Owners of Pixie Dell Alarmed by Trend | True | By Walter R. Fletcher | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/atests-ruled-no-health-peril.html | A-Tests Ruled No Health Peril | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/italians-fire-jupiter-missile-in-drill-at-cape-canaveral.html | Italians Fire Jupiter Missile In Drill at Cape Canaveral | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/deputy-aid-administrator-is-appointed-by-president.html | Deputy Aid Administrator Is Appointed by President | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/police-will-ticket-autos-of-diplomats-who-park-illegally.html | Police Will 'Ticket' Autos of Diplomats Who Park Illegally | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/as-our-neighbors-see-us.html | As Our Neighbors See Us | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/rioting-erupts-in-buenos-aires-police-use-clubs-and-tear-gas-to.html | RIOTING ERUPTS IN BUENOS AIRES; Police Use Clubs and Tear Gas to Disperse Strikers | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/nkrumah-escapes-bomb-blast-child-is-killed-and-56-are-hurt.html | Nkrumah Escapes Bomb Blast; Child Is Killed and 56 Are Hurt | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/trolley-strike-hits-calcutta.html | Trolley Strike Hits Calcutta | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/patricia-ruth-hamilton-is-prospective-bride.html | Patricia Ruth Hamilton Is Prospective Bride | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/hong-kong-orphan-3-meets-his-new-parents-in-queens.html | Hong Kong Orphan, 3, Meets His New Parents in Queens | True | By Anna Petersen | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tuesday-nights-fight.html | TUESDAY NIGHT'S FIGHT | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/englewood-to-poll-its-residents-on-racial-imbalance-in-schools.html | Englewood to Poll Its Residents On Racial Imbalance in Schools | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/miss-karin-scott-fiancee-of-interne.html | Miss Karin Scott Fiancee of Interne | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/operating-profit-of-insurer-rises-great-american-shows-gain-of-1-a.html | OPERATING PROFIT OF INSURER RISES; Great American Shows Gain of $1 a Share in 6 Months | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/battle-ahead-on-foreign-aid.html | Battle Ahead on Foreign Aid | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jersey-toll-road-gets-parking-lot.html | JERSEY TOLL ROAD GETS PARKING LOT | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/car-output-up-34-in-first-7-months.html | CAR OUTPUT UP 34% IN FIRST 7 MONTHS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/pirates-6run-3d-tops-dodgers-91-friend-scatters-eight-hits-en-route.html | PIRATES 6-RUN 3D TOPS DODGERS, 9-1; Friend Scatters Eight Hits En Route to 12th Victory | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/percy-pierce.html | PERCY PIERCE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/putnam-fund-shows-drop-in-net-assets.html | Putnam Fund Shows Drop in Net Assets | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/britain-will-bar-neonazis-entry-rockwell-and-others-invited-to.html | BRITAIN WILL BAR NEO-NAZIS' ENTRY; Rockwell and Others Invited to Parley to Be Excluded | True | By James Feron Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fieldmenallykirby.html | Field-McNally--Kirby | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/weyerhaeuser-promotes-aide.html | Weyerhaeuser Promotes Aide | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/navy-releases-8343.html | Navy Releases 8,343 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/navy-plane-with-13-missing-off-luzon.html | NAVY PLANE WITH 13 MISSING OFF LUZON | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/6-industries-ask-extra-trade-aid-coal-chemicals-rugs-and-paper.html | 6 INDUSTRIES ASK EXTRA TRADE AID; Coal, Chemicals, Rugs and Paper Among Them | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/the-president-speaks-out.html | The President Speaks Out | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/romantic-under-piggott-takes-richmond-stakes.html | Romantic, Under Piggott, Takes Richmond Stakes | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/lovers-and-scientists-are-inspired-by-moon.html | Lovers and Scientists Are Inspired by Moon | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-court-gets-wisconsin-data.html | U.S. Court Gets Wisconsin Data | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fcc-warns-broadcasters-about-foreign-propaganda.html | F.C.C. Warns Broadcasters About Foreign Propaganda | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/50-on-chicago-sidewalk-kneel-in-prayer-for-dr-king.html | 50 on Chicago Sidewalk Kneel In Prayer for Dr. King | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/heavy-snow-falls-in-sweden.html | Heavy Snow Falls in Sweden | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/track-record-set-for-2year-colts-before-25102-steady-beau-takes.html | TRACK RECORD SET FOR 2-YEAR COLTS; Before 25,102, Steady Beau Takes Mile Futurity in Fast 2:02 1/5--Sly Yankee Next | True | By Howard M. Tuckner | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/money.html | Money | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/earnings-record-reported-by-cit-halfyear-figure-up-almost-a.html | EARNINGS RECORD REPORTED BY C.I.T.; Half-Year Figure Up Almost a Million-- 'Excellent' Second Half Forecast COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/frank-upton-66-1918-naval-hero-medal-of-honor-winner-dies-also.html | FRANK UPTON, 66, 1918 NAVAL HERO; Medal of Honor Winner Dies --Also Cited in '26 Rescue | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/yanks-scores.html | Yanks' Scores | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bombers-defeat-senators-64-52-48147-record-pro-crowd-for-capital.html | BOMBERS DEFEAT SENATORS, 6-4, 5-2; 48,147, Record Pro Crowd for Capital, See Second Game Go 11 Innings | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/china-line-names-agent.html | China Line Names Agent | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedys-back-feels-winds-of-capitol-hill.html | Kennedy's Back Feels Winds of Capitol Hill | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/concert-of-contemporary-music-attracts-many-to-tanglewood.html | Concert of Contemporary Music Attracts Many to Tanglewood | True | By Alan Rich Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/port-authority-plans-offering-ny-body-slates-5475000-borrowing-for.html | PORT AUTHORITY PLANS OFFERING; N.Y. Body Slates $5,475,000 Borrowing for Aug. 9 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/futures-advance-by-3-points-here-most-interest-is-centred-on-nearby.html | FUTURES ADVANCE BY 3 POINTS HERE; Most Interest Is Centred on Near-by September -- Volume is Heavy | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/road-to-malaysian-union.html | Road to Malaysian Union | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/leader-in-morocco-replaced.html | Leader in Morocco Replaced | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/evidence-hunted-in-rent-charges-kaplan-silent-on-whether-inquiry.html | EVIDENCE HUNTED IN RENT CHARGES; Kaplan Silent on Whether Inquiry Shows Crimes | True | By Martin Arnold | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fog-delays-idlewild-flights.html | Fog Delays Idlewild Flights | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/electricity-output-36-above-61-pace.html | ELECTRICITY OUTPUT 3.6% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cub-drive-in-10th-beats-giants-32-altman-hits-2run-homer-buhl-gains.html | CUB DRIVE IN 10TH BEATS GIANTS, 3-2; Altman Hits 2-Run Homer-- Buhl Gains 8th Victory | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/harmony-at-un-seen.html | Harmony at U.N. Seen | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/books-today-general.html | Books Today; General | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/lightning-kills-roslyn-boy.html | Lightning Kills Roslyn Boy | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kerrmcgee-president-elected-to-ge-board.html | Kerr-McGee President Elected to G.E. Board | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/danes-see-eisenhower-on-his-way-to-cologne.html | Danes See Eisenhower On His Way to Cologne | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/canada-is-urged-to-drop-taxes-on-yield-from-municipal-bonds-canada.html | Canada Is Urged to Drop Taxes On Yield From Municipal Bonds; CANADA IS URGED TO DROP BOND TAX | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/provincial-vietnam-chief-seized-as-a-double-agent.html | Provincial Vietnam Chief Seized as a Double Agent | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/gasoline-supply-eased-last-week-494000barrel-decline-is-less-than.html | GASOLINE SUPPLY EASED LAST WEEK; 494,000-Barrel Decline Is Less Than Seasonal | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/publishers-buy-jersey-tract.html | Publishers Buy Jersey Tract | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jakarta-jails-rebel-copilot.html | Jakarta Jails Rebel Co-Pilot | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/65-still-missing-in-colombia.html | 65 Still Missing in Colombia | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/soviet-again-seizes-data-of-a-us-group.html | SOVIET AGAIN SEIZES DATA OF A U.S. GROUP | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/grace-ann-tucker-engagd-to-paul-mosher-a-newsman.html | Grace Ann Tucker Engaged To Paul Mosher, a Newsman | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/vicki-holmes-gains-tennis-semifinals.html | VICKI HOLMES GAINS TENNIS SEMI-FINALS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/newsmen-see-frondizi.html | Newsmen See Frondizi | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/president-praises-santangelos-work.html | PRESIDENT PRAISES SANTANGELO'S WORK | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/3-professors-retire-at-yale-and-receive-title-of-emeritus.html | 3 Professors Retire At Yale and Receive Title of Emeritus | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/crash-laid-to-open-door.html | Crash Laid to Open Door | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-illiteracy-laid-to-reading-by-guess.html | NEW ILLITERACY LAID TO READING BY GUESS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/britain-aims-at-august-1963-start-for-malaysia-federation.html | Britain Aims at August, 1963, Start for Malaysia Federation | True | By Lawrence Fellows Special To The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/church-merger-upheld-in-court-united-church-of-christ-organized.html | CHURCH MERGER UPHELD IN COURT; United Church of Christ, Organized Last Year, Survives Legal Test OTHER SUITS PENDING Some in Congregational Church Resist Union of Two Denominations | True | By Lawrence O'Kane | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-underwater-pipe-offered-maker-says-it-costs-less-than-other.html | New Underwater Pipe Offered; Maker Says It Costs Less Than Other Liquid Carriers | True | By William M. Freeman | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/speculation-in-moscow.html | Speculation in Moscow | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/advanced-atlas-fired-from-silo-test-is-new-missiles-first-from.html | ADVANCED ATLAS FIRED FROM SILO; Test Is New Missile's First From Hardened Site | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/argentina-is-told-of-us-concern-on-antisemitism-us-is-concerned-on.html | Argentina is Told Of U.S. 'Concern' On Anti-Semitism; U.S. IS CONCERNED ON ANTI-SEMITISM | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/long-slender-silhouette-emerges-in-paris-key-designers-keep-hems.html | Long, Slender Silhouette Emerges in Paris; Key Designers Keep Hems Just Below Knee | True | By Carrie Donovan Special To The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/carson-taylor-86-of-manila-bulletin.html | CARSON TAYLOR, 86, OF MANILA BULLETIN | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/shaw-blanks-colts-30.html | Shaw Blanks Colts, 3–0 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/allischalmers-slashes-dividend-rate-halved-to-12-cents-in-line-with.html | ALLIS-CHALMERS SLASHES DIVIDEND; Rate Halved to 12 Cents 'In Line' With Earnings of Last Few Periods | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/marshall-fund-gets-50000.html | Marshall Fund Gets $50,000 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/7260-pints-of-blood-donated.html | 7,260 Pints of Blood Donated | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/envoys-funds-held-inadequate-kennedy-will-see-rooney-again.html | Envoys' Funds Held Inadequate; Kennedy Will See Rooney Again | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/noroton-girls-keep-title-sailing-lead.html | NOROTON GIRLS KEEP TITLE SAILING LEAD | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fisher-upsets-reed-nations-ranking-player-in-tennis-at-south-orange.html | Fisher Upsets Reed, Nation's Ranking Player, in Tennis at South Orange; HOUSTON ATHLETE WINS 7-5 6-8 6-4 Strong Serve Helps Fisher Beat Reed--Scott Downs Bond--Miss Catt Victor By LINCOLN A. WERDEN Special to The New York Times. | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-bridge-is-opened-over-delaware-river.html | New Bridge Is Opened Over Delaware River | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/monbouquettes-nohitter-tops-white-sox-10-yanks-win-twice-mets-bow.html | Monbouquette's No-Hitter Tops White Sox, 1-0; Yanks Win Twice; Mets Bow; RED SOX PITCHER ISSUES ONE WALK Monbouquette Permits Only Smith to Reach Base-- Run in 8th Beats Wynn | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-prods-congress-on-standby-tax-powers-notes-that-authority.html | Kennedy Prods Congress On Stand-By Tax Powers; Notes That Authority Would Permit Him to Act as Economic Situation Required -- Defers Decision on Reduction KENNEDY RENEWS TAX-POWER PLEA | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mrs-hawley-jr-has-son.html | Mrs. Hawley Jr. Has Son | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/con-ed-pays-off-3-plants-by-giving-city-76-million.html | Con Ed Pays Off 3 Plants By Giving City 76 Million | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ecuadors-embassy-shelters-anticastro-cubans.html | Ecuador's Embassy Shelters Anti-Castro Cubans | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/boatyard-damaged-in-125000-blaze.html | BOATYARD DAMAGED IN $125,000 BLAZE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/leon-kruczkowski-a-polish-writer-62.html | LEON KRUCZKOWSKI, A POLISH WRITER, 62 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tennessee-williams-may-desert-southern-belles-for-mysticism.html | Tennessee Williams May Desert 'Southern Belles' for Mysticism | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/algerian-parley-fails-to-end-rift-talks-scheduled-to-resume.html | ALGERIAN PARLEY FAILS TO END RIFT; Talks Scheduled to Resume Today--Ben Bella Delays Trip to Algiers a Day ALGERIAN PARLEY FAILS TO END RIFT | True | By Henry Tanner Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/stock-offering-taken-up-quickly-big-block-of-schlumberger-sells-at.html | STOCK OFFERING TAKEN UP QUICKLY; Big Block of Schlumberger Sells at $62.75 a Share | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/miss-carol-a-kaufman-to-marry-next-month.html | Miss Carol A. Kaufman To Marry Next Month | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/nuclear-vessel-is-still-held-up-savannah-at-yorktown-va-in.html | NUCLEAR VESSEL IS STILL HELD UP; Savannah at Yorktown, Va., in Continuing Union Snag | True | By George Horne | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/conservatives-nominate-li-man-for-state-post.html | Conservatives Nominate L.I. Man for State Post | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bridge-feldesman-and-rubin-win-the-von-zedtwitz-trophy.html | Bridge:; Feldesman and Rubin Win The Von Zedtwitz Trophy | True | By Albert H. Morehead | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cotton-declines-10-to-35c-a-bale-no-loans-in-week-reported.html | COTTON DECLINES 10 to 35C A BALE; No Loans in Week Reported --Liverpool Unchanged | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sports-of-the-times-played-strictly-for-kicks.html | Sports of The Times; Played Strictly for Kicks | True | By John Drebinger | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ulbricht-visiting-soviet-with-aide-action-on-peace-pact-with-east.html | ULBRICHT VISITING SOVIET WITH AIDE; Action on Peace Pact With East Germany Foreseen | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/damaris-hosford-will-be-married-to-yale-alumnus-exmarymount-student.html | Damaris Hosford Will Be Married To Yale Alumnus; Ex-Marymount Student Becomes the Fiancee of William Robertson | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/25000-attend-pageant-by-mormons-upstate.html | 25,000 Attend Pageant By Mormons Upstate | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/indonesia-buys-un-bond.html | Indonesia Buys U.N. Bond | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/lord-home-warns-market-foes-britain-must-join-or-be-isolated.html | Lord Home Warns Market Foes Britain Must Join or Be Isolated; Asserts London Has No Choice But to Press for Entry--Bids Commonwealth Reconsider 'Hard Realities' | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-names-3-to-panel.html | Kennedy Names 3 to Panel | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/polaris-launching-scheduled.html | Polaris Launching Scheduled | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tudor-city-to-get-an-office-building.html | Tudor City to Get an Office Building | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/michigan-to-vote-on-new-charter-constitution-approved-for.html | MICHIGAN TO VOTE ON NEW CHARTER; Constitution Approved for Submission Next April | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/seatrain-lines-names-assistant-to-president.html | Seatrain Lines Names Assistant to President | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/114-refugees-reach-taipei.html | 114 Refugees Reach Taipei | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/senate-approves-building-of-biggest-nuclear-plant.html | Senate Approves Building Of Biggest Nuclear Plant | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/luncheon-given-to-honor-aides-of-gotham-ball-plans-for-annual-event.html | Luncheon Given To Honor Aides Of Gotham Ball; Plans for Annual Event Are Discussed at Fete at Cosmopolitan Club | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/spa-feature-goes-to-bold-princess-filly-takes-schuylerville-19-in.html | SPA FEATURE GOES TO BOLD PRINCESS; Filly Takes Schuylerville-- 19 in Test Stakes Today | True | By Joseph C. Nichols Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tsien-tai-exenvoy-of-china-to-paris.html | TSIEN TAI, EX-ENVOY OF CHINA TO PARIS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tagteam-bout-set-for-garden.html | Tag-Team Bout Set for Garden | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/britain-speeds-thor-removal.html | Britain Speeds Thor Removal | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/visit-to-luthuli-forbidden.html | Visit to Luthuli Forbidden | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/advertising-where-the-routine-is-ballyhoo.html | Advertising Where the Routine Is Ballyhoo | True | By Myron Kandel | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/big-sisters-to-gain-at-mr-president.html | Big Sisters to Gain At 'Mr. President' | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/steady-beau-wins-79249-pace-at-westbury-opening-jaipur-first-in.html | Steady Beau Wins $79,249 Pace at Westbury Opening; Jaipur First in Jersey; CYANE IS SECOND IN CHOICE STAKES Jaipur Scores 4 -Length Victory at Monmouth-- Crimson Satan Third | True | By Frank M. Blunk Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/saranac-inn-is-purchased-by-auctioneers-for-resale.html | Saranac Inn Is Purchased By Auctioneers for Resale | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/high-quebec-officials-chided-for-stock-deal.html | High Quebec Officials Chided for Stock Deal | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mrs-kellett-takes-crown-with-two-sailing-victories.html | Mrs. Kellett Takes Crown With Two Sailing Victories | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/son-to-the-david-christys.html | Son to the David Christys | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/house-approves-health-funds.html | House Approves Health Funds | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mennonites-meet-in-ontario.html | Mennonites Meet in Ontario | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sparring-goes-on-in-brussels.html | Sparring Goes on in Brussels | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/katie-kennard-fiancee-of-dr-joseph-fernino.html | Katie Kennard Fiancee Of Dr. Joseph Fernino | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/folley-outpoints-jones.html | Folley Outpoints Jones | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/governor-spares-condemned-slayer-in-illinois-commutes-cramp.html | Governor Spares Condemned Slayer in Illinois; Commutes Cramp Sentence to 199 Years With No Parole Reprieve Is Granted 32 Hours Before Time of Execution | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/venezuela-restores-rights.html | Venezuela Restores Rights | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sidelights-profits-picture-seen-dimming.html | Sidelights; Profits Picture Seen Dimming | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-menus-are-offered.html | New Menus Are Offered | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-denies-strategy-shift-is-implied-by-norstads-leaving-rumors.html | Kennedy Denies Strategy Shift Is Implied by Norstad's Leaving; Rumors in Europe Anger President-- He Asserts Nuclear Strength Is Needed to Defend Continent | True | By E.w. Kanworthy Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/committee-barred-at-historic-house-it-wants-to-save.html | Committee Barred At Historic House It Wants to Save | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/food-riot-reported-in-prison-in-havana.html | FOOD RIOT REPORTED IN PRISON IN HAVANA | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/greenwich-library-borrows-ideas-from-stores-gay-window-displays.html | Greenwich Library Borrows Ideas From Stores; Gay Window Displays Help to 'Merchandise' Books New Librarian Draws on Experience as Retailer | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-court-limits-evidence-by-city-on-apportioning-speedy-ruling-is.html | U.S. COURT LIMITS EVIDENCE BY CITY ON APPORTIONING; Speedy Ruling Is Awaited After Tribunal Dismisses 2 of 3 Points in Suit U.S. Court Limits City Evidence On Apportioning in Legislature | True | By Layhmond Robinson | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/clarence-j-smith.html | CLARENCE J. SMITH | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/guggenheim-fellowships-for-space-study-go-to-14.html | Guggenheim Fellowships For Space Study Go to 14 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/radioactive-content-of-milk-found-sharply-higher-in-utah.html | Radioactive Content of Milk Found Sharply Higher in Utah | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/2-girls-quit-prison-tower.html | 2 Girls Quit Prison Tower | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/head-of-adventists-shuns-racial-issue.html | HEAD OF ADVENTISTS SHUNS RACIAL ISSUE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/stage-directors-await-vote-today-proposed-pact-with-theatre-league.html | STAGE DIRECTORS AWAIT VOTE TODAY; Proposed Pact With Theatre League Nears Final Test | True | By Milton Esterow | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/house-approves-bill-on-philippine-war-damage-kennedy-acclaims-19435.html | House Approves Bill on Philippine War Damage; Kennedy Acclaims 194-35 Reversal of May Defeat That Strained Relations | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/prado-leaves-for-exile-in-paris.html | Prado Leaves for Exile in Paris | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-road-system-in-yonkers-asked-state-gets-design-calling-for.html | NEW ROAD SYSTEM IN YONKERS ASKED; State Gets Design Calling for $21,200,000 in Rebuilding to Speed Traffic Flow | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bomb-in-san-salvador-building.html | Bomb in San Salvador Building | | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/manila-reaffirms-claim.html | Manila, Reaffirms Claim | | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/space-money-bill-is-sent-to-kennedy.html | SPACE MONEY BILL IS SENT TO KENNEDY | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/brooklyn-justice-to-face-charges-court-on-judiciary-called-to-act.html | BROOKLYN JUSTICE TO FACE CHARGES; Court on Judiciary Called to Act on Friedman | | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/state-picks-nutrition-chief.html | State Picks Nutrition Chief | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/for-motherstobe.html | For Mothers-to-Be | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sihanouk-heads-new-regime.html | Sihanouk Heads New Regime | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/secret-satellite-launched.html | 'Secret Satellite' Launched | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/two-cities-face-film-censor-test-detroit-and-chicago-action-on-sky.html | TWO CITIES FACE FILM CENSOR TEST; Detroit and Chicago Action on 'Sky Above' Is Decried | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/delta-flights-at-newark.html | Delta Flights at Newark | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/encouraging-indicator.html | Encouraging Indicator | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/in-the-nation-backing-and-circling-on-the-new-frontier-foreign.html | In The Nation; Backing and Circling on the New Frontier Foreign Policy Area | True | By Arthur Krock | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/laughton-has-surgery.html | Laughton Has Surgery | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/soviet-party-bars-interference-in-conflicts-on-scientific-issues.html | Soviet Party Bars Interference In Conflicts on Scientific Issues | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/celebrezze-greets-women.html | Celebrezze Greets Women | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ferrys-takeoff-from-the-moon-will-be-critical-phase-of-trip.html | Ferry's Take-off From the Moon Will Be Critical Phase of Trip | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/canaveral-to-get-a-new-spaceport-station-for-moon-flight-will.html | CANAVERAL TO GET A NEW SPACEPORT; Station for Moon Flight Will Extend for 25 Miles | True | By Walter Sullivan | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/industrial-loans-drop-78-million-decline-since-midyear-less-than-in.html | INDUSTRIAL LOANS DROP 78 MILLION; Decline Since Midyear Less Than in 1961 Period | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-signs-bill-authorizing-46-billion-in-aid-help-for-red.html | Kennedy Signs Bill Authorizing 4.6 Billion in Aid; Help for Red Nations Included --2.4 billion Allocated to Alliance for Progress | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/chess-a-book-sicilian-takes-the-sting-out-of-richter-attack.html | Chess; A 'Book' Sicilian Takes the Sting Out of Richter Attack | True | By Al Horowitz | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/reuben-rechtschaffen-to-marry-miss-bruce.html | Reuben Rechtschaffen To Marry Miss Bruce | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/senator-case-backs-stamler.html | Senator Case Backs Stamler | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/church-peace-center-is-started-on-the-east-side.html | Church Peace Center Is Started on the East Side | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jews-see-benefit-by-reds.html | Jews See Benefit by Reds | True | By Edward C. Burks | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/thant-asks-curbs-on-katanga-funds-suggests-use-of-economic-pressure.html | THANT ASKS CURBS ON KATANGA FUNDS; Suggests Use of Economic Pressure to Unify Congo --U.S. Supports Idea THANT PROPOSES CURB ON KATANGA | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/2d-balloon-experiment-carries-2-monkeys-aloft.html | 2d Balloon Experiment Carries 2 Monkeys Aloft | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/inquiry-hears-of-1000-profit-on-a-lowgrade-ore-stockpile-exus-aides.html | Inquiry Hears of 1,000% Profit On a Low-Grade Ore Stockpile; Ex-U.S. Aides Tell of Chromite Contract --Senator Sees Waste of 45 Million --Conflict-of--Interest Study Urged | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ailing-ernie-davis-may-miss-season.html | AILING ERNIE DAVIS MAY MISS SEASON | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/incidents-reported-in-uruguay.html | Incidents Reported in Uruguay | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/warning-by-doctors.html | Warning by Doctors | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/shapiro-horses-win-two-jumper-titles.html | SHAPIRO HORSES WIN TWO JUMPER TITLES | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/brazilians-beat-portuguese-21-coelhos-goal-wins-opener-of-soccer.html | BRAZILIANS BEAT PORTUGUESE, 2-1; Coelho's Goal Wins Opener of Soccer Play-Offs Here | True | By William J. Briordy | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kennedy-accepts-test-monitoring-by-each-nation-drops-us-insistence.html | KENNEDY ACCEPTS TEST MONITORING BY EACH NATION; Drops U.S. Insistence That Control Posts Be Manned by International Teams ACCEDES TO NEUTRALS Shift Laid to Detection Gain in Recent Blasts--Stand on Inspection Still Firm KENNEDY SHIFTS TEST BAN STAND | True | By John W. Finney Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/officers-of-walter-join-celotex-board.html | Officers of Walter Join Celotex Board | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/the-summaries.html | The Summaries | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-soldier-aided-at-sea.html | U.S. Soldier Aided at Sea | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/develop-responsibility-in-toddler-expert-says.html | Develop Responsibility In Toddler, Expert Says | True | By Phyllis Ehrlich | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/games-spill-out-of-pal-wagon-playmobile-brings-fun-to-children-in.html | GAMES SPILL OUT OF P.A.L. WAGON; Play-Mobile Brings Fun to Children in Brooklyn | True | By McCandlish Phillips | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/newark-negro-appointed-as-school-vice-principal.html | Newark Negro Appointed As School Vice Principal | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/un-fights-livestock-disease.html | U.N. Fights Livestock Disease | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fatal-air-crash-ruled-bomb-plot-cab-says-dynamite-blew-up-jet-and.html | FATAL AIR CRASH RULED BOMB PLOT; C.A.B. Says Dynamite Blew Up Jet and Killed 45 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/music-brahms-double-concerto-fuchs-and-schuster-are-soloists-at.html | Music: Brahms Double Concerto; Fuchs and Schuster Are Soloists at Stadium | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/text-of-thants-appeal-on-congo-peace.html | Text of Thant's Appeal on Congo Peace | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/school-superintendents-elect.html | School Superintendents Elect | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bengurion-survives-new-test-on-soblen.html | BEN-GURION SURVIVES NEW TEST ON SOBLEN | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/vice-president-named-by-continental-can-co.html | Vice President Named By Continental Can Co. | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/delegate-fights-may-prevent-preconvention-of-democrats.html | Delegate Fights May Prevent 'Pre-Convention' of Democrats | True | By Clayton Knowles | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/kaiser-aluminum-enters-venture-in-south-africa.html | Kaiser Aluminum Enters Venture in South Africa | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sun-chemical-elects-new-officer.html | Sun Chemical Elects New Officer | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/on-the-ball-at-eastern-grass-court-tournament.html | 'On the Ball' at Eastern Grass Court Tournament | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/original-vote-was-201171.html | Original Vote was 201-171 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/37-hurt-in-platform-crash.html | 37 Hurt in Platform Crash | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/faubus-is-victor-without-runoff-governor-of-arkansas-wins.html | FAUBUS IS VICTOR WITHOUT RUN-OFF; Governor of Arkansas Wins Nomination for 5th Term | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/congo-unit-plan-near.html | Congo Unit Plan Near | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sanctions-backed-by-u-s.html | Sanctions Backed by U. S. | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/prof-dorothy-fetter.html | PROF. DOROTHY FETTER | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/state-inquiry-set-for-blue-shield-legislative-unit-to-study-move-to.html | STATE INQUIRY SET FOR BLUE SHIELD; Legislative Unit to Study Move to Drop Category | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/prices-of-grains-continue-to-fall-some-corn-contracts-reach-lows.html | PRICES OF GRAINS CONTINUE TO FALL; Some Corn Contracts Reach Lows for the Season | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/indian-head-mills-borrows-20-million-from-prudential.html | Indian Head Mills Borrows 20 Million From Prudential | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bill-to-lure-foreign-funds-to-us-banks-advances.html | Bill to Lure Foreign Funds To U.S. Banks Advances | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/norseman-takes-boat-race.html | Norseman Takes Boat Race | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/first-motorinn-franchise-chosen-by-sheraton-corp.html | First Motor-Inn Franchise Chosen by Sheraton Corp. | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/aec-aids-on-data.html | A.E.C. Aids on Data | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/president-of-fairbanks-morse-has-submitted-his-resignation.html | President of Fairbanks, Morse Has Submitted His Resignation; Executive and the Company Decline to Confirm Move -- Electronics Work Cut FAIRBANKS, MORSE PRESIDENT LEAVES | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/apollo-spacecraft-is-taking-shape-project-apollo-spacecraft-that.html | Apollo: Spacecraft Is Taking Shape; Project Apollo: Spacecraft That Will Carry Man to Moon Takes Shape on Coast MODEL VEHICLES BEING PREPARED 3-Astronauts to Be Housed in Chamber Resembling a Futuristic Barber Shop | True | By Gladwin Hill Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/senate-filibuster-ended-by-satellite-compromise-compromise-ends.html | Senate Filibuster Ended By Satellite Compromise; COMPROMISE ENDS SATELLITE DEBATE | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/pennsy-lays-wreck-to-rail-repair-crew.html | PENNSY LAYS WRECK TO RAIL REPAIR CREW | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/united-fruit-company-elects-vice-president.html | United Fruit Company Elects Vice President | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/errors-aid-phils-in-119-triumph-mets-lose-despite-thomas-two.html | ERRORS AID PHILS IN 11-9 TRIUMPH; Mets Lose Despite Thomas' Two Consecutive Homers, Including Grand Slam | True | By Gordon S. White Jr. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/3-birmingham-libel-suits-against-cbs-quashed.html | 3 Birmingham Libel Suits Against C.B.S. Quashed | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/teamster-fund-under-scrutiny-us-jury-indicts-banker-in-pension.html | TEAMSTER FUND UNDER SCRUTINY; U.S. Jury Indicts Banker in Pension Money Link | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/goldberg-hails-pay-agreements-says-union-pacts-result-in.html | GOLDBERG HAILS PAY AGREEMENTS; Says Union Pacts Result in Noninflationary Gains | | Special to The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tenement-receiver-to-ask-aid-of-judge.html | TENEMENT RECEIVER TO ASK AID OF JUDGE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/stiffbr-drug-law-urged-by-kennedy-he-says-thalidomide-case-points.html | STIFFBR DRUG LAW URGED BY KENNEDY; He Says Thalidomide Case Points Up Need for Curbs --Dr. Kelsey Testifies STIFFER DRUG LAW URGED BY KENNEDY | True | By Marjorie Hunter Special to The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/usjapan-panel-reviews-defense-top-military-liaison-group-will.html | U.S.-JAPAN PANEL REVIEWS DEFENSE; Top Military Liaison Group Will Confer Regularly | True | By A.m. Rosenthal Special to The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sheraton-opens-kingston-hotel.html | Sheraton Opens Kingston Hotel | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/crash-on-li-kills-two-queens-women.html | CRASH ON L.I. KILLS TWO QUEENS WOMEN | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/3run-9th-takes-opener.html | 3-Run 9th Takes Opener | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/one-bates-drive-inspires-another.html | One Bates Drive Inspires Another | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/couturiers-put-artists-in-dilemma.html | Couturiers Put Artists In Dilemma | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/president-says-georgia-impasse-is-inexplicable-cannot-understand.html | PRESIDENT SAYS GEORGIA IMPASSE IS 'INEXPLICABLE'; 'Cannot Understand' Refusal of Officials in Albany to Confer With Negroes WILL SEEK A SOLUTION 10 Senators Ask Protection for Persons Arrested in Mass Demonstrations GEORGIA IMPASSE HIT BY KENNEDY | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/earle-hammons-film-pioneer-75-educational-shorts-leader-since-1915.html | EARLE HAMMONS, FILM PIONEER, 75; Educational Shorts Leader Since 1915 Is Dead | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/thompson-grapes-ideal-in-a-melange-seedless-clusters-are-currently.html | Thompson Grapes Ideal in a Melange; Seedless Clusters Are Currently Abundant Throughout City Nature of Fruit Makes It Versatile Alone or in Combinations | True | By Craig Claiborne | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/japan-gets-submarine-unit.html | Japan Gets Submarine Unit | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tristan-refugees-get-british-aid-for-return.html | Tristan Refugees Get British Aid for Return | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/a-mutilated-tax-bill.html | A Mutilated Tax Bill | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/new-race-violence-erupts-in-england.html | NEW RACE VIOLENCE ERUPTS IN ENGLAND | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-and-mexico-at-odds-on-colorado-river-salinity.html | U.S. and Mexico at Odds On Colorado River Salinity | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/pompidou-hopes-for-calm.html | Pompidou Hopes for Calm | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jersey-college-breaks-ground.html | Jersey College Breaks Ground | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/trade-check-asked-by-textile-maker.html | TRADE CHECK ASKED BY TEXTILE MAKER | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/martha-sykes-henry-murray-engaged-to-wed-mt-holyoke-graduate-and.html | Martha Sykes, Henry Murray Engaged to Wed; Mt. Holyoke Graduate and Continental Can Aide Are Betrothed | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/travel-agencies-will-air-dispute-talks-set-with-carriers-on-sales.html | TRAVEL AGENCIES WILL AIR DISPUTE; Talks Set With Carriers on Sales at Sears and Ward | True | By Joseph Carter | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jersey-bus-line-wins-5c-fare-rise-increase-for-public-service-to-bc.html | JERSEY BUS LINE WINS 5C FARE RISE; Increase for Public Service to Be Effective Aug. 12 | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/treasury-issues-in-brisk-demand-prices-move-up-throughout-list-as.html | TREASURY ISSUES IN BRISK DEMAND; Prices Move Up Throughout List as Hesitancy About Big Financing Abates | True | By Paul Heffernan | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/railway-express-gets-blockfront-leases-10th-avenue-site-from-irving.html | RAILWAY EXPRESS GETS BLOCKFRONT; Leases 10th Avenue Site From Irving Maidman | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/philip-to-visit-us-in-fall.html | Philip to Visit U.S. in Fall | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ohican-keeps-horseshoe-title.html | Ohican Keeps Horseshoe Title | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/chicago-egg-futures-rally.html | Chicago Egg Futures Rally | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/wisconsin-u-selects-president.html | Wisconsin U. Selects President | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/india-seeks-u-s-atomic-plant-discord-over-controls-is-snag-india.html | India Seeks U. S. Atomic Plant; Discord Over Controls Is Snag; India Seeks U. S. Atomic Plant; Discord Over Controls Is Snag | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/lieut-gen-henry-bennett-dies-led-australian-army-in-malaya.html | Lieut. Gen. Henry Bennett Dies; Led Australian Army in Malaya | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/paul-heffernan-to-join-the-daily-bond-buyer.html | Paul Heffernan to Join The Daily Bond Buyer | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/florida-gets-governors-plan.html | Florida Gets Governor's Plan | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/paper-concern-buys-another.html | Paper Concern Buys Another | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ortiz-is-winner-in-persley-bout-rallies-to-gain-a-unanimous-but-a.html | ORTIZ IS WINNER IN PERSLEY BOUT; Rallies to Gain a Unanimous but a Close Decision | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/threads-by-estes-are-related-by-us-agriculture-official-senators.html | Threads By Estes Are Related by U.S. Agriculture Official; Senators Also Hear Texan Referred to the Death of Marshall in Demanding That Cotton Inquiry Be Canceled | True | By Peter Braestrup Special To The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/four-soviet-ships-depart-from-pacific-atest-area.html | Four Soviet Ships Depart From Pacific A-Test Area | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/princeton-professors-son-is-killed-in-upstate-crash.html | Princeton Professor's Son Is Killed in Upstate Crash | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/booksauthors-story-of-modern-whaling.html | Books--Authors; Story of Modern Whaling | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/22-million-rise-offered-dockers-package-compares-with-200-million.html | 22 MILLION RISE OFFERED DOCKERS; 'Package' Compares With 200 Million Sought | True | By John P. Callahan | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/warner-bros-chooses-subsidiaries-president.html | Warner Bros. Chooses Subsidiaries' President | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/morgan-guaranty-trust-shifts-senior-officers-to-new-posts-officers.html | Morgan Guaranty Trust Shifts Senior Officers to New Posts; OFFICERS SHIFTED BY MORGAN BANK | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cbs-may-block-godfrey-on-nbc-entertainers-appearance-on-tonight-in.html | C.B.S. MAY BLOCK GODFREY ON N.B.C.; Entertainer's Appearance on 'Tonight' in Doubt | True | By Val Adams | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/fund-aids-studies-of-latin-america-ford-gives-1000000-for-research.html | FUND AIDS STUDIES OF LATIN AMERICA; Ford Gives $1,000,000 for Research by Educators | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/russians-study-several-ways-of-sending-a-man-to-the-moon.html | Russians Study Several Ways Of Sending a Man to the Moon | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/tracking-system-taxes-scientists-communications-also-pose-problems.html | TRACKING SYSTEM TAXES SCIENTISTS; Communications Also Pose Problems for Moon Flight | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mayor-bars-talk-with-dr-king.html | Mayor Bars Talk with Dr. King | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/jet-traffic-length-victor-in-28100-arlington-race.html | Jet Traffic Length Victor In $28,100 Arlington Race | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/police-battle-rooftop-barrage-on-west-side-and-fire-50-shots.html | Police Battle Rooftop Barrage On West Side and Fire 50 Shots | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/germans-deny-bid-by-us.html | Germans Deny Bid by U.S. | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/boston-airport-improvement.html | Boston Airport Improvement | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/venus-study-under-way.html | Venus Study Under Way | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/refusing-of-assignments-is-laid-to-great-lakes-pilot.html | Refusing of Assignments Is Laid to Great Lakes Pilot | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/president-urges-women-to-turn-in-thalidomide.html | President Urges Women To Turn In Thalidomide | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/dr-edgar-c-britton-dies-at-70-headed-chemical-society-in-52.html | Dr. Edgar C. Britton Dies at 70; Headed Chemical Society in '52; Synthesizer of Amino Acids-- Award-Winner Held Patents on Insecticides and Resins | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/officer-picked-for-isodine.html | Officer Picked for Isodine | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/sweden-urges-partial-ban.html | Sweden Urges Partial Ban | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/representative-keogh-sues-herald-tribune-and-writer.html | Representative Keogh Sues Herald Tribune and Writer | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/us-rubber-sets-2-sales-records-but-earnings-for-half-year-show-a.html | U.S. RUBBER SETS 2 SALES RECORDS; But Earnings for Half Year Show a Decline of 1% | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/theatres-not-ables-at-mcormick-rites.html | THEATRES NOT ABLES AT M'CORMICK RITES | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mexico-citys-altitude-worries-even-the-mexicans-in-davis-cup.html | Mexico City's Altitude Worries Even the Mexicans in Davis Cup | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/drug-market-guardian-frances-oldham-kelsey.html | Drug Market Guardian Frances Oldham Kelsey | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/city-board-to-hear-bronx-college-case.html | CITY BOARD TO HEAR BRONX COLLEGE CASE | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/inquiry-is-pressed-in-campers-death.html | INQUIRY IS PRESSED IN CAMPER'S DEATH | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/senate-hearing-on-cooper-rescheduled-for-tuesday.html | Senate Hearing on Cooper Rescheduled for Tuesday | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/william-secunda.html | WILLIAM SECUNDA | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/job-sanders-injury-causes-shifts-at-jacobs-pillow-fete.html | Job Sanders' Injury Causes Shifts at Jacob's Pillow Fete | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/clemency-for-kansan-favored.html | Clemency for Kansan Favored | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/koreans-view-glenns-capsule.html | Koreans View Glenn's Capsule | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/dr-walter-n-beekman.html | DR. WALTER N. BEEKMAN | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/utility-acquires-art-of-the-west-maximilianbodmer-works-bought-by.html | UTILITY ACQUIRES ART OF THE WEST; Maximilian-Bodmer Works Bought by Omaha Company | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/barnes-asks-garages-on-fringes-of-midtown-with-shuttle-buses-new.html | Barnes Asks Garages on Fringes Of Midtown With Shuttle Buses; NEW GARAGE PLAN URGED BY BARNES | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/cards-beaten-51-by-otoole-of-reds.html | CARDS BEATEN, 5-1, BY OTOOLE OF REDS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/ned-dearborn-educator-dead-headed-national-safety-council-dean-at.html | Ned Dearborn, Educator, Dead; Headed National Safety Council; Dean at N.Y.U., 1934-42--Was Noted for Forecasts of Holiday Accidents | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/industrial-park-is-planned-on-li-28acre-site-at-inwood-is-bought-by.html | INDUSTRIAL PARK IS PLANNED ON L.I.; 28-Acre Site at Inwood is Bought by Chasanoffs | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/market-retreats-to-end-4day-rise-no-major-group-strong-as-volume.html | MARKET RETREATS TO END 4-DAY RISE; No Major Group Strong as Volume Contracts-- Gains Shown by Gold Issues TIMES AVERAGE OFF 3.10 Profit-Taking and Fears of Tax-Cut Delay Are Seen as Factors in Decline MARKET RETREATS TO END 4-DAY RISE | True | By Richard Rutter | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/nefertiti-second-in-23mile-sail-weatherly-wins-by-a-minute-columbia.html | NEFERTITI SECOND IN 23-MILE SAIL; Weatherly Wins by a Minute --Columbia Third, Followed by Vim and Easterner | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mrs-eh-read-jr-has-son.html | Mrs. E.H. Read Jr. Has Son | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/bigstore-sales-rise-by-5-here-volume-in-july-above-1961.html | BIG-STORE SALES RISE BY 5% HERE; Volume in July Above 1961 Level--Suburban Units in Van of Advance FIGURES NOT COMPLETE No Data Given by Macy's Because of a Strike by Its Warehousemen | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/trading-is-light-gold-shares-gain-electrical-engineering-and.html | TRADING IS LIGHT; GOLD SHARES GAIN; Electrical, Engineering and Electronic Issues Show the Best Advances | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/clement-trying-comeback-in-tennessee-vote-today.html | Clement Trying Comeback In Tennessee Vote Today | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mr-faubus-carries-arkansas.html | Mr. Faubus Carries Arkansas | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/wood-field-and-stream-the-salvation-of-fishermen-is-at-hand-instant.html | Wood, Field and Stream; The Salvation of Fisherman Is at Hand: Instant Worms Have Arrived | True | By Oscar Godbout | 1990-05-16 | RE0000478702 | RE0000478702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/new-techniques-aid-brain-study-tube-permits-injection-for-research.html | NEW TECHNIQUES AID BRAIN STUDY; Tube Permits Injection for Research on Catatonia | True | By John Hillaby Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/central-to-pave-125th-st-station-psc-tells-dudley-aide-it-is-giving.html | CENTRAL TO PAVE 125TH ST. STATION; P.S.C. Tells Dudley Aide It Is 'Giving Attention' to Poor Condition of Structure REHABILITATION SOUGHT Bad Lighting, Few Police and Look of 'Junkyard' Are Charged in Letter | True | By Charles G. Bennett | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/unionist-indicted-2d-time-in-a-week-schatzberg-and-3-others-accused.html | UNIONIST INDICTED 2D TIME IN A WEEK; Schatzberg and 3 Others Accused of $3,185 Frauds | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/mrs-pfost-to-enter-race-for-senator-from-idaho.html | Mrs. Pfost to Enter Race For Senator From Idaho | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/aluminum-strike-ends-in-one-day-reynolds-and-alcoa-reach-accord-on.html | ALUMINUM STRIKE ENDS IN ONE DAY; Reynolds and Alcoa Reach Accord on 2-Year Pact | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/reserves-and-guard-to-release-145000-called-in-berlin-crisis.html | Reserves and Guard to Release 145,000 Called in Berlin Crisis | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/helsinki-quiet-after-protests-red-festival-is-continued-in.html | HELSINKI QUIET AFTER PROTESTS; Red Festival Is Continued in Comparative Calm | True | By Werner Wiskari Special To the New York Times | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/july-unemployment-rate-drops-to-53-lowest-in-two-years-goldberg-is.html | July Unemployment Rate Drops To 5.3%, Lowest in Two Years; Goldberg Is Encouraged, but Economists Say Change is Not Significant | True | By John D. Pomfret Special To The New York Times. | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/dr-thp-sailer-94-a-missions-leader.html | DR. T.H.P. SAILER, 94, A MISSIONS LEADER | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/council-to-aid-farbstein.html | Council to Aid Farbstein | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-02 | 1962-08-02 | https://www.nytimes.com/1962/08/02/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478702 | RE0000478702 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sales-of-tranquilizers-decrease-in-wariness-over-thalidomide.html | Sales of Tranquilizers Decrease In Wariness Over Thalidomide | True | By William M. Freeman | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cleaning-needs-are-suggested.html | Cleaning Needs Are Suggested | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/food-fairs-profit-falls-slightly-despite-sales-record-for-year.html | Food Fair's Profit Falls Slightly Despite Sales Record for Year | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/70nation-campaign-on-cancer-planned.html | 70-NATION CAMPAIGN ON CANCER PLANNED | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tv-dialogues-of-poets-macleish-and-van-doren-discuss-love-the.html | TV: Dialogues of Poets; MacLeish and Van Doren Discuss Love, the Individual and Idealism on C.B.S. | True | By Jack Gould | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/alternate-side-parking-due-in-new-queens-area.html | Alternate Side Parking Due in New Queens Area | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/legislators-back-us-testban-plan-administrations-new-offer-to.html | LEGISLATORS BACK U.S. TEST-BAN PLAN; Administration's New Offer to Moscow Satisfies Joint Atom Unit in Congress LEGISLATORS BACK U.S. TEST-BAN SHIFT | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/o-roy-chalk-seeks-an-interest-in-central-america-railways-transit-o.html | O. Roy Chalk Seeks An Interest In Central America Railways; Transit Owner Attempting to Acquire 43% of the Voting Stock From B.S.F. Co. NEW RAIL HOLDING SOUGHT BY CHALK | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/hugo-pedell.html | HUGO PEDELL | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/the-screen-avantgarde-anticipation-of-night-at-charles-theatre.html | The Screen: Avant-Garde; 'Anticipation of Night' at Charles Theatre | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mt-vernon-policemen-bag-100-starlings-in-new-season.html | Mt. Vernon Policemen Bag 100 Starlings in New Season | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/giants-ask-waivers-on-hall.html | Giants Ask Waivers on Hall | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/advertising-300000-a-year-for-a-voice.html | Advertising $300,000 a Year For a Voice | True | By Myron Kandel | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/miss-eve-ingalls-engaged-to-marry.html | Miss Eve Ingalls Engaged to Marry | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/books-and-authors-the-shakespeare-controversy-mrs-lincolns-trial.html | Books and Authors; The Shakespeare Controversy Mrs. Lincoln's Trial Love and Intrigue | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/speeding-driver-is-slain-by-policeman-in-chase.html | Speeding Driver Is Slain By Policeman in Chase | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-navy-ships-collide.html | British Navy Ships Collide | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/four-editors-give-kennedy-report-on-tour-of-soviet.html | Four Editors Give Kennedy Report on Tour of Soviet | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/2-others-sentenced.html | 2 Others Sentenced | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/aluminum-accord-aims-to-save-jobs.html | ALUMINUM ACCORD AIMS TO SAVE JOBS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/7-leases-signed-at-empire-state-new-tenants-take-space-other-rental.html | 7 LEASES SIGNED AT EMPIRE STATE; New Tenants Take Space Other Rental Deals | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/lawyer-is-accused-of-alienentry-plot.html | LAWYER IS ACCUSED OF ALIEN-ENTRY PLOT | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/3-malverne-segregation-foes-stage-sitin-in-schools-office.html | 3 Malverne Segregation Foes Stage Sit-In in School's Office | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/capalbo-to-stage-seidman-and-son-erick-moll-adaptation-of-his-novel.html | CAPALBO TO STAGE 'SEIDMAN AND SON'; Erick Moll Adaptation of His Novel to Star Sam Levene | True | By Paul Gardner | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wilderness-vote-is-delayed.html | Wilderness Vote Is Delayed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/slate-shifts-anew-on-american-board-exchange-slate-keeps-changing.html | Slate Shifts Anew On American Board; EXCHANGE SLATE KEEPS CHANGING | True | By Alexander R. Hammer | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-to-hospitalize-soblen.html | U.S to Hospitalize Soblen | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/secret-step-victor-in-england.html | Secret Step Victor in England | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wife-not-at-her-home.html | Wife Not at Her Home | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/gc-ward-to-wed-phyllis-e-kidder.html | G.C. Ward to Wed Phyllis E. Kidder | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/collegians-play-music-in-mexico-72-us-students-ending-experiment-in.html | COLLEGIANS PLAY MUSIC IN MEXICO; 72 U.S. Students Ending Experiment in Living | True | By Paul P. Kennedy Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/architects-fight-penn-station-plan-architects-fight-razing-of.html | Architects Fight Penn Station Plan; ARCHITECTS FIGHT RAZING OF STATION | True | By Foster Hailey | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/richardsonmerrell-companies-issue-earnings-figures-sales-volume-is.html | RICHARDSON-MERRELL; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/oil-independents-urge-protection-ask-senate-unit-to-amend-trade.html | OIL INDEPENDENTS URGE PROTECTION; Ask Senate Unit to Amend Trade Bill on Imports | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bonncairo-trade-talks-open.html | Bonn-Cairo Trade Talks Open | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/separate-post-office-is-ordered-for-the-bronx-to-speed-mail-service.html | Separate Post Office Is Ordered for the Bronx to Speed Mail Service | True | By J. Anthony Lukas Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/douglas-beats-ralston-in-bid-to-play-in-davis-cup-singles.html | Douglas Beats Ralston in Bid To Play in Davis Cup Singles | True | By Allison Danzig Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/no-8-contract-loses-six-points-report-of-polands-offering-at-lower.html | NO. 8 CONTRACT LOSES SIX POINTS; Report of Poland's Offering at Lower Prices Believed Chief Factor in Drop | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/2d-nova-scotia-ferry-urged.html | 2d Nova Scotia Ferry Urged | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/shoppers-warned-abandoned-carts-endanger-traffic.html | Shoppers Warned Abandoned Carts Endanger Traffic | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/chicago-egg-futures-ease.html | Chicago Egg Futures Ease | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/large-shopping-center-is-acquired-in-jersey.html | Large Shopping Center Is Acquired in Jersey | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/germans-reiterate-troop-buildup-fear.html | GERMANS REITERATE TROOP BUILD-UP FEAR | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/police-press-hunt-in-nkrumah-attack.html | POLICE PRESS HUNT IN NKRUMAH ATTACK | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/farrell-of-colts-beats-braves-30-5hitter-backed-by-3-runs-in-first.html | FARRELL OF COLTS BEATS BRAVES, 3-0; 5-Hitter Backed by 3 Runs in First Against Burdette | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/reservists-back-in-a-bitter-mood-grumble-about-menial-jobs-and-a.html | RESERVISTS BACK IN A BITTER MOOD; Grumble About Menial Jobs and 'A Waste of Time' RESERVISTS BACK IN A BITTER MOOD | True | By John C. Devlin | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/lighthouse-ball-set-for-nov-13-at-plaza.html | Lighthouse Ball Set For Nov. 13 at Plaza | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-american-gets-35-of-propane-company-stock.html | British American Gets 35% Of Propane Company Stock | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ford-factory-in-britain-remains-closed-by-strike.html | Ford Factory in Britain Remains Closed by Strike | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/giants-triumph-over-cubs-4-to-3-pierce-victor-despite-two-chicago.html | GIANTS TRIUMPH OVER CUBS, 4 TO 3; Pierce Victor Despite Two Chicago Homers in Ninth | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/austria-police-strike-an-hour.html | Austria Police Strike an Hour | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/white-house-curator-quits-registrar-will-succeed-her.html | White House Curator Quits; Registrar Will Succeed Her | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/capital-notes-are-placed.html | Capital Notes Are Placed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/southern-plywood-borrows.html | Southern Plywood Borrows | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/baby-born-healthy.html | Baby Born Healthy | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/el-bruce-sells-celotex-stock-el-bruce-sells-stock-of-celotex.html | E.L. Bruce Sells Celotex Stock; E.L. BRUCE SELLS STOCK OF CELOTEX | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cotton-futures-are-mixed-here-prices-close-80-cents-a-bale-down-to.html | COTTON FUTURES ARE MIXED HERE; Prices Close 80 Cents a Bale Down to 25 Up | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/first-national-realty-plans-arizona-building.html | First National Realty Plans Arizona Building | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/washington-sets-bonds-for-aug-20-bids-slated-on-37000000-issues.html | WASHINGTON SETS BONDS FOR AUG. 20; Bids Slated on $37,000,000 Issues Secured by Taxes | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/seaway-defends-its-safety-record-authoritys-head-disputes.html | SEAWAY DEFENDS ITS SAFETY RECORD; Authority's Head Disputes Shipowner's Contentions | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/east-side-parcels-get-mortgages-16000000-in-loans-made-on-three.html | EAST SIDE PARCELS GET MORTGAGES; $16,000,000 in Loans Made on Three Buildings | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/leader-disavows-georgia-violence-head-of-albany-movement-testifies.html | LEADER DISAVOWS GEORGIA VIOLENCE; Head of Albany Movement Testifies as Protests Go on | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soviet-says-it-detects-us-underground-blasts.html | Soviet Says It Detects U.S. Underground Blasts | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sports-of-the-times-the-zealous-titans.html | Sports of The Times; The Zealous Titans | True | By John Drebinger | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-court-extends-curb-on-sale-of-book-concern.html | U.S. Court Extends Curb On Sale of Book Concern | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/vicki-holmes-terry-fink-gain-eastern-singles-final.html | Vicki Holmes, Terry Fink Gain Eastern Singles Final | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/indonesia-and-the-papuans.html | Indonesia and the Papuans | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/guards-blue-blazes-first-in-two-eastofrye-races.html | Guard's Blue Blazes First In Two East-of-Rye Races | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bedside-manner-listed.html | 'Bedside Manner' Listed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/house-unit-accepts-rise-in-school-aid.html | HOUSE UNIT ACCEPTS RISE IN SCHOOL AID | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wood-field-and-stream-hopes-are-high-for-a-good-weekend-of-fishing.html | Wood, Field and Stream; Hopes Are High for a Good Week-End of Fishing Off Long Island | True | By Oscar Godbout | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/josef-krips-must-settle-for-simulated-gunshot.html | Josef Krips Must Settle For Simulated Gunshot | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/edgar-h-dixon-is-dead-at-57-head-of-middle-south-utilities-key.html | Edgar H. Dixon Is Dead at 57; Head of Middle South Utilities; Key Figure in Dixon-Yates Power Dispute in 1954-55 Stricken in Washington | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/spellman-scores-ruling-on-prayer-prelate-sees-dual-attack-on.html | SPELLMAN SCORES RULING ON PRAYER; Prelate Sees Dual Attack on 'American Way of Life' | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/keoghs-prosecutor-william-george-hundley.html | Keogh's Prosecutor William George Hundley | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/skeet-shooters-reelect-kerr.html | Skeet Shooters Re-Elect Kerr | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/model-changeover-paring-car-assemblies-this-week.html | Model Changeover Paring Car Assemblies This Week | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cuba-charges-27-incursions.html | Cuba Charges 27 Incursions | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/net-assets-drop-at-electric-bond-share-value-put-at-3053-for-a-loss.html | NET ASSETS DROP AT ELECTRIC BOND; Share Value Put at $30.53, for a Loss of $5.17 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/george-pal-to-do-circus-of-dr-lao-producer-plans-filming-of-fantasy.html | GEORGE PAL TO DO CIRCUS OF DR. LAO; Producer Plans Filming of Fantasy Late This Year | True | By Howard Thompson | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/foreign-tourists-on-the-rise-in-us-147000-visited-country-in-first.html | FOREIGN TOURISTS ON THE RISE IN U.S.; 147,000 Visited Country in First 4 Months of 1962, Gain of 16% Over '61 TRAVEL CLINICS ARE HELD Vacationers From Abroad Impressed by Hospitality Here Expected Noise | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mrs-david-j-levinson.html | MRS. DAVID J. LEVINSON | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/at-chicago.html | At Chicago | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/apollo-the-hazard-of-radiation-charged-particles-in-space-will.html | Apollo: The Hazard of Radiation; Charged Particles in Space Will Imperil Lunar Astronauts SPACE EXPLORERS NEED PROTECTION | True | By Robert K. Plumb | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sterling-drug.html | STERLING DRUG | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/3-members-of-secret-army-sentenced-by-france-charges-of.html | 3 Members of Secret Army Sentenced by France; Charges of Paris-Approved Torture in Algeria Are Revived at Trial | True | By Henry Giniger Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/picasso-ceramics-on-view-in-dime-bank-li-branch.html | Picasso Ceramics on View In Dime Bank L.I. Branch | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/harry-g-kallop.html | HARRY G. KALLOP | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/2-hunter-blues-to-high-frontier-gelding-clinches-millstone-honors.html | 2 HUNTER BLUES TO HIGH FRONTIER; Gelding Clinches Millstone Honors With 20 Points | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/upstate-flood-loss-bill-gains.html | Upstate Flood Loss Bill Gains | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/columbia-beaten-on-windward-leg-nefertiti-wins-tacking-duel-after.html | COLUMBIA BEATEN ON WINDWARD LEG; Nefertiti Wins Tacking Duel After Trailing Windigo, Pacifica, Storm Score | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/american-fights-proposal-to-reduce-jetliner-fares.html | American Fights Proposal To Reduce Jetliner Fares | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/vandals-break-windows-at-school-in-norwalk.html | Vandals Break Windows At School in Norwalk | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/dodgers-3-in-7th-beat-pirates-53-howards-single-is-decisive-burgess.html | DODGERS 3 IN 7TH BEAT PIRATES, 5-3; Howard's Single Is Decisive Burgess Connects Twice | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/carpenter-steel.html | CARPENTER STEEL | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/boudiaf-arrives-in-paris.html | Boudiaf Arrives in Paris | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/brokers-borrowings-off.html | Brokers' Borrowings Off | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/felicitation-and-frustration-at-game-between-phillies-and-mets.html | Felicitation and Frustration at Game Between Phillies and Mets | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/eisenhower-sees-adenauer-on-tour-of-rhineland-eisenhower-dines-with.html | Eisenhower Sees Adenauer on Tour of Rhineland; EISENHOWER DINES WITH ADENAUER | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/susan-k-goldenberg-is-wed-to-ej-lewis.html | Susan K. Goldenberg is Wed to E.J. Lewis | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/governor-thwarts-city-on-rent-files-governor-thwarts-city-on-files.html | Governor Thwarts City on Rent Files; Governor Thwarts City on Files By Giving Hogan Rent Records | True | By Martin Arnold | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/title-sailing-won-by-noroton-girls-miss-kemballcook-victor-on-long.html | TITLE SAILING WON BY NOROTON GIRLS; Miss Kemball-Cook Victor on Long Island Sound | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/25year-li-commuter-to-get-a-special-train.html | 25-Year L.I. Commuter To Get a Special Train | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/paper-consumption-expected-to-climb.html | PAPER CONSUMPTION EXPECTED TO CLIMB | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/report-on-british-satellite.html | Report on British Satellite | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/25-copters-join-attack-on-red-vietnam-center.html | 25 'Copters Join Attack On Red Vietnam Center | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mothers-plans-a-mystery.html | Mother's Plans a Mystery | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/reforming-our-legislatures.html | Reforming Our Legislatures | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/identical-times-tie-event-record-polylady-930-and-firm-policy-350.html | IDENTICAL TIMES TIE EVENT RECORD; Polylady, $9.30, and Firm Policy, $3.50, Sprint 7 Furlongs in 1:23 2/5 | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/plant-that-eats-worms-is-studied-as-farm-aid.html | Plant That Eats Worms Is Studied as Farm Aid | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/gets-prison-term-for-conspiracy.html | Gets Prison Term for Conspiracy | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/antisemitism-on-the-rio-plata.html | Anti-Semitism on the Rio Plata | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/big-issue-offered-for-belt-railway-37-million-in-firstmortgage.html | BIG ISSUE OFFERED FOR BELT RAILWAY; 37 Million in First-Mortgage Bonds Is Well-Received | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/demand-is-mixed-in-us-financing-two-securities-in-88-billion.html | DEMAND IS MIXED IN U.S FINANCING; Two Securities in 8.8 Billion Operation Draw Heavy Investor Interest LONG BONDS ARE SLOW Smaller Orders for 30-Year Bonds Signal Difficulty of Extending Debt | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/hugh-g-miller-lawyer-87-dies-expert-on-panama-canal-aided-various.html | HUGH G. MILLER, LAWYER, 87, DIES; Expert on Panama Canal Aided Various Expositions | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/leaders-of-soviet-farm-region-decree-allout-harvest-effort-combat.html | Leaders of Soviet Farm Region Decree All-Out Harvest Effort; Combat Serious Shortage of Men and Machinery in Kazakhstan Region | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nagle-leads-after-record-67.html | Nagle Leads After Record 67 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bolsa-chica-changing-name.html | Bolsa Chica Changing Name | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thomas-connects-twice-for-losers-throneberry-also-hits-two-homers.html | THOMAS CONNECTS TWICE FOR LOSERS; Throneberry Also Hits Two Homers but Mets Suffer Fourth Defeat in Row | True | By Robert L. Teague | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/alberto-v-sciarretti-65-expianist-and-conductor.html | Alberto V. Sciarretti, 65, Ex-Pianist and Conductor | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/teenagers-held-in-wave-of-thefts-6-accused-of-50-muggings-and-3-of.html | TEEN-AGERS HELD IN WAVE OF THEFTS; 6 Accused of 50 Muggings and 3 of 75 Burglaries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/washington-those-military-programs-in-latin-america.html | Washington; Those Military Programs in Latin America | True | By James Reston | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/engineers-elect-grand-chief.html | Engineers Elect Grand Chief | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/riddle-announces-management-shifts.html | RIDDLE ANNOUNCES MANAGEMENT SHIFTS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/landlord-tried-after-long-hunt-he-is-convicted-in-first-of-16-cases.html | LANDLORD TRIED AFTER LONG HUNT; He Is Convicted in First of 16 Cases, 79 Violations | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/camp-sites-offer-lure-to-family.html | Camp Sites Offer Lure To Family | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/prado-completes-flight-into-exile.html | Prado Completes Flight Into Exile | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cheer-honey-wins-in-proximity-trot-filly-scores-by-neck-over-buff.html | CHEER HONEY WINS IN PROXIMITY TROT; Filly Scores by Neck Over Buff Hanover at Westbury | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/canterbury-urges-free-soviet-church.html | CANTERBURY URGES FREE SOVIET CHURCH | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kubek-rejoins-yankees-today-houk-mum-on-where-hell-play.html | Kubek Rejoins Yankees Today; Houk Mum on Where He'll Play | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jersey-to-lose-tax-paid-on-toll-roads-by-interstate-buses.html | Jersey to Lose Tax Paid on Toll Roads By Interstate Buses | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/board-will-certify-union-that-won-ilgwu-vote.html | Board Will Certify Union That Won I.L.G.W.U. Vote | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/1680-arrive-here-on-british-cruise-harbor-greets-new-liner-carrying.html | 1,680 ARRIVE HERE ON BRITISH CRUISE; Harbor Greets New Liner Carrying Tourists | True | By Edward A. Morrow | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/realty-company-rescinds-offering.html | REALTY COMPANY RESCINDS OFFERING | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/hong-kong-restricts-airport.html | Hong Kong Restricts Airport | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bonds-of-britain-continue-to-rise-south-african-gold-shares-are.html | BONDS OF BRITAIN CONTINUE TO RISE; South African Gold Shares Are Firm Again Market Has a Quiet Session | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thant-is-optimistic-on-new-guinea-pact.html | THANT IS OPTIMISTIC ON NEW GUINEA PACT | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/laotian-premier-tacitly-admits-presence-of-vietnam-red-force.html | Laotian Premier Tacitly Admits Presence of Vietnam Red Force; Souvanna Phouma, in Tokyo, Hints He Has Been Assured on Troops' Withdrawal | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-jersey-zinc.html | NEW JERSEY ZINC | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/suffolk-planners-support-moses-on-fire-island-road.html | Suffolk Planners Support Moses on Fire Island Road | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/list-of-patients-compiled.html | List of Patients Compiled | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mkeon-attacks-blue-shield-move-democratic-chief-demands-governor.html | M'KEON ATTACKS BLUE SHIELD MOVE; Democratic Chief Demands Governor Bar 'Rate Rise' | True | By Richard P. Hunt | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tower-at-empire-state-getting-first-cleaning.html | Tower at Empire State Getting First Cleaning | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/money.html | Money | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/circulation-of-pound-rose-17503000-in-the-week.html | Circulation of Pound Rose 17,503,000 in the Week | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/oecd-members-raise-tourists-money-quota.html | O.E.C.D. Members Raise Tourists' Money Quota | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/clement-appears-victor-in-tennessees-primary-piles-up-margin-in.html | Clement Appears Victor in Tennessee's Primary; Piles Up Margin in Comeback Bid for Governorship Contests Also Held in Four Congressional Districts | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/gold-medal-for-dr-kelsey-proposed-in-house-bill.html | Gold Medal for Dr. Kelsey Proposed in House Bill | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ahoy-sapling-choice-is-apple-of-owners-eye-colt-with-4for-4.html | Ahoy, Sapling Choice, Is Apple of Owner's Eye; Colt With 4-for-4 Record to Race in Jersey Tomorrow | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/in-the-nation-a-last-look-and-tribute-to-a-seascape-view.html | In The Nation; A Last Look and Tribute to a Seascape View | True | By Arthur Krock | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/fashion-events.html | Fashion Events | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ama-suggests-cholesterol-cut-report-calls-for-reduction-in-the.html | A.M.A. SUGGESTS CHOLESTEROL CUT; Report Calls for Reduction in the Saturated Fats for Artery Patients' Diets A GUIDE TO PHYSICIANS But Lack of Proof for Link of Blood Lipids to Disease is Stressed by Council | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/fleming-ward-75-actor-appeared-in-broadway-hits.html | Fleming Ward, 75, Actor, Appeared in Broadway Hits | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/unfrocked-priest-sues-for-divorce-accuses-long-island-woman-of.html | UNFROCKED PRIEST SUES FOR DIVORCE; Accuses Long Island Woman of Adultery and Desertion | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kennedy-given-portrait.html | Kennedy Given Portrait | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/miss-lorna-duke-fiancee-of-lawyer.html | Miss Lorna Duke Fiancee of Lawyer | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-gypsum.html | U.S. GYPSUM | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/detroit-u-to-curtail-program.html | Detroit U. to Curtail Program | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/miss-shiela-m-mckeon-engaged-to-john-rossi.html | Miss Shiela M. McKeon Engaged to John Rossi | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/lesson-for-the-treasury.html | Lesson for the Treasury | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/indian-search-fails.html | Indian Search Fails | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-food-stamps-go-to-18-states-plan-widened-to-25-areas-after-pilot.html | U.S. FOOD STAMPS GO TO 18 STATES; Plan Widened to 25 Areas After Pilot Program Test | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-5-no-title.html | Article 5 — No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bogus-money-laid-to-2-in-stock-case.html | BOGUS MONEY LAID TO 2 IN STOCK CASE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/goulart-opposed-on-regime-shift-brazil-conservatives-attack-move-to.html | GOULART OPPOSED ON REGIME SHIFT; Brazil Conservatives Attack Move to Widen Power | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/duquesne-light-raises-earnings-net-for-quarter-put-at-40c-against.html | DUQUESNE LIGHT RAISES EARNINGS; Net for Quarter Put at 40c, Against 39c a Year Ago | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mrs-joseph-sheedy.html | MRS. JOSEPH SHEEDY | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/stocks-advance-to-resume-rally-specialties-and-electronic-issues.html | STOCKS ADVANCE TO RESUME RALLY; Specialties and Electronic Issues Show Good Gains Volume is 3,410,000 TIMES AVERAGE UP 0.47 No Pressure to Buy or Sell Is Evident Price Shifts Come on Specific News STOCKS ADVANCE TO RESUME RALLY | True | By Richard Rutter | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/census-school-data-released.html | Census School Data Released | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/atomicship-dispute-assailed-by-congressman-as-intolerable-bonner.html | Atomic-Ship Dispute Assailed By Congressman as 'Intolerable'; Bonner Suggests Savannah Be Laid Up or Be Run By Navy Deplores Unions' Refusal to Sail Vessel | True | By George Horne | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/suspect-held-without-bail.html | Suspect Held Without Bail | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/child-to-arnold-firestones.html | Child to Arnold Firestones | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/police-send-100-men-to-patrol-area-of-west-side-roof-barrage.html | Police Send 100 Men to Patrol Area of West Side Roof Barrage | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sarah-b-dailey-will-be-married-to-dr-diamond-alumna-of-wellesley-is.html | Sarah B. Dailey Will Be Married To Dr. Diamond; Alumna of Wellesley Is Fiancee of Neurologist at U. of Chicago | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/child-to-william-tracys.html | Child to William Tracys | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/men-union-dropped-picket-carey-office.html | MEN UNION DROPPED PICKET CAREY OFFICE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tax-cut-in-1962-is-held-unlikely-congress-is-cool-many-key-members.html | TAX CUT IN 1962 IS HELD UNLIKELY; CONGRESS IS COOL; Many Key Members Doubt Necessity of a Reduction to Spur the Economy JOB INCREASE A FACTOR But Commerce Department Reports Building Turned Downward During July Prospects for Tax Cut Decline; Leaders in Congress Are Cool | True | By Joseph A. Loftus Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/poles-plan-64-economic-rise.html | Poles Plan 6.4% Economic Rise | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/2-jersey-counties-get-us-farm-aid.html | 2 JERSEY COUNTIES GET U.S. FARM AID | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nancy-e-appel.html | NANCY E. APPEL | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/no-clues-in-campers-death.html | No Clues in Camper's Death | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/algeria-factions-patch-up-dispute-over-leadership-ben-bella.html | ALGERIA FACTIONS PATCH UP DISPUTE OVER LEADERSHIP; Ben Bella Opponents Accept Political Bureau in Return for Two Concessions UNIT TO GO TO ALGIERS Observers Fear Agreement Will Be Only Temporary Solution of Crisis ALGERIA FACTIONS PATCH UP DISPUTE | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jersey-car-crash-kills-two.html | Jersey Car Crash Kills Two | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mrs-finch-records-an-80-and-scores-by-six-shots.html | Mrs. Finch Records an 80 And Scores by Six Shots | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/mountain-festival-is-opened-in-south.html | MOUNTAIN FESTIVAL IS OPENED IN SOUTH | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/superaccurate-gyroscope-in-use.html | Super-Accurate Gyroscope in Use | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/improvised-ice-bag.html | Improvised Ice Bag | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/dooley-accuses-gop-of-illegally-backing-reid.html | Dooley Accuses G.O.P. Of Illegally Backing Reid | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/suburbia-fete-aug-22.html | 'Suburbia' Fete Aug. 22 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/survey-of-factories-in-havana-decries-management-failings.html | Survey of Factories in Havana Decries Management Failings; Absenteeism and Lack of Materials and Technicians Also Found in Study of Cuba's State-Owned Industry | True | By R. Hart Phillips Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/pope-fills-a-vatican-post.html | Pope Fills a Vatican Post | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/angels-win-54-gain-on-yanks-twins-4-in-9th-top-orioles-63-los.html | Angels Win, 5-4, Gain on Yanks; Twins' 4 in 9th Top Orioles, 6-3; Los Angeles Beats Indians Four Score on One Hit | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-carloadings-off-41-in-week-truck-loadings-are-up-22-in-period.html | U.S. CARLOADINGS OFF 4.1% IN WEEK; Truck Loadings Are Up 2.2% in Period From '61 Level | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/treasurys-gold-stock-declines-for-third-time-in-four-weeks-decline.html | Treasury's Gold Stock Declines For Third Time in Four Weeks; DECLINE IN GOLD REPORTED BY U.S. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/puerto-ricans-seek-vote-in-presidential-elections.html | Puerto Ricans Seek Vote In Presidential Elections | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/transport-news-copter-line-gain-but-new-york-airways-cites-problems.html | TRANSPORT NEWS 'COPTER LINE GAIN; But New York Airways Cites Problems With Vertol Craft | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kimberly-clark-is-sued-by-holders-over-merger.html | Kimberly-Clark Is Sued By Holders Over Merger | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/worker-seeking-compensation-holds-hostages-for-12-hours.html | Worker Seeking Compensation Holds Hostages for 12 Hours | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/irving-trust-company-elects-vice-president.html | Irving Trust Company Elects Vice President | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/ernie-davis-to-enter-hospital-in-cleveland.html | Ernie Davis to Enter Hospital in Cleveland | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nepali-rebels-claim-buildings.html | Nepali Rebels Claim Buildings | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/clemency-denied-woman-on-coast-gov-brown-refuses-to-stay-execution.html | CLEMENCY DENIED WOMAN ON COAST; Gov. Brown Refuses to Stay Execution of Mrs. Duncan | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/wagner-returns-from-trip-abroad-backs-preconvention-plan-on-party.html | WAGNER RETURNS FROM TRIP ABROAD; Backs Pre-Convention Plan on Party Candidates | True | By Peter Kihss | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/walls-65-leads-golf-by-a-stroke-harvey-boynton-post-66s-in.html | WALL'S 65 LEADS GOLF BY A STROKE; Harvey, Boynton Post 66's in Insurance City Open | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soviet-dooms-6-for-war-roles.html | Soviet Dooms 6 for War Roles | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/goldberg-fears-plea-to-cut-hours-foresees-strikes-if-unions-press.html | GOLDBERG FEARS PLEA TO CUT HOURS; Foresees Strikes if Unions Press for Short Week to Help Make More Jobs GOLDBERG FEARS BID TO CUT HOURS | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/t-markoe-robertson-84-dies-founder-of-architectural-firm.html | T. Markoe Robertson, 84, Dies; Founder of Architectural Firm | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soviet-reported-easing-law-curbs-new-statute-said-to-give-bar.html | SOVIET REPORTED EASING LAW CURBS; New Statute Said to Give Bar Greater Autonomy | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/blankenship-keeps-title.html | Blankenship Keeps Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/japanese-ship-to-forgo-debut-fete-here-today.html | Japanese Ship to Forgo Debut Fete Here Today | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/reds-building-new-fence.html | Reds Building New Fence | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/james-c-mclure.html | JAMES C. MCLURE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thant-asks-solid-un-support-before-accepting-another-term.html | Thant Asks Solid U.N. Support Before Accepting Another Term | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-outdoor-aide-appointed.html | U.S. Outdoor Aide Appointed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/paracholera-threatens-japan.html | Para-Cholera Threatens Japan | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/alabama-joins-worlds-fair.html | Alabama Joins World's Fair | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/national-dairy-shows-profit-dip-net-off-in-quarter-but-up-in-half.html | NATIONAL DAIRY SHOWS PROFIT DIP; Net Off in Quarter, but Up in Half Sales Set Mark | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/paying-for-a-congo-peace.html | Paying for a Congo Peace | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/pike-scores-ruling.html | Pike Scores Ruling | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/margaret-off-to-jamaica.html | Margaret Off to Jamaica | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/contracting-concern-formed.html | Contracting Concern Formed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/pilot-denies-blame-in-1961-crash-here.html | PILOT DENIES BLAME IN 1961 CRASH HERE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-havens-loss-cut-in-six-months-deficit-pared-to-6843721-from.html | NEW HAVEN'S LOSS CUT IN SIX MONTHS; Deficit Pared to $6,843,721 From $11,777,063 in the First Half of 1961 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/lumber-production-09-above-61-rate.html | LUMBER PRODUCTION 0.9% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/old-friends-get-together.html | Old Friends Get Together | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-sending-udall-to-bogota.html | U.S. Sending Udall to Bogota | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/laughtons-condition-fair.html | Laughton's Condition 'Fair' | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/2-titan-players-to-miss-trip.html | 2 Titan Players to Miss Trip | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-to-be-paid-for-cairo-seizure-lord-home-reports-accord-land.html | BRITISH TO BE PAID FOR CAIRO SEIZURE; Lord Home Reports Accord Land Taken After Attack | True | By Lawrence Fellows Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-rochelle-parcel-taken.html | New Rochelle Parcel Taken | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/17-big-saltspreader-plows-ready-for-city-snow.html | 17 Big Salt-Spreader Plows Ready for City Snow. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bridge-masters-pairs-open-play-crawford-team-is-upset.html | Bridge:; Masters' Pairs Open Play; Crawford Team Is Upset | True | By Albert H. Morehead Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cameroon-politician-jailed.html | Cameroon Politician Jailed | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/grain-dominated-by-price-declines-some-corn-oats-and-rye-reach.html | GRAIN DOMINATED BY PRICE DECLINES; Some Corn, Oats and Rye Reach Seasonal Lows | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/drop-in-their-capacity-to-lend-reported-by-commercial-banks.html | Drop in Their Capacity to Lend Reported by Commercial Banks | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/21-in-house-endorse-goals-for-mideast.html | 21 IN HOUSE ENDORSE GOALS FOR MIDEAST | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nyyc-cruise-summaries.html | N.Y.Y.C. Cruise Summaries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/vice-president-named-by-first-republic-corp.html | Vice President Named By First Republic Corp. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/critic-at-large-harold-hochschild-takes-time-to-write-about-land-of.html | Critic at Large; Harold Hochschild Takes Time to Write About Land of Boyhood Enchantment | True | By Brooks Atkinson | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-liner-canberra-gets-traditional-welcome-on-first-visit-here.html | New Liner Canberra Gets Traditional Welcome on First Visit Here | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/israel-said-to-drop-bid.html | Israel Said to Drop Bid | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/rest-will-restore-efficiency-of-right-arm-krausse-told.html | Rest Will Restore Efficiency Of Right Arm, Krausse Told | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/patterns-of-the-times-set-for-return-to-classrooms.html | Patterns of The Times Set For Return to Classrooms | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-reserves-cut-518-million-by-repayment-to-monetary-fund.html | British Reserves Cut 518 Million By Repayment to Monetary Fund | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/finns-try-to-calm-reds-on-festival-kekkonen-attends-an-event-to.html | FINNS TRY TO CALM REDS ON FESTIVAL; Kekkonen Attends an Event to Apologize for Protests | True | By Werner Wiskari Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nats-sign-roberts-for-3d-year.html | Nats Sign Roberts for 3d Year | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jane-romano-dies-stage-actress-33.html | JANE ROMANO DIES; STAGE ACTRESS, 33 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/edgar-waite-exnewsman-was-public-relations-aide.html | Edgar Waite, Ex-Newsman Was Public Relations Aide | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/british-territories-will-be-offered-tie-to-common-market-market.html | British Territories Will Be Offered Tie To Common Market; MARKET LINK SET FOR BRITISH AREAS | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/buoyant-bidding-lifts-entire-list-dealers-puzzled-by-sudden-demand.html | BUOYANT BIDDING LIFTS ENTIRE LIST; Dealers Puzzled by Sudden Demand for New 4 s, Which Rise by 14-32 | True | By Paul Heffernan | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-will-tighten-test-drug-rules-celebrezze-will-issue-curbs-on.html | U.S. WILL TIGHTEN TEST DRUG RULES; Celebrezze Will Issue Curbs on Companies 'Very Soon' | True | By Marjorie Hunter Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-yorker-is-appointed-to-naval-academy-board.html | New Yorker Is Appointed To Naval Academy Board | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-aide-opposed-a-curb-on-estes-panel-hears-jacobs-urged-letting.html | U.S. AIDE OPPOSED A CURB ON ESTES; Panel Hears Jacobs Urged Letting Allotments Stand | True | By Peter Braestrup Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/staten-island-couple-killed-in-auto-crash-in-maine.html | Staten Island Couple Killed In Auto Crash in Maine | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/topping-for-fruit.html | Topping for Fruit | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/thant-makes-bid-to-union-miniere-pledges-protection-in-congo-if.html | THANT MAKES BID TO UNION MINIERE; Pledges Protection in Congo if Mining Concern Halts Tax Payment to Katanga THANT MAKES BID TO UNION MINIERE | True | By Thomas J. Hamilton Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/music-brahms-first-piano-concerto-gary-graffman-excels-as-stadium.html | Music: Brahms' First Piano Concerto; Gary Graffman Excels as Stadium Soloist Krips Leads the Third of Cycle Programs | True | By Raymond Ericson | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sidelights-space-contracts-lift-3-stocks.html | Sidelights; Space Contracts Lift 3 Stocks | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kovacs-divorced-wife-wins-right-to-visit-her-daughters.html | Kovacs' Divorced Wife Wins Right to Visit Her Daughters | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soblen-ordered-flown-to-the-us-but-israeli-line-may-balk-british-on.html | SOBLEN ORDERED FLOWN TO THE U.S.; But Israeli Line May Balk British on Carrying Spy SOBLEN ORDERED FLOWN TO THE U.S. | True | By Seth S. King Special To The New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/shelter-test-morale-good.html | Shelter Test Morale Good | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/archer-h-shaw.html | ARCHER H. SHAW | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/negroes-call-on-us-not-to-try-worthy.html | NEGROES CALL ON U.S. NOT TO TRY WORTHY | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/keogh-sentenced-to-2-year-term-in-court-fix-case-kahaner-and-corallo.html | KEOGH SENTENCED TO 2-YEAR TERM IN COURT FIX CASE; Kahaner and Corallo Draw Same Penalty Judge Hits Betrayal of Public Trust Excerpts from judge's remarks are printed on Page 9. KEOGH SENTENCED TO 2-YEAR TERM | True | By Edith Evans Asbury | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/caroline-mclaren-wed-to-raimund-g-sargent.html | Caroline McLaren Wed To Raimund G. Sargent | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/li-hospital-ball-on-nov-2-to-aid-training-work-pink-lady-fete-will.html | L.I. Hospital Ball On Nov. 2 to Aid Training Work; 'Pink Lady' Fete Will Salute North Shore Unit's Auxiliary | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/hunt-to-give-up-climbing.html | Hunt to Give Up Climbing | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/earnings-climb-at-metal-climax-profits-in-2d-quarter-gain-12c-a.html | EARNINGS CLIMB AT METAL CLIMAX; Profits in 2d Quarter Gain 12c a Share Above 1961 METAL CONCERNS REPORT EARNINGS | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jersey-approves-big-highway-plan-115629261-program-is-adopted-in.html | JERSEY APPROVES BIG HIGHWAY PLAN; $115,629,261 Program Is Adopted in Pact With U.S. | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/israeli-cabinet-weighs-case.html | Israeli Cabinet Weighs Case | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/vermonts-senate-bars-redistricting.html | VERMONT'S SENATE BARS REDISTRICTING | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/banks-need-for-sterling-spurs-price-rise-here.html | Banks' Need for Sterling Spurs Price Rise Here | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/chicago-burlington-line-shows-a-drop-in-earnings.html | Chicago, Burlington Line Shows a Drop in Earnings | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-shows-inflatable-space-station.html | U.S. Shows Inflatable Space Station | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/miami-bank-official-resigns.html | Miami Bank Official Resigns | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/predawn-flames-ravage-colonial-westchester-inn.html | Predawn Flames Ravage Colonial Westchester Inn | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/florence-m-kain.html | FLORENCE M. KAIN | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/churchill-said-to-suffer-an-attack-of-jaundice.html | Churchill Said to Suffer An Attack of Jaundice | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/lunar-names-come-from-various-sources.html | Lunar Names Come From Various Sources | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/michael-h-butler-extrack-coach-92.html | MICHAEL H. BUTLER, EX-TRACK COACH, 92 | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/meteors-imperil-space-travelers-continuous-impacts-may-erode.html | METEORS IMPERIL SPACE TRAVELERS; Continuous Impacts May Erode Vehicle's Skin | True | By Walter Sullivan | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/navy-plane-hunt-off-luzon-pushed-5-ships-search-at-night-13-in-crew.html | NAVY PLANE HUNT OFF LUZON PUSHED; 5 Ships Search at Night 13 in Crew Named | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/judge-weinfelds-ruling.html | Judge Weinfeld's Ruling | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/us-group-backs-katanga.html | U.S. Group Backs Katanga | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/toy-world-invaded-by-the-klunk-kin-the-five-stuffed-dolls-are.html | Toy World Invaded by the Klunk Kin; The Five Stuffed Dolls Are Caricatures of Noted Types Company Hopes Zany Family Will Appeal to Teen-Agers | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/gi-defector-asks-asylum-of-czechs-listed-as-deserter.html | G.I. Defector Asks Asylum of Czechs; Listed as Deserter | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/womens-groups-in-us-admired-by-a-nigerian.html | Women's Groups in U.S. Admired by a Nigerian | True | By Marylin Bender | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/director-named-at-hospital.html | Director Named at Hospital | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/nations-airports-to-get-74-million-allocation-of-the-funds-is.html | NATION'S AIRPORTS TO GET 74 MILLION; Allocation of the Funds Is Announced by F.A.A. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/william-h-harrison.html | WILLIAM H. HARRISON | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/goldfine-appeals-to-court-for-200-weekly-expenses.html | Goldfine Appeals to Court For $200 Weekly Expenses | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/commodities-index-rose-07-wednesday.html | COMMODITIES INDEX ROSE 0.7 WEDNESDAY | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/britain-declines-to-curb-fascists-commons-is-told-meetings-will-not.html | BRITAIN DECLINES TO CURB FASCISTS; Commons Is Told Meetings Will Not Be Banned | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/house-panel-votes-to-reinstate-lapsed-gi-insurance-policies.html | House Panel Votes to Reinstate Lapsed G.I. Insurance Policies | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/federal-pay-rise-gains-in-house-but-bill-faces-a-threat-of-veto.html | Federal Pay Rise Gains in House But Bill Faces a Threat of Veto | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kennedy-will-spend-three-days-in-maine.html | KENNEDY WILL SPEND THREE DAYS IN MAINE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/santa-fe-opera-company-opens-stravinsky-festival.html | Santa Fe Opera Company Opens Stravinsky Festival | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/miss-margaret-f-burns-betrothed-to-a-student.html | Miss Margaret F. Burns Betrothed to a Student | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/allstars-meet-packers-tonight-excollegians-to-count-on-passes-in.html | ALL-STARS MEET PACKERS TONIGHT; Ex-Collegians to Count on Passes in Bid for Upset | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/newmont-mining.html | NEWMONT MINING | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/uscopter-flies-over-east-berlin-new-trip-without-incident-despite.html | U.S.'COPTER FLIES OVER EAST BERLIN; New Trip Without Incident Despite Soviet Threat | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/cbsradio-plans-to-drop-4-shows-networks-affiliate-stations-will.html | C.B.S.-RADIO PLANS TO DROP 4 SHOWS; Network's Affiliate Stations Will Vote on Proposal | True | By Val Adams | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/child-to-the-morton-glicks.html | Child to the Morton Glicks | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/germ-researcher-dies-britain-orders-inquiry.html | Germ Researcher Dies; Britain Orders Inquiry | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/5000-norwalk-phones-quiet.html | 5,000 Norwalk Phones Quiet | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/voting-machines-for-city-delayed-question-on-delivery-blocks.html | VOTING MACHINES FOR CITY DELAYED; Question on Delivery Blocks Contract Paper Ballots Due in Some Races VOTING MACHINES FOR CITY DELAYED | True | By Layhmond Robinson | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/new-york-allocations.html | New York Allocations | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/simulated-trips-part-of-program-space-travelers-will-begin-to.html | SIMULATED TRIPS PART OF PROGRAM; Space Travelers Will Begin to Master New Techniques Sometime Next Year | True | By Richard Witkin | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/con-edison-atomic-power-plant-in-westchester-goes-critical.html | Con Edison Atomic Power Plant In Westchester Goes 'Critical' | True | By Gene Smith | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/japanese-pilots-to-be-trained.html | Japanese Pilots to Be Trained | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bronx-apartment-house-sold.html | Bronx Apartment House Sold | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/renewal-studied-in-brooklyn-hub-150-million-project-would.html | RENEWAL STUDIED IN BROOKLYN 'HUB'; 150 Million Project Would Rehabilitate Area Near L.I. Railroad Terminal | True | By McCandlish Phillips | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/art-of-rug-hooking-to-be-shown-here.html | Art of Rug Hooking To Be Shown Here | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/james-a-whitmore.html | JAMES A. WHITMORE | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/caseagic-wins-at-canandaigua.html | Caseagic Wins at Canandaigua | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/west-virginian-appointed-director-of-trucking-council.html | West Virginian Appointed Director of Trucking Council | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/hudson-pulp-paper-names-vice-president.html | Hudson Pulp & Paper Names Vice President | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/tshombe-leaves-for-europe.html | Tshombe Leaves for Europe | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/harris-is-upset-in-junior-tennis-defender-bow-62-86-to-romer-belkin.html | HARRIS IS UPSET IN JUNIOR TENNIS; Defender Bow, 6-2, 8-6, to Romer Belkin Advances | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/sun-oils-profits-decline-for-half-net-falls-to-142-a-share-against.html | SUN OIL'S PROFITS DECLINE FOR HALF; Net Falls to $1.42 a Share Against $1.84 a Year Ago | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/strong-net-game-beats-kay-dening-mrs-susman-is-97-108-victor-on.html | STRONG NET GAME BEATS KAY DENING; Mrs. Susman Is 9-7, 10-8 Victor on Jersey Grass Skolle Ousts Lenoir | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/kern-county-land.html | KERN COUNTY LAND | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/senate-outtalks-house-in-close-race-on-bills.html | Senate Outtalks House In Close Race on Bills | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/bowling-proprietors-deny-violating-antitrust-laws.html | Bowling Proprietors Deny Violating Antitrust Laws | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/care-plan-passed-in-saskatchewan.html | CARE PLAN PASSED IN SASKATCHEWAN | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/dennis-l-francis-retired-admiral-wartime-officer-in-pacific-dies.html | DENNIS L. FRANCIS, RETIRED ADMIRAL; Wartime Officer in Pacific Dies Won 2 Bronze Stars | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/senate-passes-money-bill-on-labor-and-welfare-units.html | Senate Passes Money Bill On Labor and Welfare Units | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/jersey-golf-won-by-miss-doctor-takes-first-tourney-by-7-strokes-on.html | JERSEY GOLF WON BY MISS DOCTOR; Takes First Tourney by 7 Strokes on a 237 Score | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/george-w-helme-co-names-new-director.html | George W. Helme Co. Names New Director | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/gruening-proposes-a-halt-in-all-latin-military-aid.html | Gruening Proposes a Halt In All Latin Military Aid | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/house-vote-for-claims-bill-praised-by-filipino-chief.html | House Vote for Claims Bill Praised by Filipino Chief | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/union-is-chosen-for-polyclinic-building-service-local-wins-190-to.html | UNION IS CHOSEN FOR POLYCLINIC; Building Service Local Wins 190 to 44 in Hospital Poll | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/crank-telephones-win-in-poll.html | Crank Telephones Win in Poll | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/albany-ga.html | Albany, Ga. | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/soviet-reaction-cool.html | Soviet Reaction Cool | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/violence-marks-argentine-strike-regime-calls-2day-protest-walkout-a.html | VIOLENCE MARKS ARGENTINE STRIKE; Regime Calls 2-Day Protest Walkout a Failure | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-03 | 1962-08-03 | https://www.nytimes.com/1962/08/03/archives/twu-fights-court-order-curbing-walkout-at-pan-am.html | T.W.U. Fights Court Order Curbing Walkout at Pan Am | True | | 1990-05-16 | RE0000478703 | RE0000478703 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/smallpox-report-proves-mistaken-bronx-girls-ailment-listed-as-rare.html | SMALLPOX REPORT PROVES MISTAKEN; Bronx Girl's Ailment Listed as Rare Childhood Rash | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/uscanada-talks-urged-for-dispute.html | U.S.-CANADA TALKS URGED FOR DISPUTE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/drug-is-defended-by-german-maker-thalidomides-link-to-baby.html | DRUG IS DEFENDED BY GERMAN MAKER; Thalidomide's Link to Baby Deformities Held Lacking | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dean-cromwell-track-coach-dies-led-southern-california-to-12-us.html | DEAN CROMWELL, TRACK COACH, DIES; Led Southern California to 12 U.S. Championships | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/animals-parachute-to-earth-in-radiation-experiment.html | Animals Parachute to Earth in Radiation Experiment | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bonn-said-to-fill-moscow-post.html | Bonn Said to Fill Moscow Post | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/slum-youths-get-taste-of-luxury-10-puerto-ricans-vacation-at-biddle.html | SLUM YOUTHS GET TASTE OF LUXURY; 10 Puerto Ricans Vacation at Biddle Estate on L. I. | True | By Emma Harrison | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/earnings-raised-by-3-m-company-net-for-quarter-put-at-38c-a-share.html | EARNINGS RAISED BY 3-M COMPANY; Net for Quarter Put at 38c a Share for Gain of 3c | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/finnish-president-to-visit-soviet-invitation-arouses-speculation.html | Finnish President to Visit Soviet; Invitation Arouses Speculation; Bid by Khrushchev Seen as Offset to Kekkonen's Trip to France Afterward | True | By Werner Wiskari Special to the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/daughter-to-mrs-pressner.html | Daughter to Mrs. Pressner | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/egg-futures-gain-in-chicago.html | Egg Futures Gain in Chicago | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/south-africa-eases-curb-on-court-evidence-reports.html | South Africa Eases Curb On Court Evidence Reports | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/university-of-virginia-to-get-faulkners-literary-papers.html | University of Virginia to Get Faulkner's Literary Papers | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mcgrane-elected-by-writers.html | McGrane Elected by Writers | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/televents-acquires-antennas-network-for-community-tv.html | Televents Acquires Antennas Network For Community TV | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/grigori-volkov-52-expert-on-soviet-farm-equipment.html | Grigori Volkov, 52, Expert On Soviet Farm Equipment | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/esss-general-sentenced-to-life-for-1933-murders.html | Ex-S.S. General Sentenced To Life for 1933 Murders | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/brazil-weighs-embassy-guard.html | Brazil Weighs Embassy Guard | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/british-issue-warning-on-oral-contraceptive-pill-medical-journal-no.html | British Issue Warning on Oral Contraceptive Pill; Medical Journal Notes Cases of Blood Clots and Death No Definite Link Found | True | By John A. Osmundsen | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/maria-bueno-upset-61-63.html | Maria Bueno Upset, 6-1, 6-3 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-and-belgian-concerns-plan-manganese-venture-in-brussels.html | U.S. and Belgian Concerns Plan Manganese Venture in Brussels | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/plan-doubted-by-france.html | Plan Doubted by France | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/zellerbach-seeks-to-match-a-fine-french-wine-goal-at-california.html | Zellerbach Seeks to Match a Fine French Wine; Goal at California Vineyard Is Romance St. Vivant Industrialist Hires Biochemist to Analyze Burgundy Californian Uses Science in Bid To Match a Fine French Wine | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/where-moon-will-be-is-a-complex-problem.html | Where Moon Will Be Is a Complex Problem | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/paperhangers-end-protest-stoppage.html | PAPERHANGERS END PROTEST STOPPAGE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/tshombe-arrives-in-geneva.html | Tshombe Arrives in Geneva | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/negroes-lose-new-test.html | Negroes Lose New Test | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/lear-siegler-elects-two.html | Lear Siegler Elects Two | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/senate-unit-votes-2-veterans-bills.html | SENATE UNIT VOTES 2 VETERANS BILLS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/garden-awards-55-hockey-school-diplomas.html | Garden Awards 55 Hockey School Diplomas | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mrs-john-a-davison.html | MRS. JOHN A. DAVISON | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/tour-of-mongolia-arranged.html | Tour of Mongolia Arranged | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/12-navy-airmen-dead-in-philippines-crash.html | 12 NAVY AIRMEN DEAD IN PHILIPPINES CRASH | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/eisenhower-winds-up-busy-schedule-in-the-rhineland.html | Eisenhower Winds Up Busy Schedule in the Rhineland | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/the-third-ingredient.html | The Third Ingredient | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/minnesota-wins-74.html | Minnesota Wins, 7-4 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/other-sales-mergers-superior-propane-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Superior Propane COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/statue-of-liberty-draws-a-record-ascent-to-libertys-crown-many-try.html | STATUE OF LIBERTY DRAWS A RECORD; Ascent to Liberty's Crown; Many Try, Some Succeed 172,082 Vistors in July Set Single Month's Mark | True | By McCandlish Phillips | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/collection-cost-tops-bill.html | Collection Cost Tops Bill | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/german-reds-seize-two.html | German Reds Seize Two | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/nominations-gain-in-senate.html | Nominations Gain in Senate | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/judy-rojas-fiancee-of-james-d-bennett.html | Judy Rojas Fiancee Of James D. Bennett | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ulbricht-visits-kiev.html | Ulbricht Visits Kiev | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/independent-african-states-plan-radiotv-conference.html | Independent African States Plan Radio-TV Conference | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/poles-doom-former-envoy-on-high-treason-charge.html | Poles Doom Former Envoy On High Treason Charge | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/strauss-bids-us-clarify-strategy-sharply-criticizes-concepts-of.html | STRAUSS BIDS U.S. CLARIFY STRATEGY; Sharply Criticizes Concepts of Military Leaders | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/air-passenger-is-fined-for-false-bomb-report.html | Air Passenger Is Fined For False Bomb Report | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/state-job-agency-weighs-bias-charge.html | STATE JOB AGENCY WEIGHS BIAS CHARGE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/lufthansa-grounds-planes-after-finding-wing-cracks.html | Lufthansa Grounds Planes After Finding Wing Cracks | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/residence-curbs-in-voting-decried-law-panel-would-ease-rule-for.html | RESIDENCE CURBS IN VOTING DECRIED; Law Panel Would Ease Rule for Presidential Elections | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/tricounty-golf-is-taken-by-mrs-untermeyer-team.html | Tri-County Golf Is Taken By Mrs. Untermeyer Team | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/studebaker-corp-reports-a-profit-2dquarter-results-erase-deficit-of.html | STUDEBAKER CORP. REPORTS A PROFIT; 2d-Quarter Results Erase Deficit of 1st Three Months | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/melvin-shreves-52-virginia-legislator.html | MELVIN SHREVES, 52, VIRGINIA LEGISLATOR | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/engineers-drop-all-picket-lines-dockers-will-resume-work-on.html | ENGINEERS DROP ALL PICKET LINES; Dockers Will Resume Work on Isbrandtsen Pier Here | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ajl-haskell.html | A.J.L. HASKELL | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/salvation-army-to-raise-funds-at-theatre-fete-mr-president-party-on.html | Salvation Army To Raise Funds At Theatre Fete; 'Mr. President' Party on Nov. 1 Planned by Women's Auxiliary | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/violinists-ouster-arouses-orchestra.html | Violinist's Ouster Arouses Orchestra | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dodd-demands-action-on-marshall-nomination.html | Dodd Demands Action On Marshall Nomination | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/music-chamber-works-at-marlboro-vermont-festival-gives-bach-and.html | Music; Chamber Works at Marlboro Vermont Festival Gives Bach and Hadyn 500 in New Hall Hear 2 Cantatas and Trio | True | By Alan Rich Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/un-group-calls-race-war-peril-in-southwest-africa.html | U.N. Group Calls Race War Peril in South-West Africa | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/market-edges-up-in-slow-trading-price-changes-are-narrow-as-volume.html | MARKET EDGES UP IN SLOW TRADING; Price Changes Are Narrow as Volume Falls Below Three Million Shares TIMES AVERAGE UP 1.76 Investment-Grade, Chemical and Oil Issues Strongest Big Blocks Appear MARKET EDGES UP IN SLOW TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/2-new-yorkers-gain-tennis-semifinals.html | 2 NEW YORKERS GAIN TENNIS SEMI-FINALS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/president-is-blamed-for-sugar-dumping.html | PRESIDENT IS BLAMED FOR SUGAR 'DUMPING' | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/wholesale-prices-rose-01-last-week.html | WHOLESALE PRICES ROSE 0.1 LAST WEEK | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sterling-declines-here-despite-early-strength.html | Sterling Declines Here Despite Early Strength | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/rights-to-brecht-in-wide-demand-bids-come-from-20-lands-to-stage.html | RIGHTS TO 'BRECHT' IN WIDE DEMAND; Bids Come From 20 Lands to Stage Work of Excerpts | True | By Milton Esterow | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/karen-abrams-betrothed.html | Karen Abrams Betrothed | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/registrars-ordered-to-give-data-to-us.html | REGISTRARS ORDERED TO GIVE DATA TO U.S. | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/packers-beat-college-allstars-4220-on-21point-surge-in-last-period.html | Packers Beat College All-Stars, 42-20, on 21-Point Surge in Last Period; 65,000 SEE STARR TOSS FOR 5 SCORES Packers' Quarterback Sets Record All-Stars Trail by Point in 4th Period | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/two-us-deaths-in-1961.html | Two U.S. Deaths in 1961 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/easterns-strike-helps-3-airlines-walkout-by-engineers-aids-business.html | EASTERN'S STRIKE HELPS 3 AIRLINES; Walkout by Engineers Aids Business at Northeast, National and Delta MANY FLIGHTS ADDED Benefits to 2 Other Carriers Are Cut by Agreements to Give Mutual Aid EASTERN'S STRIKE HELPS 3 AIRLINES | True | By John M. Lee | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/canadas-reserves-gained-last-month.html | CANADA'S RESERVES GAINED LAST MONTH | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/indifference-to-safety.html | Indifference to Safety | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/edwin-s-diehl-42-magazine-writer.html | EDWIN S. DIEHL, 42, MAGAZINE WRITER | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/vicki-holmes-tennis-victor.html | Vicki Holmes Tennis Victor | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/to-the-moon.html | To the Moon | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/16079-see-matman-use-his-head-here.html | 16,079 SEE MATMAN USE HIS HEAD HERE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/a-strollers-tale-of-two-cities-gives-rome-edge-over-moscow.html | A Stroller's Tale of Two Cities Gives Rome Edge Over Moscow | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/burma-and-ethiopia-call-for-test-ban.html | BURMA AND ETHIOPIA CALL FOR TEST BAN | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/venezuela-is-torn-by-rival-demands-of-right-and-left-extremists.html | Venezuela Is Torn By Rival Demands Of Right and Left; EXTREMISTS PERIL VENEZUELA GAINS | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/8-families-ordered-out-of-tenement.html | 8 FAMILIES ORDERED OUT OF TENEMENT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dance-program-given-in-village-ned-williams-troupe-and-5-guests-at.html | DANCE PROGRAM GIVEN IN 'VILLAGE'; Ned Williams Troupe and 5 Guests at Sheridan Square | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/colombian-payment-received-by-utility-utility-receives-colombian.html | Colombian Payment Received by Utility; UTILITY RECEIVES COLOMBIAN FUNDS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mystifying-recurrent-fever-fells-colt-and-oriole-stars.html | Mystifying Recurrent Fever Fells Colt and Oriole Stars | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/santangelo-heads-house-group.html | Santangelo Heads House Group | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/army-aide-saved-nkrumah-by-forming-human-shield.html | Army Aide Saved Nkrumah By Forming Human Shield | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/screen-for-ceilings-is-patented-panel-hides-utility-fixtures-such.html | Screen for Ceilings Is Patented; Panel Hides Utility Fixtures Such As Lamps and Vents | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/grand-prix-trials-paced-by-gurney-maggs-graham-hill-unhurt-in-bad.html | GRAND PRIX TRIALS PACED BY GURNEY; Maggs, Graham Hill Unhurt in Bad Crashes in Germany | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/paris-aug-3-reuters.html | PARIS, Aug. 3 (Reuters) | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/woman-in-japanese-parliament-proves-the-experts-were-wrong.html | Woman in Japanese Parliament Proves the Experts Were Wrong | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/masstransit-aid-gains-in-senate-panel-approves-500-million-white.html | MASS-TRANSIT AID GAINS IN SENATE; Panel Approves 500 Million White House Plan, 10 to 4 Supporters Hopeful A SIMILAR BILL IN HOUSE Three-Year Program Would Help Widen Rail and Bus Service for Commuters | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/canterbury-says-visit-to-soviet-was-ordeal.html | Canterbury Says Visit To Soviet Was Ordeal | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/shifts-due-in-canadian-cabinet.html | Shifts Due in Canadian Cabinet | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/smiths-67-leads-amateurs.html | Smith's 67 Leads Amateurs | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/all-smiles-clinches-top-hunter-honors-in-millstone-show.html | All Smiles Clinches Top Hunter Honors In Millstone Show | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/blue-shield-plan-studied-by-state-insurance-aide-to-discuss-change.html | BLUE SHIELD PLAN STUDIED BY STATE; Insurance Aide to Discuss Change With Rockefeller | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/quakes-jolt-colombian-cities.html | Quakes Jolt Colombian Cities | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/article-2-no-title-wide-variety-of-ideas-covered-by-patents-issued.html | Article 2 -- No Title; Wide Variety of Ideas Covered By Patents Issued During Week | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/gas-main-blast-levels-11-homes-in-kansas-city.html | Gas Main Blast Levels 11 Homes in Kansas City | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/george-schwarz.html | GEORGE SCHWARZ | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bridge-masters-pairs-continue-canadian-team-is-leading.html | Bridge:; Masters' Pairs Continue; Canadian Team Is Leading | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/voters-reject-18-bondplans.html | Voters Reject 18 Bond-Plans | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/nevada-land-developers-accused-by-california.html | Nevada Land Developers Accused by California | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/six-runs-score-in-7th.html | Six Runs Score in 7th | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/un-economic-council-ends-talk-on-development-plans.html | U.N. Economic Council Ends Talk on Development Plans | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/gen-ralph-b-gibson-dead-excanadian-prisons-chief.html | Gen. Ralph B. Gibson Dead; Ex-Canadian Prisons Chief | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mayflower-society-plans-benefit.html | Mayflower Society Plans Benefit | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/screenthe-spiral-road-rock-hudson-stars-in-film-at-the-warner.html | Screen:The Spiral Road Rock Hudson Stars in Film at the Warner | True | By Bosley Crowther | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/article-1-no-title-mantle-is-forced-to-quit-in-third-injury-still.html | Article 1 – No Title; MANTLE IS FORCED TO QUIT IN THIRD Injury Still Hobbles Star Bombers Get 14 Hits Off 4 Hurlers Lopez Excels | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dutch-considering-new-guinea-pact.html | DUTCH CONSIDERING NEW GUINEA PACT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/parking-shifts-due-in-queens-and-bronx.html | PARKING SHIFTS DUE IN QUEENS AND BRONX | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/cancer-and-soviet-politics.html | Cancer and Soviet Politics | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/minneapolis-pact-ends-paper-strike.html | MINNEAPOLIS PACT ENDS PAPER STRIKE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-finds-67-more-doctors-with-supplies-of-thalidomide-presses.html | U.S. Finds 67 More Doctors With Supplies of Thalidomide; Presses 'Pill-by-Pill' Search for Drug Mrs. Finkbine's Plans Are Still Secret | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/phyllis-prescott-is-betrothed-to-lieut-michael-c-gorton.html | Phyllis Prescott Is Betrothed To Lieut. Michael C. Gorton | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/harney-sets-pace-with-a-66-for-132-julius-boros-burke-littler.html | HARNEY SETS PACE WITH A 66 FOR 132; Julius Boros, Burke, Littler, Steelsmith at 134 in Golf | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/candy-maker-names-chief.html | Candy Maker Names Chief | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/jersey-town-hall-flooded.html | Jersey Town Hall Flooded | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bowling-operators-see-no-basis-for-government-trust-charges-bowling.html | Bowling Operators See No Basis For Government Trust Charges; BOWLING CENTERS DENY U.S. CHARGE | True | By Alexander R. Hammer | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/president-to-spend-3-days-in-the-west-kennedy-to-visit-west-for-3.html | President to Spend 3 Days in the West; KENNEDY TO VISIT WEST FOR 3 DAYS | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/aged-care-made-tennessee-issue-2-house-foes-of-bill-appear-beaten.html | AGED CARE MADE TENNESSEE ISSUE; 2 House Foes of Bill Appear Beaten for Nomination | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/animals-to-star-in-two-tv-shows-abc-and-nbc-schedule-programs-on.html | ANIMALS TO STAR IN TWO TV SHOWS; A.B.C. and N.B.C. Schedule Programs on Wildlife | True | By Richard F. Shepard | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/douglas-picked-for-cut-singles-californian-to-face-palafox-in-zone.html | DOUGLAS PICKED FOR CUT SINGLES; Californian to Face Palafox in Zone Tennis Today | True | By Allison Danzig Special To the New York Times | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/parley-of-handicapped-ends.html | Parley of Handicapped Ends | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/traffic-in-mexico-city-world-title-claimed-in-street-jams-and-some.html | Traffic in Mexico City; World Title Claimed in Street Jams and Some of Wildest Drivers Known | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/henry-batters.html | HENRY BATTERS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/warwick-bat-paces-colts-83-victory.html | WARWICK BAT PACES COLTS 8-3 VICTORY | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/two-types-of-plagues.html | Two Types of Plagues | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/fairbanks-morse-top-echelon-shrinks-as-2d-officer-resigns-b-nevling.html | Fairbanks, Morse Top Echelon Shrinks As 2d Officer Resigns; B. Nevling Clune Leaves the Scale Division as a Result of Widening Disagreement Over Policies 2D OFFICIAL QUITS FAIRBANKS, MORSE | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/kennedy-discusses-taxes-with-editors.html | KENNEDY DISCUSSES TAXES WITH EDITORS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/nyes-team-upsets-defenders-5-and-4.html | NYE'S TEAM UPSETS DEFENDERS, 5 AND 4 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/usjapanese-meeting-set.html | U.S.-Japanese Meeting Set | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/west-coast-unions-ratify-todd-pacts.html | WEST COAST UNIONS RATIFY TODD PACTS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/rockefeller-calls-for-wide-inquiry-on-rent-charges-asks-city.html | ROCKEFELLER CALLS FOR WIDE INQUIRY ON RENT CHARGES; Asks City District Attorneys to Investigate, but Sees No Evidence of Graft MAYOR SEEKS ALL FILES Wants the Records of Every Employe Retained When Local Control Started GOVERNOR CALLS FOR RENT INQUIRY | True | By Martin Arnold | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/air-france-awaits-strike.html | Air France Awaits Strike | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/cincinnati-wins-with-10hits-86-thomas-smashes-2-homers-for-third.html | CINCINNATI WINS WITH 10-HITS, 8-6; Thomas Smashes 2 Homers for Third Game in Row Mets Lose 8th Straight | True | By Robert L. Teague | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/president-begins-weekend-at-cape.html | PRESIDENT BEGINS WEEK-END AT CAPE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/new-utility-issue-scheduled-tuesday.html | NEW UTILITY ISSUE SCHEDULED TUESDAY | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/apra-leader-to-run-again-in-peru-election-next-june.html | Apra Leader to Run Again In Peru Election Next June | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/marriage-in-england-today-for-jean-holmes.html | Marriage in England Today for Jean Holmes | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/hertz-corp-sets-earnings-record-net-at-52-cents-against-46-cents-in.html | HERTZ CORP. SETS EARNINGS RECORD; Net at 52 Cents Against 46 Cents in '61 Period Corporations Report Statistics for Second Quarter | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mrs-richards-is-wed-to-waldo-l-kraemer.html | Mrs. Richards Is Wed To Waldo L. Kraemer | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/justice-nomination-confirmed.html | Justice Nomination Confirmed | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/esso-zurich-rechristened-as-esso-tampa-in-florida.html | Esso Zurich Rechristened As Esso Tampa in Florida | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/vikings-purchase-grosscup-from-pro-football-giants.html | Vikings Purchase Grosscup From Pro Football Giants | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dissidents-plan-share-exchange-us-smelting-proxy-losers-seeking-to.html | DISSIDENTS PLAN SHARE EXCHANGE; U.S. Smelting Proxy Losers Seeking to Trade Stock With Continental Oil | True | By Kenneth S. Smith | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/soviet-paper-comments.html | Soviet Paper Comments | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/refugees-slain-in-hong-kong.html | Refugees Slain in Hong Kong | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/two-in-soviet-condemned-on-speculation-charges.html | Two in Soviet Condemned On Speculation Charges | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/cotton-futures-10c-up-to-25-down-trading-is-slow-a-little-hedge.html | COTTON FUTURES 10C UP TO 25 DOWN; Trading Is Slow A Little Hedge Selling Reported | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/racial-tensions-mounting-daily-at-cocoa-fla-negro-problem-is.html | Racial Tensions Mounting Daily at Cocoa, Fla.; Negro Problem Is Accentuated by Federal Space Program White Leaders Scored | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sir-oswald-rides-again.html | Sir Oswald Rides Again | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/state-to-help-parents.html | State to Help Parents | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/wheat-prices-up-on-export-trade-other-grains-and-soybeans-are.html | WHEAT PRICES UP ON EXPORT TRADE; Other Grains and Soybeans Are Steady to Weak | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/july-sales-rise-for-saving-bonds-level-5-above-1961-figure.html | JULY SALES RISE FOR SAVING BONDS; Level 5% Above 1961 Figure Redemptions Also Up | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/reynolds-wins-6-races-on-bel-air-track-card.html | Reynolds Wins 6 Races On Bel Air Track Card | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/report-of-arrests-made-in-six-months.html | Report of Arrests Made in Six Months | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/workmen-building-seaside-development-mix-pleasure-with-business.html | Workmen Building Seaside Development Mix Pleasure With Business; SHORE VACATION GOES WITH WORK Men Erecting Apartments Enjoy Rockaway Beach | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/return-of-42d-division-to-slow-road-traffic.html | Return of 42d Division To Slow Road Traffic | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/vietnam-gets-30-australian-junglewar-experts-they-join-us-advisers.html | Vietnam Gets 30 Australian Jungle-War Experts; They Join U.S. Advisers to Instruct Saigon Forces in Anti-Guerrilla Tactics | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sofia-greets-new-us-envoy.html | Sofia Greets New U.S. Envoy | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/churchill-out-of-bed-a-while.html | Churchill Out of Bed a While | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/high-courts-ruling-on-prayer-defended.html | HIGH COURT'S RULING ON PRAYER DEFENDED | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/2-seoul-newsmen-seized-for-criticizing-military-rule.html | 2 Seoul Newsmen Seized For Criticizing Military Rule | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/gertrude-algase-a-literary-agent.html | GERTRUDE ALGASE, A LITERARY AGENT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/a-key-algerian-mohammed-boudiaf.html | A Key Algerian; Mohammed Boudiaf | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/keokuk-quits-midwest-league.html | Keokuk Quits Midwest League | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/reparation-fund-set-up.html | Reparation Fund Set Up | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/st-marys-hospital-cited-on-heroic-conduct-in-fire.html | St. Mary's Hospital Cited On 'Heroic Conduct' in Fire | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/trawler-sinks-8-rescued.html | Trawler Sinks, 8 Rescued | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/israel-challenges-order.html | Israel Challenges Order | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/interior-designers-emphasize-issue-of-professionalism-2-women.html | Interior Designers Emphasize Issue of Professionalism; 2 Women Leaders Seek to Upgrade Their Status | True | By Marylin Bender | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/meteor-or-meteorite-distinction-not-precise.html | Meteor or Meteorite? Distinction Not Precise | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/3-indicted-in-theft-of-bache-securities.html | 3 INDICTED IN THEFT OF BACHE SECURITIES | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/bonds-recent-rebound-in-government-securities-spends-itself-in.html | Bonds; Recent Rebound in Government Securities Spends Itself in Active Session LATEST OFFERINGS ESPECIALLY WEAK 4 s of 1992 Move Widely and Fall 6-32, While the 4s of 1961 Dip 1-32 | True | By Paul Heffernan | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/crime-here-rose-85-in-6-months-arrests-made-on-average-of-one-every.html | CRIME HERE ROSE 8.5% IN 6 MONTHS; Arrests Made on Average of One Every 2 Minutes CRIME HERE ROSE 8.5% IN 6 MONTHS | True | By Guy Passant | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/white-house-aide-and-family-hurt.html | WHITE HOUSE AIDE AND FAMILY HURT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/hunt-sails-easterner-to-cruise-victory-among-12meters-hovey-sloop.html | Hunt Sails Easterner to Cruise Victory Among 12-Meters; HOVEY SLOOP WINS BY NINE SECONDS Easterner Defeats Columbia and 3 Other 12-Meters Dyna, Antilles Score | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-college-help-for-62-doubted-powell-says-15-billion-bill-is.html | U.S. COLLEGE HELP FOR '62 DOUBTED; Powell Says 1.5 Billion Bill Is Blocked in Congress | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/justice-department-has-a-shaggy-dog-robert-kennedys.html | Justice Department Has a Shaggy Dog Robert Kennedy's | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/net-assets-slide-at-delaware-fund.html | NET ASSETS SLIDE AT DELAWARE FUND | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/court-rejects-plea-by-guild-on-times-employes-in-west.html | Court Rejects Plea by Guild On Times' Employes in West | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dutch-town-thanks-new-canaan-for-aid-after-1953-floods.html | Dutch Town Thanks New Canaan for Aid After 1953 Floods | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/brotherhood-party-will-forgo-62-nominations-for-vote-drive.html | Brotherhood Party Will Forgo '62 Nominations for Vote Drive | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/idlewild-will-test-special-parking-lot.html | IDLEWILD WILL TEST SPECIAL PARKING LOT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/weather-throughout-the-nation-and-abroad-the-summary.html | Weather Throughout the Nation and Abroad; The Summary | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/three-teenage-suspects-ordered-held-for-hearing.html | Three Teen-Age Suspects Ordered Held for Hearing | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/use-of-iron-ore-declines.html | Use of Iron Ore Declines | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/robert-kennedy-backs-adequacy-of-satellite-bill-tells-senate-panel.html | ROBERT KENNEDY BACKS ADEQUACY OF SATELLITE BILL; Tells Senate Panel Measure Protects Public Interest Supports President Proponents of the Satellite Communications Measure ROBERT KENNEDY BACKS SPACE BILL | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/gillian-m-chaloner-prospective-bride.html | Gillian M. Chaloner Prospective Bride | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/israeli-airline-rejects-order-by-britain-to-return-soblen-to-new.html | Israeli Airline Rejects Order by Britain to Return Soblen to New York | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dr-francis-x-sansone.html | DR. FRANCIS X. SANSONE | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/boy-campers-death-is-ruled-accidental.html | BOY CAMPER'S DEATH IS RULED ACCIDENTAL | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/premier-back-in-laos-incident-mars-arrival.html | Premier Back in Laos; Incident Mars Arrival | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/benzvi-leaves-brazzaville.html | Ben-Zvi Leaves Brazzaville | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/profits-show-drop-for-western-union.html | PROFITS SHOW DROP FOR WESTERN UNION | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/game-sellout-17th-time-in-row.html | Game Sellout 17th Time in Row | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ahoy-heads-field-in-jersey-sprint-jaclyn-colt-and-never-bend-both.html | AHOY HEADS FIELD IN JERSEY SPRINT; Jaclyn Colt and Never Bend, Both Undefeated, to Meet in Monmouth's Sapling | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/salim-and-mclure-fight-here-tonight.html | SALIM AND MCLURE FIGHT HERE TONIGHT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/goldberg-to-see-head-of-eastern-plans-new-effort-monday-to-end.html | GOLDBERG TO SEE HEAD OF EASTERN; Plans New Effort Monday to End Engineers' Strike | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/market-widens-british-accords-exports-of-ceylon-pakistan-and-india.html | MARKET WIDENS BRITISH ACCORDS; Exports of Ceylon, Pakistan and India to Get Favored Treatment on Duties MARKET WIDENS BRITISH ACCORDS | True | By Edwin Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/half-of-mt-blanc-tunnel-done.html | Half of Mt. Blanc Tunnel Done | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/events-of-interest-for-homemakers-connecticut-flea-market.html | Events of Interest For Homemakers; Connecticut Flea Market | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/terminal-workers-union-opens-job-center-here.html | Terminal Workers Union Opens Job Center Here | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/britons-here-find-natives-friendly-cruise-passengers-call-city-nice.html | BRITONS HERE FIND NATIVES FRIENDLY; Cruise Passengers Call City 'Nice,' but With 'Colossal' Prices and Dirty Streets | True | By Anna Petersen | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/howard-a-searles.html | HOWARD A. SEARLES | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/crew-dismissed-on-nuclear-ship-but-men-refuse-to-leave-savannah.html | CREW DISMISSED ON NUCLEAR SHIP; But Men Refuse to Leave Savannah, Idle in Virginia | True | By George Horne | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/after-disturbance-quiet-settles-on-94th-street-west-side-block.html | After Disturbance, Quiet Settles on 94th Street; WEST SIDE BLOCK PEACEFUL AGAIN But Policemen Move in Pairs Where Conflict Raged | True | By Edith Evans Asbury | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-is-urged-to-aid-mobile-trade-fair.html | U.S. IS URGED TO AID MOBILE TRADE FAIR | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/campanella-stepson-jailed.html | Campanella Stepson Jailed | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dance-series-begins-sept-4-at-delacorte-in-central-park.html | Dance Series Begins Sept. 4 At Delacorte in Central Park | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/food-news-the-fragrance-of-mint-cool-summer-garnish-has-many-uses.html | Food News; The Fragrance of Mint Cool Summer Garnish Has Many Uses As Flavoring Recipes for Jelly, Ice and Sauce Are Given Below | True | By Jean Hewitt | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/alaska-planning-to-market-bonds-development-corp-to-place-18000000.html | ALASKA PLANNING TO MARKET BONDS; Development Corp. to Place $18,000,000 Late in 1962 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dimont-goldey.html | Dimont Goldey | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/boys-toil-2-months-on-house-in-woods-regulations-bar-it.html | Boys Toil 2 Months On House in Woods; Regulations Bar It | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mayor-demands-city-use-machines-in-primary-vote-rejects-use-of.html | Mayor Demands City Use Machines in Primary Vote; Rejects Use of Paper Ballots for Any Contest--Plans to Inquire Into Delay on Contract Signing WAGNER DEMANDS VOTING MACHINES | True | By Layhmond Robinson | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/peace-for-now-in-algeria.html | Peace for Now in Algeria | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/filming-of-hawaii-postponed-until-screen-play-is-rewritten.html | Filming of 'Hawaii' Postponed Until Screen Play Is Rewritten | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/methodists-going-to-papal-council-3-delegateobservers-and-6.html | METHODISTS GOING TO PAPAL COUNCIL; 3 Delegate-Observers and 6 Alternates Are Chosen | True | By George Dugan | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/kennedy-renews-shelters-appeal-urges-congress-to-reinstate-funds.html | KENNEDY RENEWS SHELTERS APPEAL; Urges Congress to Reinstate Funds Slashed by House | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/khrushchev-likens-capitalism-to-goat-khrushchev-likens-capitalism.html | Khrushchev Likens Capitalism to Goat; Khrushchev Likens Capitalism To a Smelly Goat in the House | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/officials-chided-at-estes-inquiry-mcclellan-says-someone-tried-to.html | OFFICIALS CHIDED AT ESTES INQUIRY; McClellan Says Someone Tried to Cover Up Case | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/economist-urges-a-prompt-tax-cut-gurley-of-stanford-gives-his-view.html | ECONOMIST URGES A PROMPT TAX CUT; Gurley of Stanford Gives His View to House Inquiry | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dorothy-ann-hull-engaged-to-wed-army-lieutenant-daughter-of-the-aau.html | Dorothy Ann Hull Engaged to Wed Army Lieutenant; Daughter of the A.A.U Director Betrothed to John M. Carrick | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/woodham-stokes.html | Woodham Stokes | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/3-killed-in-crash-of-b47.html | 3 Killed in Crash of B-47 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/negro-leaders-discuss-protests-in-georgia-with-robert-kennedy.html | Negro Leaders Discuss Protests in Georgia with Robert Kennedy | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/miss-smith-beats-miss-thomas-and-gains-tennis-semifinals-miss.html | Miss Smith Beats Miss Thomas And Gains Tennis Semi-Finals; Miss Moffitt and Mrs. Susman Also Win Eastern Matches on Jersey Grass Dell and Froehling Advance | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/apollo-economic-and-social-impact-project-apollo-southern-crescent.html | Apollo; Economic and Social Impact Project Apollo: Southern Crescent of Nation Booming Under Impact of Space Age PATTERN OF LIFE IN AREA CHANGES Expansion Is Centered at New Orleans, Houston and Cape Canaveral | True | By David Binder | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/fr-maddock-102-maker-of-carriage-accessories.html | F.R. Maddock, 102, Maker Of Carriage Accessories | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sidelights-big-spending-set-by-gas-industry.html | Sidelights; Big Spending Set By Gas Industry | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/judges-urge-high-court-to-ease-ban-on-illegally-seized-evidence.html | Judges Urge High Court to Ease Ban on Illegally Seized Evidence | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/spacecraft-sterilized-to-prevent-contaminating-moon-by-germs.html | Spacecraft Sterilized to Prevent Contaminating Moon by Germs | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/planes-kill-27-guerrillas.html | Planes Kill 27 Guerrillas | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/theatre-is-named-for-dw-griffith-old-bijou-will-be-movie-art-house.html | THEATRE IS NAMED FOR D.W. GRIFFITH; Old Bijou Will Be Movie Art House for Specialized Films | True | By Eugene Archer | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/big-store-system-to-buy-stix-baer-associated-dry-goods-corp-seeks.html | BIG STORE SYSTEM TO BUY STIX, BAER; Associated Dry Goods Corp. Seeks St. Louis Concern Associated Dry Goods to Buy Stix, Baer Stores of St. Louis | | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/emanuel-aide-chosen-rabbi-of-village-temple.html | Emanu-El Aide Chosen Rabbi of Village Temple | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/david-raynolds-wald-weds-miss-hazel-day.html | David Raynolds Wald Weds Miss Hazel day | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/4-killed-fighting-forest-fire.html | 4 Killed Fighting Forest Fire | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/accord-hailed-by-moroccans.html | Accord Hailed by Moroccans | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/louis-a-zocchi-sr.html | LOUIS A. ZOCCHI SR. | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/duke-de-gramont-physicist-82-dies-aerodynamics-expert-was-developer.html | DUKE DE GRAMONT, PHYSICIST, 82, DIES; Aerodynamics Expert Was Developer of Microscope | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/british-scientist-is-dead-of-plague-defense-researcher-victim.html | BRITISH SCIENTIST IS DEAD OF PLAGUE; Defense Researcher Victim Precautions Taken | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/briton-heads-transport-group.html | Briton Heads Transport Group | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-checks-antitrust-issue-in-milwaukee-sentinel-sale.html | U.S. Checks Antitrust Issue In Milwaukee Sentinel Sale | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/pirates-triumph-over-giants-52-marichal-is-routed-in-4th-as-goss.html | PIRATES TRIUMPH OVER GIANTS, 5-2; Marichal Is Routed in 4th as Goss Hits 2-Run Homer | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/manila-to-oust-us-industrialist-and-aide-as-bribers-of-officials.html | Manila to Oust U.S. Industrialist And Aide as Bribers of Officials; Philippine President Asserts Graft Touched Nearly All Government Sectors | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/stevenson-confers-with-tito.html | Stevenson Confers With Tito | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-spurns-plea-to-drop-charges-against-worthy.html | U.S. Spurns Plea to Drop Charges Against Worthy | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/marjorie-van-de-water-dead-science-news-winter-was-61.html | Marjorie Van de Water Dead; Science News Winter Was 61 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/gc-ward-to-wed-phyllis-e-kidder.html | G.C. Ward to Wed Phyllis E. Kidder | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/brooklyn-man-82-is-slain-on-stroll.html | BROOKLYN MAN, 82, IS SLAIN ON STROLL | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ridan-1-to-5-at-arlington-today-for-116250-american-derby.html | Ridan 1 to 5 at Arlington Today For $116,250 American Derby | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/nyyc-cruise-summaries.html | N.Y.Y.C. Cruise Summaries | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/jamaica-excitedly-awaits-independence-monday-weeklong-fete-is.html | Jamaica Excitedly Awaits Independence Monday; Week-Long Fete Is Planned Thousands Hail Arrival of Princess Margaret | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/rise-in-cargo-rates-of-alcoa-suspended.html | RISE IN CARGO RATES OF ALCOA SUSPENDED | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/foreign-affairs-games-and-no-fun-around-berlin.html | Foreign Affairs; Games and No Fun Around Berlin | True | By C. L. Sulzberger | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/sothebys-claims-a-record-for-oneseason-turnover.html | Sotheby's Claims a Record For One-Season Turnover | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/4-us-net-stars-to-play-in-russia-misses-moffett-and-floyd-to.html | 4 U.S. NET STARS TO PLAY IN RUSSIA; Misses Moffett and Floyd to Compete 2 Men Named | True | By Lincoln A Werden Special To the New York Times | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/commodities-turnover-in-world-sugar-reaches-a-new-high-volume.html | Commodities; Turnover in World Sugar Reaches a New High VOLUME CLIMBS TO 32,450 TONS Market Is Considered by Observers as Technical Prices Are Steady | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/walter-reynolds.html | WALTER REYNOLDS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/senators-victors-over-red-sox-21-walk-and-3-singles-in-fifth.html | SENATORS VICTORS OVER RED SOX, 2-1; Walk and 3 Singles in Fifth Decisive Wilson Is Loser | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/ben-bella-given-roaring-welcome-by-algiers-crowd-thousands-jam.html | BEN BELLA GIVEN ROARING WELCOME BY ALGIERS CROWD; Thousands Jam Streets as Victor in Leaders' Dispute Arrives in the Capital MILITARY ALLIES ABSENT Discord Over General Staff Believed to Be Next Major Issue Facing Nationalists BEN BELLA GIVEN ROARING WELCOME | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/northern-chief-named-by-national-airlines.html | Northern Chief Named By National Airlines | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/shares-advance-on-london-board-bank-holiday-limits-volume-index.html | SHARES ADVANCE ON LONDON BOARD; Bank Holiday Limits Volume --Index Gains 3.9 Points | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/zagorsk-u-s-s-r.html | ZAGORSK, U. S. S. R., | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/districting-put-off-to-63-in-oklahoma.html | DISTRICTING PUT OFF TO '63 IN OKLAHOMA | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/mcdowell-gains-semifinal-in-usga-junior-golf.html | McDowell Gains Semi-Final In U.S.G.A. Junior Golf | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-to-hear-suit-on-districts-here-court-bars-dismissal-of-democrats.html | U.S. TO HEAR SUIT ON DISTRICTS HERE; Court Bars Dismissal of Democrats' Charge of Bias on House Seats 3 JUDGES TO HEAR DISTRICTING SUIT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/salvador-chief-cuts-own-pay.html | Salvador Chief Cuts Own Pay | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/dodd-denounces-katanga-policy-senator-says-uun-step-might-mean.html | DODD DENOUNCES KATANGA POLICY; Senator Says U.S.-U.N. Step Might Mean Congo War | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/nagle-is-victor-by-9-strokes.html | Nagle Is Victor by 9 Strokes | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/british-weigh-shift-in-public-order-act.html | BRITISH WEIGH SHIFT IN PUBLIC ORDER ACT | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/wagner-praises-housing-abroad-indicates-that-he-will-seek-wider.html | WAGNER PRAISES HOUSING ABROAD; Indicates That He Will Seek Wider Variety of Design in Projects Here RETURNS TO HIS DESK Mayor Impressed by Cities Overseas, But Still Holds 'New York Is Greatest' | True | By Charles G. Bennett | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/spain-denies-big-captive-total.html | Spain Denies Big Captive Total | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/marilynn-smith-cards-140-for-2-stroke-lead-in-golf.html | Marilynn Smith Cards 140 For 2-Stroke Lead in Golf | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/long-island-offers-shops-with-charm.html | Long Island Offers Shops With Charm | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/west-germany-jails-spy.html | West Germany Jails Spy | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/pace-of-program-stirs-opposition-some-scientists-fear-harm-to-other.html | PACE OF PROGRAM STIRS OPPOSITION; Some Scientists Fear Harm to Other Vital Projects | True | By Richard Witkin | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/15-fines-ordered-in-housing-cases-landlords-4-corporations-directed.html | 15 FINES ORDERED IN HOUSING CASES; Landlord's 4 Corporations Directed to Pay $550 | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/us-coast-guard-is-172-years-old-marks-anniversary-today-ocean.html | U.S. COAST GUARD IS 172 YEARS OLD; Marks Anniversary Today Ocean Studies Cited | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-04 | 1962-08-04 | https://www.nytimes.com/1962/08/04/archives/morse-still-hopeful.html | Morse Still Hopeful | True | | 1990-05-16 | RE0000478704 | RE0000478704 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-ruthkeefe-to-be-the-bride-of-frank-clary-ohio-wesleyan-alumna.html | Miss RuthKeefe To Be the Bride Of Frank Clary; Ohio Wesleyan Alumna to Be Wed in Fall to Technical Illustrator | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/move-soon-seen-by-west.html | Move Soon Seen by West | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/naacp-group-pickets-the-cincinnati-enquirer.html | N.A.A.C.P. Group Pickets The Cincinnati Enquirer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/advertising-eagle-drive-intrigues-readers-responses-make-up-unusual.html | Advertising Eagle Drive Intrigues Readers; Responses Make Up Unusual Book Due in Fall Company Is Flooded by Letters for a Shirt Contest | True | By Myron Kandel | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/edward-mccormack-fights-administration-wiretap-bill.html | Edward McCormack Fights Administration Wiretap Bill | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/notion-show-due-tomorrow.html | Notion Show Due Tomorrow | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tragic-quirk-of-fate.html | Tragic Quirk of Fate | True | By E.b. Garside | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/paper-in-arizona-fights-to-survive-daily-in-phoenix-printed-by.html | PAPER IN ARIZONA FIGHTS TO SURVIVE; Daily in Phoenix Printed by Offset Is in 6th Month | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-state-manual-gives-selftest-on-road-rules.html | New State Manual Gives Self-Test on Road Rules | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-ship-men-see-no-surrender-to-airlines.html | British Ship Men See No Surrender to Airlines | True | By George Horne | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/guided-missile-frigate-commissioned-at-boston.html | Guided Missile Frigate Commissioned at Boston | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/henry-t-adios-gains-nose-victory-in-25000-glen-cove-pace-at.html | Henry T. Adios Gains Nose Victory in $25,000 Glen Cove Pace at Westbury; DUEL IN STRETCH STIRS 38,503 FANS Henry T. Adios, $5, Staves Off Rush by Stephan Smith Irvin Paul Is Third | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/swedishus-rocket-delayed.html | Swedish-U.S. Rocket Delayed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/shifting-winds-mar-yra-racing-in-3-classes-officials-unable-to-list.html | Shifting Winds Mar Y.R.A. Racing in 3 Classes; OFFICIALS UNABLE TO LIST PLACINGS Boats From 3 Classes Drift Together in Y.R.A. Sail Beverley Becker Wins | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/partial-installations-urged.html | Partial Installations Urged | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bvd-co-elects.html | B.V.D. Co. Elects | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/anne-lemon-is-bride.html | Anne LeMon Is Bride | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mexico-acquires-hold-on-airline-takes-over-80-of-capital-stock-in.html | MEXICO ACQUIRES HOLD ON AIRLINE; Takes Over 80 % of Capital Stock in Guest Aerovias | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/music-mail-defense-of-meyerbeer.html | MUSIC MAIL: DEFENSE OF MEYERBEER | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fans-to-be-kept-in-check.html | Fans to Be Kept in Check | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-tv-and-radio-fred-coe-and-cbstv-are-reunited-items.html | NEWS OF TV AND RADIO; Fred Coe and C.B.S.-TV Are Reunited Items | True | By Val Adams | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/spanish-emergency-ends.html | Spanish Emergency Ends | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/richard-slavin-to-wed-miss-linda-d-howard.html | Richard Slavin to Wed Miss Linda D. Howard | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lawrence-edward-conroy-weds-nancy-prosswinmer.html | Lawrence Edward Conroy Weds Nancy Prosswinmer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/resolute-class-sailors-capture-team-race-on-manhasset-bay.html | Resolute Class Sailors Capture Team Race on Manhasset Bay | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bernard-barth.html | BERNARD BARTH | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/5-from-brooklyn-held-in-muggings.html | 5 FROM BROOKLYN HELD IN MUGGINGS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/john-d-haskell.html | JOHN D. HASKELL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fenner-takes-lead-in-finn-class-sail.html | FENNER TAKES LEAD IN FINN CLASS SAIL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/big-museum-question-not-too-vexing-the-problem-is-how-to-cope-with.html | BIG MUSEUM QUESTION; Not Too Vexing, the Problem Is How to Cope With The Riches the Metropolitan Offers | True | By John Canaday | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/starting-them-off-concerts-for-children-are-a-vital-force.html | STARTING THEM OFF; Concerts for Children Are a Vital Force | True | By Ross Parmenter | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mr-childs-pace-victor.html | Mr. Childs Pace Victor | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/single-design-urged-for-air-towers.html | Single Design Urged for Air Towers | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/trieste-is-cheered-by-success-of-its-drive-for-new-industry.html | Trieste Is Cheered by Success Of Its Drive for New Industry; Optimism Rises on City Future Despite Competition From Yugoslav Port Unemployment Drops to 12,000 | True | By Paul Underwood Special To the New York Times | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mary-friel-married-to-john-f-mcfeely.html | Mary Friel Married To John F. McFeely | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bomb-laid-to-foreign-agents.html | Bomb Laid to Foreign Agents | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lieutenant-to-wed-miss-janice-oneill.html | Lieutenant to Wed Miss Janice O'Neill | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/benefit-fashion-show-in-westchester-on-sept-26-the-family-service.html | Benefit Fashion Show in Westchester on Sept. 26; The Family Service to Raise Funds at 2d Annual Event | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mcclure-defeats-salim-on-unanimous-decision-for-10th-straight.html | McClure Defeats Salim on Unanimous Decision for 10th Straight Victory; SOLDIER'S SPEED PROVES DECISIVE McClure, 23, Impresses in Garden Main-Event Debut Against Favored Salim | True | By Deane McGowen | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/texas-quartet-captures-crown-in-roller-skating.html | Texas Quartet Captures Crown in Roller Skating | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/albert-finch-jr-weds-miss-barbara-l-shults.html | Albert Finch Jr. Weds Miss Barbara L. Shults | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-and-out-of-books-cassandra-hush.html | IN AND OUT OF BOOKS, Cassandra, Hush | True | By Lewis Nichols | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-mcconnell-becomes-bride-of-jm-flannery-debutante-of-58-wed-in.html | Miss McConnell Becomes Bride of J.M. Flannery; Debutante of '58 Wed in a Church in Darien to Harvard Alumnus | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/missourians-vote-on-tuesday-foreign-aid-foe-in-close-race.html | Missourians Vote on Tuesday; Foreign Aid Foe in Close Race; Representative Ichord Faces Stiff Opposition by Nephew of the Late Gov. Donnelly | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/for-safer-storage-closet-can-be-lined-with-aromatic-cedar.html | FOR SAFER STORAGE; Closet Can Be Lined With Aromatic Cedar | True | By Bernard Gladstone | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/columbia-school-names-new-dean-of-students.html | Columbia School Names New Dean of Students | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/attic-fans-are-designed-for-limited-crawl-space.html | Attic Fans Are Designed For Limited Crawl Space | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hope-voiced-by-thant.html | Hope Voiced by Thant | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/printers-open-convention-increase-in-dues-is-hinted.html | Printers Open Convention; Increase in Dues Is Hinted | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stadium-concert-rained-out.html | Stadium Concert Rained Out | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/silverman-stern.html | Silverman Stern | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/two-monkeys-safe-after-balloon-ride.html | TWO MONKEYS SAFE AFTER BALLOON RIDE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/moderate-voices-muted-in-albany-ga-despite-the-lack-of-violence.html | MODERATE VOICES MUTED IN ALBANY, GA.; Despite the Lack of Violence Neither Side Is Giving Ground as Battle Lines Harden in 'Test' City | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stokes-benefit-game-is-set-for-aug-24-at-monticello.html | Stokes Benefit Game Is Set For Aug. 24 at Monticello | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sullivan-salute-hall-of-fame-induction-is-set-for-aug-26.html | SULLIVAN SALUTE; Hall of Fame Induction Is Set for Aug. 26 | True | By Sherman Davis | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/glamorgan-gets-363-for-6-wickets-dominates-start-of-3day-match-with.html | GLAMORGAN GETS 363 FOR 6 WICKETS; Dominates Start of 3-Day Match With Pakistan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-royal-theatre-its-london-operations-deserve-to-be-saved.html | THE ROYAL THEATRE; Its London Operations Deserve to Be Saved | True | By Howard Taubman | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bridgeport-to-examine-new-drugs-sent-to-doctors.html | Bridgeport to Examine New Drugs Sent to Doctors | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/juniors-toe-baselines-for-dad-adelsberg-hartman-put-sons-on-road-to.html | Juniors Toe Baselines for Dad; Adelsberg, Hartman Put Sons on Road to Top in Tennis | True | By Charles Friedman | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/slater-voegel.html | Slater Voegel | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marilyn-f-jordan-new-haven-bride.html | Marilyn F. Jordan New Haven Bride | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/unbeaten-colts-upset-in-sapling-delta-judge-scores-at-39-in-rich.html | UNBEATEN COLTS UPSET IN SAPLING; Delta Judge Scores at $39 in Rich Monmouth Race as Ahoy, Never Bend Fade Delta Judge, $39, Upset Victor In $108,055 Monmouth Sprint | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/robbery-suspect-caught.html | Robbery Suspect Caught | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-past-is-lost-the-present-elusive.html | The Past Is Lost, the Present Elusive | True | By Stuart Cloete | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/racial-group-increases-picketing-in-brooklyn.html | Racial Group Increases Picketing in Brooklyn | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-civil-war-anyway.html | the Civil War, Anyway? | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sandra-h-pollack-is-fiancee-of-dr-herbert-r-kasnetz.html | Sandra H. Pollack Is Fiancee Of Dr. Herbert R. Kasnetz | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/politics-in-the-south-victory-of-faubus-reflects-the-new-reaction.html | Politics in the South; Victory of Faubus Reflects the New Reaction on Race Issue | True | By Tom Wicker | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/towers-utilities-on-upper-levels-put-above-ground-because-railroad.html | TOWERS UTILITIES ON UPPER LEVELS; Put Above Ground Because Railroad Runs Beneath 50-Story Building HEATING PLANT ON ROOF Bank on Park Avenue Uses Valuable 1st-Floor Space for Electrical Units SKYSCRAPER 'FED' IN UPPER SECTIONS | True | By Dennis Duggan | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thants-stature-in-un-reelection-issue-is-held-important-to.html | Thant's Stature in U.N.; Reelection Issue Is Held Important To Organization's Future | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/grey-ghost-wins-jumper-laurels-south-carolina-horse-first-in.html | GREY GHOST WINS JUMPER LAURELS; South Carolina Horse First in Millbrone Show | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/camera-notes-stereo-device-for-land-cameras-on-market.html | CAMERA NOTES; Stereo Device for Land Cameras on Market | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/newark-programs-continue.html | Newark Programs Continue | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fairfield-plays-new-haven-in-trophy-polo-final-today.html | Fairfield Plays New Haven In Trophy Polo Final Today | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/one-prescription-for-unemployment-it-has-become-a-chronic-condition.html | One Prescription for Unemployment; It has become a chronic condition that hurts us all. A veteran economist issues a call for action and offers his program for a 'National Prosperity Budget.' | True | By Leon H. Keyserling | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/margaret-reed-is-married-here-to-john-dunlap-her-father-performs.html | Margaret Reed Is Married Here To John Dunlap; Her Father Performs Ceremony in Chapel of Union Seminary | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/greenburgh-set-to-open-library-institution-will-serve-38000-in.html | GREENBURGH SET TO OPEN LIBRARY; Institution Will Serve 38,000 in Unincorporated Area | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/loss-in-3day-clash-worries-vietcong-defeat-concerns-vietnamese-reds.html | Loss in 3-Day Clash Worries Vietcong; DEFEAT CONCERNS VIETNAMESE REDS | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/abd-el-krim-still-a-rebel-at-77-plans-new-conquests-in-exile-fiery.html | Abd el Krim, Still a Rebel at 77, Plans New Conquests in Exile; Fiery Leader of Rif Risings 40 Years Ago Hopes He Can Leave Cairo for Rabat | True | By Jay Walz Special to the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/khrushchevs-goat.html | Khrushchev's Goat | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nepalese-plane-search-suspended-for-the-night.html | Nepalese Plane Search Suspended for the Night | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/more-room-for-naval-history-at-annapolis.html | MORE ROOM FOR NAVAL HISTORY AT ANNAPOLIS | True | By E. John Long | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tensions-in-alsace.html | Tensions In Alsace | True | By Morris Gilbert | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-gordon-wed-to-william-mckim.html | Miss Gordon Wed To William McKim | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/science-notes-a-new-radar-lightbeam-radar-vitamin-e.html | SCIENCE NOTES; A NEW RADAR; LIGHT-BEAM RADAR VITAMIN E | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-oberammergau-that-few-tourists-know.html | THE OBERAMMERGAU THAT FEW TOURISTS KNOW | True | By Robert Deardorff | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/alcoa-and-auto-workers-agree-on-new-contract.html | Alcoa and Auto Workers Agree on New Contract | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/manila-deports-us-industrialist-he-flies-to-australia-after-fight.html | MANILA DEPORTS U.S. INDUSTRIALIST; He Flies to Australia After Fight to Detain Him Ends | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/big-sales-rise-shown-for-home-pool-tables.html | Big Sales Rise Shown For Home Pool Tables | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hughes-wont-intervene.html | Hughes Won't Intervene | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/master-mens-bridge-tourney-won-by-feldesman-and-rubin.html | Master Men's Bridge Tourney Won by Feldesman and Rubin | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hollandamerica-lists-cruises.html | Holland-America Lists Cruises | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bonn-party-asks-fall-peace-talks-free-democrats-ask-end-of-civil.html | BONN PARTY ASKS FALL PEACE TALKS; Free Democrats Ask End of 'Civil War' in Europe | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chilean-labor-movement-divided-over-communism.html | Chilean Labor Movement Divided Over Communism | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-the-stamp-world-a-rayburn-memorial-on-view-colombian-womens.html | NEWS OF THE STAMP WORLD; A Rayburn Memorial On View Colombian Women's Suffrage | True | By David Lidman | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marines-finishing-thai-withdrawal.html | MARINES FINISHING THAI WITHDRAWAL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/100-years-of-income-outgo.html | 100 Years of Income Outgo | True | By Richard B. Morris | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/literary-critics-jg.html | Literary Critics, j.g. | True | By Dorothy Barclay | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/spies-and-counterspies.html | Spies and Counter-Spies | True | By Eugene Rachlis | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/jerry-brubaker-fiance-of-miss-cynthia-couey.html | Jerry Brubaker Fiance Of Miss Cynthia Couey | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/neil-macinnis-jr-weds-noel-ahlbum.html | Neil MacInnis Jr. Weds Noel Ahlbum | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/florida-hits-hard-against-gray-area-florida-moves-to-crack-down-on.html | Florida Hits Hard Against 'Gray Area'; Florida Moves to Crack Down On Carriers in the 'Gray Area' | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mets-take-two-winning-one-in-14th-yanks-bow-carry-back-delta-judge.html | METS TAKE TWO, WINNING ONE IN 14TH; YANKS BOW; CARRY BACK, DELTA JUDGE AND BLACK SHEEP TRIUMPH; CROZIER 2D AT SPA Persistent Runner-Up Loses to Carry Back Again, in Whitney Sellers Rides Favored Carry Back to Victory in $57,400 Whitney at Spa COLT TO GET REST UNTIL LABOR DAY Carry Back, Victor in 35th Whitney, Will Make Next Start at Aqueduct | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-piano-on-sunday.html | A PIANO ON SUNDAY | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/patricia-spykman-engaged-to-marry.html | Patricia Spykman Engaged to Marry | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/westchester-vote-asked-on-land-plan.html | WESTCHESTER VOTE ASKED ON LAND PLAN | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/across-canada-highway-spanning-nation-completed-formal-dedication.html | ACROSS CANADA; Highway Spanning Nation Completed Formal Dedication Set Sept. 3 | True | By Charles J. Lazarus | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/carl-o-tongberg-chemist-55-dead-president-of-esso-research-division.html | CARL O. TONGBERG, CHEMIST, 55, DEAD; President of Esso Research Division of Standard Oil | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-york-report-jazz-plus-truffaut-hamilton-agendas.html | NEW YORK REPORT; Jazz Plus Truffaut, Hamilton Agendas | True | By Howard Thompson | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/oilers-vanquish-titans-by-33-to-27-lee-of-houston-passes-for-382.html | OILERS VANQUISH TITANS BY 33 TO 27; Lee of Houston Passes for 382 Yards, 2 Touchdowns | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/opposition-shuns-puerto-rico-vote-commonwealth-foes-wont-take-part.html | OPPOSITION SHUNS PUERTO RICO VOTE; Commonwealth Foes Won't Take Part in Plebiscite | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marion-mass-value-of-brains-penetrates-politics.html | Marion, Mass.; Value of Brains Penetrates Politics | True | By James Reston | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/scheffer-captures-505-class-honors.html | SCHEFFER CAPTURES 5-0-5 CLASS HONORS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/pennsylvania-is-checking-composition-of-its-streams.html | Pennsylvania Is Checking Composition of Its Streams | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/danes-protest-german-ships.html | Danes Protest German Ships | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/6-die-in-ontario-car-crash.html | 6 Die in Ontario Car Crash | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/would-be-model-for-70-to-rise-within-next-few-years.html | Would be Model for 70 to Rise Within Next Few Years | True | By Edward Hudson | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bus-crash-in-portugal-kills-8.html | Bus Crash in Portugal Kills 8 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-maine-line-wyeth-watercolors-at-islesboro-shows-in-boston-and.html | THE MAINE LINE; Wyeth Water-Colors at Islesboro Shows in Boston and Cambridge | True | By Stuart Preston | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/martha-k-de-puy-bride-of-a-marine.html | Martha K. De Puy Bride of a Marine | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/upstate-pace-to-brown-jet.html | Upstate Pace to Brown Jet | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/15-left-dead-14-missing-in-storm-in-north-japan.html | 15 Left Dead, 14 Missing In Storm in North Japan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/poisoning-report-studied-in-india-press-says-us-flour-was-tainted.html | POISONING REPORT STUDIED IN INDIA; Press Says U.S. Flour Was Tainted by Chemical | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/world-of-music-filling-chairs.html | WORLD OF MUSIC; FILLING CHAIRS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ellen-nuss-is-married.html | Ellen Nuss Is Married | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mississippi-u-loses-suit-to-bar-negro.html | MISSISSIPPI U. LOSES SUIT TO BAR NEGRO | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hospital-will-join-college-in-training-psychologists.html | Hospital Will Join College In Training Psychologists | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-promised-land.html | The Promised Land | True | By Marshall Sprague | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-enid-finck-and-a-physician-will-be-married-aide-of-rca-will-be.html | Miss Enid Finck And a Physician Will Be Married; Aide of R.C.A. Will Be Wed This Month to Dr. Eugene L. Bronstein | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/eagles-back-agedcare-plan.html | Eagles Back Aged-Care Plan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sleight-takes-auto-race.html | Sleight Takes Auto Race | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thalidomide-tragedy-i-surge-in-congenital-defects-poses-questions.html | Thalidomide Tragedy I; Surge in Congenital Defects Poses Questions on Precautions and Care | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/poindexter-discepola.html | Poindexter Discepola | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | By Perry W. Gilbert | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/as-university-of-hawaii-looks-to-the-future.html | AS UNIVERSITY OF HAWAII LOOKS TO THE FUTURE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/white-sox-victors-2-to-1-on-hit-batsman-in-ninth-white-sox-down.html | White Sox Victors, 2 to 1, On Hit Batsman in Ninth; WHITE SOX DOWN YANKS IN 9TH, 2-1 | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/judith-deutsch-fiancee-of-peter-s-karofsky.html | Judith Deutsch Fiancee Of Peter S. Karofsky | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sunny-playground-off-the-italian-mainland.html | SUNNY PLAYGROUND OFF THE ITALIAN MAINLAND | True | By Daniel M. Madden | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/russian-posters-popular-at-asbury-park-book-fair.html | Russian Posters Popular At Asbury Park Book Fair | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/cynthia-hope-clements-fiancee-of-navy-officer.html | Cynthia Hope Clements Fiancee of Navy Officer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/summer-tending-of-blueberries-afterharvest-culture-includes-pruning.html | SUMMER TENDING OF BLUEBERRIES; After-Harvest Culture Includes Pruning and Mulching | True | By Sayre B. Rose | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/barbados-makes-splash-as-water-sports-hub.html | BARBADOS MAKES SPLASH AS WATER SPORTS HUB | True | By Ian Gale | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/3-unions-defiant-on-atomic-vessel-reply-to-house-member-on-his.html | 3 UNIONS DEFIANT ON ATOMIC VESSEL; Reply to House Member on His Proposal That Navy Operate the Savannah | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/heat-no-problem-in-new-kitchens-they-have-cooling-unit-as-well-as.html | HEAT NO PROBLEM IN NEW KITCHENS; They Have Cooling Unit as Well as Exhaust System HEAT NO PROBLEM IN NEW KITCHENS | True | By Glenn Fowler | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/cards-top-colts-on-4hitter-20-warwicks-single-in-7th-is-first.html | CARDS TOP COLTS ON 4-HITTER, 2-0; Warwick's Single in 7th Is First Safety Off Washburn | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/asian-games-clearance-for-taiwan-is-delayed.html | Asian Games Clearance For Taiwan Is Delayed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sidelights-summing-up-refresher-course-it-worked-once.html | Sidelights; SUMMING UP; REFRESHER COURSE; IT WORKED ONCE: | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/son-to-mrs-edmund-ross.html | Son to Mrs. Edmund Ross | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/flying.html | Flying | True | By Quentin Reynolds | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/kerry-blue-best-in-hilltown-show-mathgamain-of-ram-run-leads-field.html | KERRY BLUE BEST IN HILLTOWN SHOW; Mathgamain of Ram Run Leads Field of 529 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/patricia-a-reiss-is-married-upstate.html | Patricia A. Reiss Is Married Upstate | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/kathleen-gregory-will-wed-sept-14.html | Kathleen Gregory Will Wed Sept. 14 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/teenage-gop-unit-drafts-proposal.html | TEEN-AGE G.O.P. UNIT DRAFTS PROPOSAL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/moss-says-hell-race-again-when-he-returns-to-form.html | Moss Says He'll Race Again When He Returns to Form | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/jones-beach-concert-today.html | Jones Beach Concert Today | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/truckers-expect-to-pass-rails-on-revenue-route-in-few-years.html | Truckers Expect to Pass Rails On Revenue Route in Few Years; Trucking Industry Is Catching Up to Railroads in Revenues CARRIERS EXPECT TO EXCEED RIVALS But the Cost-Price Squeeze Is Causing Problems as in Many Other Fields | True | By John M. Lee | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/contamination-on-ship-seen.html | Contamination on Ship Seen | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chart-of-sapling-stakes.html | Chart of Sapling Stakes | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/heredity-control-dream-or-nightmare-new-researches-suggest-that-one.html | Heredity Control: Dream or Nightmare?; New researches suggest that one day man may be able to guide his own evolution. Heredity Control | True | By Louis Lasagna | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thalidomide-account-of-drive-to-unmask-drug-reads-like-detective.html | THALIDOMIDE; Account of Drive to Unmask Drug Reads Like Detective Story | True | By William L. Laurence | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-judith-eiseman-is-prospective-bride.html | Miss Judith Eiseman Is Prospective Bride | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/boy-and-man-electrocuted-in-pool-at-motel-in-jersey.html | Boy and Man Electrocuted In Pool at Motel in Jersey | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-guide-for-glacier-gazers-out-west.html | A GUIDE FOR GLACIER-GAZERS OUT WEST | True | By Jeanne K. Beaty | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/virginia-starr-wed-to-richard-lindop.html | Virginia Starr Wed To Richard Lindop | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/seen-through-a-venetian-screen-americanstyle-panic-opening.html | SEEN THROUGH A VENETIAN SCREEN; American-Style 'Panic' Opening Activities At Annual Festival | True | By Robeht F. Hawkins | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/project-retirement.html | Project Retirement | True | By George O'Brien | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/title-archery-ends-as-15-records-fall.html | TITLE ARCHERY ENDS AS 15 RECORDS FALL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/melinda-t-vail-wed-to-paul-g-killenberg.html | Melinda T. Vail Wed to Paul G. Killenberg | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nuptials-are-held-for-karen-c-wilke.html | Nuptials Are Held For Karen C. Wilke | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/maria-caminos-bride-of-john-c-dowd-jr.html | Maria Caminos Bride Of John C. Dowd Jr. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sprite-kid-captures-trot.html | Sprite Kid Captures Trot | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/polish-trackmen-take-6342-lead-but-britain-goes-ahead-in-womens.html | POLISH TRACKMEN TAKE 63-42 LEAD; But Britain Goes Ahead in Women's Events, 28-27 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/newark-father-of-5-slain-in-service-station-robbery.html | Newark Father of 5 Slain In Service Station Robbery | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/prof-friedman-mit-physicist-head-of-science-teaching-center-is-dead.html | PROF. FRIEDMAN, M.I.T. PHYSICIST; Head of Science Teaching Center Is Dead at 43 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/oregon-widens-plan-for-mental-health.html | OREGON WIDENS PLAN FOR MENTAL HEALTH | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mayor-proposes-bargaining-right-for-10000-more-favors-extension-of.html | MAYOR PROPOSES BARGAINING RIGHT FOR 10,000 MORE; Favors Extension of Union Representation Offered to City Employes in '58 JOB TEST FEES TO END Wagner Presses Governor to Replace Curb Against Public Employe Strikes WAGNER BIDS CITY WIDEN BARGAINING | True | By Leonard Ingalls | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/suzanne-fresh-is-wed-in-jersey-to-accountant-writer-for-ad-agency.html | Suzanne Fresh Is Wed in Jersey To Accountant; Writer for Ad Agency Married in Summit to John H.C. Anderson | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-queens-leonardos.html | The Queen's Leonardos | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrs-andrew-galowit.html | MRS. ANDREW GALOWIT | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/windy-sands-4-first-at-del-mar-sets-record-in-handicap-el-duke-is.html | WINDY SANDS, $4, FIRST AT DEL MAR; Sets Record in Handicap El Duke Is Lincoln Victor | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-nation-thalidomide-aftermath-albanys-jails-debate-on-telstar.html | THE NATION; Thalidomide Aftermath Albany's Jails Debate on Telstar The Tax Picture 'Private Citizen' FAUBUS VICTORIOUS. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/congress-is-said-to-lag.html | Congress Is Said to Lag | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/final-game-today-in-soccer-series-brazilians-can-clinch-title-by.html | FINAL GAME TODAY IN SOCCER SERIES; Brazilians Can Clinch Title by Tying Portuguese | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/voice-of-virtue.html | Voice of Virtue | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/counter-stocks-advance-in-week-leading-gainers-are-bank-and-life-in.html | COUNTER STOCKS ADVANCE IN WEEK; Leading Gainers Are Bank and Life Insurance Issues | True | By Alexander R. Hammer | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrs-william-fairburn.html | MRS. WILLIAM FAIRBURN | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/2-parties-groom-fall-candidates-congressional-hopefuls-get-advice.html | 2 PARTIES GROOM FALL CANDIDATES; Congressional Hopefuls Get Advice From Experts | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/columbia-council-elects.html | Columbia Council Elects | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stable-to-donate-its-purses-to-hospital-building-fund.html | Stable to Donate Its Purses To Hospital Building Fund | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elizabeth-handy-married.html | Elizabeth Handy Married | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/oneday-special-a-3dimaggio-outfield-brothers-play-in-50-loss-to.html | One-Day Special: A 3-DiMaggio Outfield; Brothers Play in 5-0 Loss to Ex-Giants at San Francisco | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/toledo-ohio-aug4-ap.html | TOLEDO, Ohio, Aug. 4 (AP) | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/epidemic-hit-morocco-in-1960.html | Epidemic Hit Morocco in 1960 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nancy-pipia-engaged.html | Nancy Pipia Engaged | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/plague-suspects-traced-by-british-all-who-had-contact-with-victim.html | PLAGUE SUSPECTS TRACED BY BRITISH; All Who Had Contact With Victim Are Treated | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/easterner-captures-astor-cup-as-cruise-ends-hovey-boat-first-for-2d.html | Easterner Captures Astor Cup as Cruise Ends; HOVEY BOAT FIRST FOR 2D DAY IN ROW Easterner Tops Fleet of 59 in Sailing Vim, Nearest 12-Meter, Ruled Out | True | By John Rendel Special To the New York Times | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/no-dice-on-gaming-publicity-in-puerto-rico.html | NO DICE ON GAMING PUBLICITY-IN PUERTO RICO | True | By Mildred K. Taylor | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dr-kelsey-will-receive-a-high-presidential-award-dr-kelsey-to-get-a.html | Dr. Kelsey Will Receive a High Presidential Award; DR. KELSEY TO GET A TOP U.S. AWARD | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/staten-island-colony-open.html | Staten Island Colony Open | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/50day-meet-opens-tomorrow-at-atlantic-city-race-course.html | 50-Day Meet Opens Tomorrow At Atlantic City Race Course | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/prof-veikko-koskenniemi-finnish-poet-and-essayist.html | Prof. Veikko Koskenniemi, Finnish Poet and Essayist | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/michigan-to-hold-primary-tuesday-3-seeking-nomination-as-romneys.html | MICHIGAN TO HOLD PRIMARY TUESDAY; 3 Seeking Nomination as Romney's Running Mate | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fair-is-uncertain-on-space-exhibit-officials-here-favor-unified.html | FAIR IS UNCERTAIN ON SPACE EXHIBIT; Officials Here Favor Unified 'Aerospace Island' Plan | True | By McCandlish Phillips | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/perus-chief-sees-jurists.html | Peru's Chief Sees Jurists | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-on-tests-inspection-at-issue-question-of-supervision-placing.html | U.S. on Tests; Inspection at Issue Question of Supervision Placing Blame | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lynn-m-cowell-engaged-to-wed-garrett-hunter-alumna-of-vassar-and.html | Lynn M. Cowell Engaged to Wed Garrett Hunter; Alumna of Vassar and Graduate of Brown to Marry in October | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wiechers-is-4and-3-victor-in-us-junior-golf-final.html | Wiechers Is 4-and-3 Victor In U.S. Junior Golf Final | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/musco-loiacond.html | Musco Loiacond | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/an-extoller-of-life-insurance-benefits-philip-goldberg-has-sold.html | An Extoller of Life Insurance Benefits; Philip Goldberg Has Sold $200,000,000 Worth in Decade INSURANCE MAN HAS HUGE SALES | True | By Sal R. Nuccio | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/david-s-moore-and-judith-buck-married-at-yale-aide-of-bankers-trust.html | David S. Moore And Judith Buck Married at Yale; Aide of Bankers Trust and Wellesley Alumna Are Wed on Campus | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/coast-gop-vows-unity-in-election-suports-all-its-candidates.html | COAST G.O.P. VOWS UNITY IN ELECTION; Suports All Its Candidates, Including Birch Members | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/richard-m-royce-is-fiance-of-miss-gretchen-g-greene.html | Richard M. Royce Is Fiance Of Miss Gretchen G. Greene | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elorde-defeats-kosaka-for-title-takes-oriental-lightweight-crown-he.html | ELORDE DEFEATS KOSAKA FOR TITLE; Takes Oriental Lightweight Crown He Lost in April | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/com.html | Com | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/steamship-officials-to-talk-at-philadelphia-symposium.html | Steamship Officials To Talk At Philadelphia Symposium | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/21-boats-start-2day-cruise.html | 21 Boats Start 2-Day Cruise | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mayor-of-new-york-first-in-illinois-driving-a-cooper.html | Mayor of New York First In Illinois Driving a Cooper | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/moses-meets-the-press-head-on-drawing-upon-his-years-of-experience.html | Moses Meets the Press Head On; Drawing upon his years of experience, one of our town's best-known public servants describes the oft-tangled relations of his colleagues and their journalistic chroniclers. Moses Meets The Press | True | By Robert Moses | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/another-explosion-at-wall.html | Another Explosion at Wall | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-notes-classroom-and-campus-mit-sets-up-latinamerican-project.html | NEWS NOTES: CLASSROOM AND CAMPUS; M.I.T. Sets up Latin-American Project; Egypt Tries Television to Stem Illiteracy PROBLEM TEAM NEGRO PRE-MEDS TOGETHERNESS MORE MONEY DEBATE HQ | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bonn-denies-aid.html | Bonn Denies Aid | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/princess-margaret-assists-in-jamaicas-preindependence-activities.html | Princess Margaret Assists in Jamaica's Pre-Independence Activities; PRINCESS ASSISTS IN JAMAICAN FETE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/freeman-assays-factors-in-farm-export-records.html | Freeman Assays Factors In Farm Export Records | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/obstacles-lurk-in-old-walls-for-contractors-in-remodeling-obstacles.html | Obstacles Lurk in Old Walls For Contractors in Remodeling; OBSTACLES LURK FOR CONTRACTORS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-ideas-are-tested-in-home-design-and-engineering-heating.html | New Ideas Are Tested in Home Design and Engineering; Heating, Plumbing and Lighting Are Experimental | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-rules-asked-for-sanity-cases-aide-to-hogan-urges-status-of.html | NEW RULES ASKED FOR SANITY CASES; Aide to Hogan Urges Status of 'Psychiatric Offender' | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/africans-cite-speech-bar.html | Africans Cite Speech Bar | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-merchants-view-a-review-of-the-retailers-situation-in-light-of.html | The Merchant's View; A Review of the Retailers' Situation In Light of General Economic Indices | True | By Herbert Koshetz | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/south-africans-deplore-twist.html | South Africans Deplore Twist | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-a-world-split-ideals-are-not-enough.html | In a World Split, Ideals Are Not Enough | True | By Helene Cantarella | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/500000-loan-approved-for-bronx-hospital-housing.html | $500,000 Loan Approved For Bronx Hospital Housing | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/play-at-briarcliff-high.html | Play At Briarcliff High | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hornblower-puts-to-sea.html | Hornblower Puts to Sea | True | By R.d. Ross | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/judith-s-kleinhans-becomes-affianced.html | Judith S. Kleinhans Becomes Affianced | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ellen-holtzman-betrothed.html | Ellen Holtzman Betrothed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-world-britain-market-plan-for-new-guinea-youth-in-helsinki.html | THE WORLD; Britain & Market Plan for New Guinea Youth in Helsinki Union of Malaysia | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dance-stages-the-proscenium-arch-and-the-arena.html | DANCE STAGES; The Proscenium Arch And the Arena | True | By Allen Hughes | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/traffic-deaths-rise-23-over-61-period.html | TRAFFIC DEATHS RISE 23% OVER '61 PERIOD | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/one-dies-and-23-are-hurt-at-capetown-rugby-game.html | One Dies and 23 Are Hurt At Capetown Rugby Game | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/light-on-a-dark-continent.html | Light on a Dark Continent | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hospital-offers-a-friendly-ear-knickerbocker-aide-hears-complaints.html | HOSPITAL OFFERS A FRIENDLY EAR; Knickerbocker Aide Hears Complaints of Patients | True | By Morris Kaplan | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/military-battles-virus-epidemic-affliction-of-troops-is-20year.html | Military Battles Virus Epidemic; Affliction of Troops Is 20-Year Problem Vaccine Sought | True | By John A. Osmundsen | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/israeli-plans-for-soblen.html | Israeli Plans for Soblen | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/family-to-join-reverse-rider.html | Family To Join 'Reverse Rider' | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-week-in-finance-stocks-rise-in-indecisive-trading-factory.html | The Week in Finance; Stocks Rise in Indecisive Trading Factory Orders at a 9-Month Low WEEK IN FINANCE: STOCKS ADVANCE | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elizabeth-shaw-becomes-bride-of-rllynn-3d-united-congregational.html | Elizabeth Shaw Becomes Bride Of R.L.Lynn 3d; United Congregational Church in Fairfield Is Wedding Scene | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/connollys-ann-leads-sail-at-marblehead-on-3-firsts.html | Connolly's Ann Leads Sail At Marblehead on 3 Firsts | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/main-street-usa-5000mile-bus-tour-gives-a-new-york-couple-new-look.html | MAIN STREET, U.S.A.; 5,000-Mile Bus Tour Gives a New York Couple New Look at Their America | True | By Farnsworth Fowle | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/custody-dispute-settled.html | Custody Dispute Settled | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/seminary-president-named.html | Seminary President Named | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negro-is-sought-for-rights-post-would-act-as-coordinator-for.html | NEGRO IS SOUGHT FOR RIGHTS POST; Would Act as Coordinator for President's Job Panel | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-accent-and-customs-both-suit-officials-us-wife-lady-joseph.html | British Accent and Customs Both Suit Official's U.S. Wife; Lady Joseph, From Wellesley, Leaves Men to Their Brandy and Cigars as Women Go Off to Gossip | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/zinc-production-in-june-down-from-may-levels.html | Zinc Production in June Down From May Levels | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/girl-with-unusual-disease-is-taken-of-critical-list.html | Girl With Unusual Disease Is Taken Of Critical List | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/orioles-triumph-over-angels-31-homers-by-snyder-powell-back-fishers.html | ORIOLES TRIUMPH OVER ANGELS, 3-1; Homers by Snyder, Powell Back Fisher's 4-Hitter | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ptas-in-russian-style.html | P.T.A.'S IN RUSSIAN STYLE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wall-cards-66-for-201-and-twostroke-advantage-in-insurance-city.html | Wall Cards 66 for 201 and Two-Stroke Advantage in Insurance City Open; FIRST-DAY LEADER GOES 5 UNDER PAR Wall Two Shots in Front of Harney and Steelsmith Littler in Group at 205 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/austrian-leads-bicycle-race.html | Austrian Leads Bicycle Race | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tv-programs-83501625.html | TV PROGRAMS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/christine-des-etangs-wed.html | Christine des Etangs Wed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/devices-expedite-road-lane-lining-barnes-buys-2-for-city-use-with.html | DEVICES EXPEDITE ROAD LANE LINING; Barnes Buys 2 for City Use With Quick-Drying Paint | True | By Bernard Stengren | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-dutch-contact-slated-by-jakarta.html | NEW DUTCH CONTACT SLATED BY JAKARTA | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/princeton-names-director-of-summer-study-program.html | Princeton Names Director Of Summer Study Program | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/li-home-features-a-masonry-divider-ranch-home-uses-masonry-divider.html | L.I. Home Features A Masonry Divider; RANCH HOME USES MASONRY DIVIDER | True | By Maurice Foley | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/twins-conquer-tigers-43-as-killebrews-28th-homer-paces-4run-first.html | Twins Conquer Tigers, 4-3, as Killebrew's 28th Homer Paces 4-Run First; STANGE, A ROOKIE VICTOR IN RELIEF Twins' Hurler Blanks Tigers After Replacing Collum in 2d A's Top Indians, 8-3 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/copper-is-striving-to-maintain-price-prices-of-copper-continue.html | Copper Is Striving To Maintain Price; PRICES OF COPPER CONTINUE STABLE | True | By Kenneth S. Smith | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/victor-miller-weds-elizabeth-thurston.html | Victor Miller Weds Elizabeth Thurston | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/navy-man-wins-billfishing.html | Navy Man Wins Billfishing | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/summer-reruns-rule-of-economics-shows-need-for-more-than-one-run.html | SUMMER RERUNS; Rule of Economics Shows Need For More Than One Run for the Money | True | By Jack Gould | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/newcombe-wallops-double-and-fifth-homer-in-japan.html | Newcombe Wallops Double And Fifth Homer in Japan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/4-are-attendants-of-miss-barker-at-her-nuptials-father-escorts.html | 4 Are Attendants Of Miss Barker At Her Nuptials; Father Escorts Bride at Her Marriage to John Campbell Christie Jr. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/weather-is-the-topic-on-whiteface-mountain.html | WEATHER IS THE TOPIC ON WHITEFACE MOUNTAIN | True | By John T. la Duke | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/martha-b-wickes-fiancee-of-lawyer.html | Martha B. Wickes Fiancee of Lawyer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/defense-policy-and-strategy.html | Defense Policy and Strategy | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-of-the-rialto-the-new-season-trend-to-musicals-grows-stock.html | NEWS OF THE RIALTO; The New Season: Trend To Musicals Grows, Stock Slump Affects Backers | True | By Milton Esterow | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/who-won-the-civil-war-anyway-some-recent-interpretations-are.html | WHO WON THE CIVIL WAR, ANYWAY?; Some Recent Interpretations Are Protested By a Historian Who Won | True | By Fawn M. Brodie | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/for-younger-readers-pilgrim-courage-adapted-and-edited-by-ebrooks.html | For Younger Readers; PILGRIM COURAGE Adapted and edited by E.Brooks Smith and Robert Meredith Illustrated by Leonard Everatt Fisher 108 pp. Boston:Little Brown & Co. $3.25.For Ages 10 and Up.PILGRIM STORIES, By MargaretPumphrey Rivised and expandedby Elvajean Hall. Illustrated by JonNielson 176 pp. New York andChicago: Rand McNally & Co.$2.95.For Ages 8 to 12. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thomas-francis-walsh-marries-edith-dillon.html | Thomas Francis Walsh Marries Edith Dillon | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/births.html | Births | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/milford-craft-win-star-class-races.html | MILFORD CRAFT WIN STAR CLASS RACES | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/strike-losses-in-62-above-rate-for-61.html | STRIKE LOSSES IN '62 ABOVE RATE FOR '61 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/no-word-on-talks.html | No Word on Talks | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/farewell-to-ernest-further-evidence-that-hemingway-went-thataway-in.html | FAREWELL TO ERNEST; Further Evidence That Hemingway Went Thataway in Hollywood | True | By Bosley Crowther | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ship-arrivals-last-month-showed-rise-over-june.html | Ship Arrivals Last Month Showed Rise Over June | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrsgabel-scores-state-rent-staff-says-sloppy-operation-led-to.html | MRS.GABEL SCORES STATE RENT STAFF; Says 'Sloppy Operation' Led to Cheating Inspectors Get Questionnaires MRS. GABEL SCORES STATE RENT STAFF | True | By Richard P. Hunt | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/thomas-r-daly.html | THOMAS R. DALY | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/foreign-students-end-a-year-in-us-but-their-diplomas-may-not-count.html | FOREIGN STUDENTS END A YEAR IN U.S.; But Their Diplomas May Not Count at Home | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hifi-the-illusion-of-a-third-dimension.html | HI-FI: THE ILLUSION OF A THIRD DIMENSION | True | By A.I. Seligson | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sclerosis-fete-head-picked.html | Sclerosis Fete Head Picked | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hollywood-heel-paul-newman-deglamorizes-typical-western-hero-for.html | HOLLYWOOD HEEL; Paul Newman Deglamorizes Typical Western Hero for 'The Winners' | True | By Murray Schumach | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wheat-burgeons-in-north-dakota-farmers-pleased-as-they-look-at.html | WHEAT BURGEONS IN NORTH DAKOTA; Farmers Pleased as They Look at Bumper Crops | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/vast-troop-maneuvers-open-today-in-carolinas.html | Vast Troop Maneuvers Open Today in Carolinas | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/pill-maker-accused-on-warning-doctors.html | PILL MAKER ACCUSED ON WARNING DOCTORS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/col-morgan-l-brett-81-engineer-for-mt-palomar.html | Col. Morgan L. Brett, 81, Engineer for Mt. Palomar | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sports-news-baseball-horse-racing-tennis.html | Sports News; BASEBALL HORSE RACING TENNIS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-nancy-barks-becomes-affianced.html | Miss Nancy Barks Becomes Affianced | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/semitame-apes-wary-of-the-wild-captive-orangutans-seem-to-prefer.html | SEMI-TAME APES WARY OF THE WILD; Captive Orangutans Seem to Prefer Their Security | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-black-mans-idol.html | The Black Man's Idol | True | By Earl Schenk Miers | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-4-no-title-that-phantom-spitter-again.html | Article 4 -- No Title; That Phantom Spitter Again | True | By John Drebinger | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/after-paradise.html | After Paradise | True | By Aileen Pippett | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/family-of-5-shot-to-death-boy-16-said-to-admit-crime.html | Family of 5 Shot to Death; Boy, 16, Said to Admit Crime | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/schmidt-is-victor-in-cruising-test-dr-sebrell-finishes-2d-in.html | SCHMIDT IS VICTOR IN CRUISING TEST; Dr. Sebrell Finishes 2d in Predicted-Log Contest | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/massive-aid-plan-shaped-to-induce-unity-in-congo-aid-offer-shaped.html | Massive Aid Plan Shaped To Induce Unity in Congo; AID OFFER SHAPED AS BID TO CONGO | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-still-presses-atom-inspection-dean-warns-soviet-new-kennedy-plan.html | U.S. STILL PRESSES ATOM INSPECTION; Dean Warns Soviet New Kennedy Plan Demands Test Detection Control U.S. Insists Soviet Accept Plan For Test Inspection in New Offer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/144-marlin-set-mark-in-jersey-beach-haven-club-catches-11-fish-off.html | 144 MARLIN SET MARK IN JERSEY; Beach Haven Club Catches 11 Fish Off Atlantic City | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/haircut-price-rises-to-225-in-bay-area.html | HAIRCUT PRICE RISES TO $2.25 IN BAY AREA | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/4-us-trackmen-triumph-in-military-championships.html | 4 U.S. Trackmen Triumph In Military Championships | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/inflation-stifles-brazils-business-political-uncertainty-also.html | INFLATION STIFLES BRAZIL'S BUSINESS; Political Uncertainty Also Factor in Economic Crisis | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/varied-agenda-for-fritz-reiner.html | VARIED AGENDA FOR FRITZ REINER | True | By Raymond Ericson | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/churchill-reported-walking.html | Churchill Reported Walking | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-mother-seeks-aid-from-sweden-leaves-to-try-for-abortion-to-avert.html | U.S. MOTHER SEEKS AID FROM SWEDEN; Leaves to Try for Abortion to Avert Thalidomide Peril | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bridges-supports-federal-aid-to-build-3-intercoastal-vessels.html | Bridges Supports Federal Aid To Build 3 Intercoastal Vessels | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dwarfing-the-work-of-the-pharaohs.html | Dwarfing the Work Of the Pharaohs | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/algerian-power-clash-different-ambitions-rather-than-ideologies-lie.html | ALGERIAN POWER CLASH; Different Ambitions Rather Than Ideologies Lie Behind Strife in the Newly-Independent State | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wisconsin-crowd-hails-reserve-unit-on-return.html | Wisconsin Crowd Hails Reserve Unit on Return | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/allstar-voting-names-hadl-as-most-valuable.html | All-Star Voting Names Hadl as Most Valuable | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mrs-susman-gains-in-eastern-tennis-miss-caldwell-eliminated.html | MRS. SUSMAN GAINS IN EASTERN TENNIS; Miss Caldwell Eliminated Margaret Smith, Dell and Stolle Also in Finals Mrs. Susman and Miss Smith Reach Final in Eastern Tennis | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/desire-to-win-attracts-players-to-houston-golf-coach-asserts.html | Desire to Win Attracts Players To Houston, Golf Coach Asserts; Williams Denies He Goes Far Afield to Build Title Teams | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/disclosure-hurts-gop-in-carolina-party-must-pick-new-chief-as.html | DISCLOSURE HURTS G.O.P. IN CAROLINA; Party Must Pick New Chief as Campaign Takes Form | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/widow-and-daughter-get-bulk-of-faulkner-estate.html | Widow and Daughter Get Bulk of Faulkner Estate | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ohio-to-get-glenn-portrait.html | Ohio to Get Glenn Portrait | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/levitt-briefs-li-candidates.html | Levitt Briefs L.I. Candidates | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/meanest-man-in-baseball-smiles-drysdale-is-amiable-carefree-and-gay.html | 'Meanest Man in Baseball' Smiles; Drysdale Is Amiable, Carefree and Gay on 20 Victories | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/two-posts-filled-at-harvard.html | Two Posts Filled at Harvard | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/8-new-players-join-junior-tennis-team.html | 8 NEW PLAYERS JOIN JUNIOR TENNIS TEAM | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/down-east-spoilers.html | Down East Spoilers | True | By David E. Philips | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/2-municipal-golf-contests-to-start-here-on-aug-26.html | 2 Municipal Golf Contests To Start Here on Aug. 26 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/petrov-bicycle-race-victor.html | Petrov Bicycle Race Victor | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/production-mark-set-by-meat-packers-in-61.html | Production Mark Set By Meat Packers in '61 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/estes-creditors-to-meet-on-3-offers-to-buy-assets.html | Estes' Creditors to Meet On 3 Offers to Buy Assets | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-ifs-of-the-congo-there-is-agreement-for-the-need-of-uniting.html | THE 'IFS' OF THE CONGO; There Is Agreement for the Need of Uniting Country But No Ready Answers on How to Bring it About | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/morehead-leafs-pitcher-in-hospital-for-heart-tests.html | Morehead, Leafs' Pitcher, In Hospital for Heart Tests | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/quito-signs-peace-corps-pact.html | Quito Signs Peace Corps Pact | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dr-richard-eubanks-fearon-marries-elizabeth-a-oravec.html | Dr. Richard Eubanks Fearon Marries Elizabeth A. Oravec | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reservists-vow-revenge-at-polls-units-returning-here-bitter-over.html | RESERVISTS VOW REVENGE AT POLLS; Units Returning Here Bitter Over Kennedy Call-up | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/opinion-of-the-week-at-home-and-abroad-major-issues-thalidomide.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES THALIDOMIDE TRAGEDY DEBATE OVER TELSTAR SENATORIAL DIVISIONS IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/kennedy-revises-his-fiscal-goals-treasury-financing-shows-cheap.html | KENNEDY REVISES HIS FISCAL GOALS; Treasury Financing Shows Cheap Money Is Shunned KENNEDY REVISES HIS FISCAL GOALS | True | By Paul Heffernan | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stryker-tribute-fsas-photographers-comment-on-director.html | STRYKER TRIBUTE; F.S.A.'s Photographers Comment on Director | True | By Jacob Deschin | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/pope-to-receive-pilgrims.html | Pope to Receive Pilgrims | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/anglican-church-head-in-ghana-assails-nkrumahs-youth-corps.html | Anglican Church Head in Ghana Assails Nkrumah's Youth Corps | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/celebrezze-facing-complex-job-department-is-made-up-of-many-bureaus.html | Celebrezze Facing Complex Job; Department Is Made Up of Many Bureaus With Career Chiefs Administrative Task of New Secretary Is Called Formidable | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/saratoga-sales-begin-tomorrow-260-yearlings-to-be-offered-during.html | SARATOGA SALES BEGIN TOMORROW; 260 Yearlings to Be Offered During 5-Night Auction | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/suzanne-allyn-bride-of-richard-a-fuchs.html | Suzanne Allyn Bride Of Richard A. Fuchs | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/profit-in-kennedys-delay-denied-by-sugar-importer.html | Profit in Kennedy's Delay Denied by Sugar Importer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/latinamerican-shipping-need-weighed-at-experts-meeting-transport.html | Latin-American Shipping Need Weighed at Experts' Meeting Transport Requirement Put First Among The Problems to Be Solved for an Increase in Intra-Zonal Trade | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bobbie-brooks-selects-2d-test-area-for-plant.html | Bobbie Brooks Selects 2d Test Area for Plant | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-ceylonese-accusation.html | The Ceylonese Accusation | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lawyer-picked-for-aec-as-kennedy-ends-impasse-lawyer-selected-to.html | Lawyer Picked for A.E.C. As Kennedy Ends Impasse; LAWYER SELECTED TO FILL A.E.C. POST | True | By Alvin Shuster Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/li-battling-sea-to-protect-shore-public-spends-3000000-annually.html | L.I. BATTLING SEA TO PROTECT SHORE; Public Spends $3,000,000 Annually Trying to Stem Erosion With Jetties SHIFT OF SAND PERSISTS $102,500,000 Project Urged by State Agency Along 137-Mile Oceanfront L.I. BATTLING SEA TO PROTECT SHORE | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rockefeller-visits-with-fitzsimmons-in-saratoga-tour-governor.html | Rockefeller Visits With Fitzsimmons In Saratoga Tour; GOVERNOR VISITS MR. FITZ AT SPA | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sovietus-talks-on-space-sought-official-asks-cooperation-satellite.html | SOVIET-U.S. TALKS ON SPACE SOUGHT; Official Asks Cooperation Satellite Communications | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/seidenfeld-sattel.html | Seidenfeld Sattel | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/truck-securities-in-growth-stage-but-such-stock-not-widely-held-two.html | TRUCK SECURITIES IN GROWTH STAGE; But Such Stock Not Widely Held Two on Big Board | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-right-to-boo-even-the-best-singers-have-their-troubles-with.html | THE RIGHT TO BOO; Even the Best Singers Have Their Troubles With Parnesan Audiences | True | By George A. Lieper | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/germans-linked-to-cairo-rockets-diplomats-believe-at-least-50.html | GERMANS LINKED TO CAIRO ROCKETS; Diplomats Believe at Least 50 Experts Aid Nasser | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-mixed-bag-of-impressions-datelined-west-africa-datelined-west.html | A Mixed Bag of Impressions Datelined West Africa; Datelined West Africa | True | By Milton Bracker | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/get-ready-get-set-educational-telecaster-prepares-for-debut.html | GET READY, GET SET!; Educational Telecaster Prepares for Debut | True | By Richard F. Shepard | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/baseballs-organization-men-times-have-changed-since-players-rode.html | Baseball's 'Organization Men'; Times have changed since players rode day coaches and put up at 'Cockroach Hall.' Has today's 'pampering' changed the game? Baseball's 'Organization Men' | True | By William Barry Furlong | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/imports-for-june-below-may-level.html | IMPORTS FOR JUNE BELOW MAY LEVEL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-values-stir-the-south-pacific-6nation-pagopago-meeting-notes.html | NEW VALUES STIR THE SOUTH PACIFIC; 6-Nation Pagopago Meeting Notes Women's Advance | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/janice-greenwood-wed.html | Janice Greenwood Wed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dodgers-beat-cubs-53-on-homer-by-willie-davis-giants-defeat-pirates.html | Dodgers Beat Cubs, 5-3, on Homer by Willie Davis; Giants Defeat Pirates; PERRANOSKI STARS AS RELIEF HURLER Dodgers Quell Uprising in 7th and Turn Back Cubs Giants Triumph, 6-5 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/jersey-city-team-wins-state-little-league-title.html | Jersey City Team Wins State Little League Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rutgers-will-sell-57-surplus-acres.html | RUTGERS WILL SELL 57 SURPLUS ACRES | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sarazen-in-golf-hall-of-fame.html | Sarazen in Golf Hall of Fame | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tiger.html | Tiger | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dr-kelsey-very-proud.html | Dr. Kelsey 'Very Proud' | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ways-of-cooling-air-are-improved-refined-controls-help-end-uneven.html | WAYS OF COOLING AIR ARE IMPROVED; Refined Controls Help End Uneven Temperatures WAYS OF COOLING AIR ARE IMPROVED | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/steamships-on-the-big-pond.html | Steamships on the Big Pond | True | By Walter Lord | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/footnotes-from-asia.html | FOOTNOTES: FROM ASIA | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/colombia-bandits-kill-8.html | Colombia Bandits Kill 8 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/dallas-l-johnson-engaged-to-marry.html | Dallas L. Johnson Engaged to Marry | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ceylonese-quit-red-youth-fete-they-charge-exploitation-by.html | CEYLONESE QUIT RED YOUTH FETE; They Charge 'Exploitation' by Organizers Africans Are Also Critical CEYLONESE BOLT YOUTH FESTIVAL | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/educators-and-us-departure-of-commissioner-raises-issue-of-his.html | EDUCATORS AND U.S.; Departure of Commissioner Raises Issue of His Office's Status | True | By Gene Currivan | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/african-tensions-with-broad-impact-crisis-in-congo-money-for.html | African Tensions; With Broad Impact Crisis in Congo Money for Tshombe Vigorous Campaign Proposal Welcomed Algerians' Truce Weighted Group | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-joan-de-garmo-plans-sept-1-nuptials.html | Miss Joan de Garmo Plans Sept. 1 Nuptials | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/child-to-mrs-marshall.html | Child to Mrs. Marshall | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wooden-flooring-in-basement-expands-living-area-slab-of-concrete-is.html | Wooden Flooring in Basement Expands Living Area; Slab of Concrete Is Eliminated in Split-Level Study and Bath Are Installed in the Finished Area | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/economic-fears-hurt-venezuela-pessimism-of-public-slows-betancourts.html | ECONOMIC FEARS HURT VENEZUELA; Pessimism of Public Slows Betancourt's Reform Plan | True | By Richard Eder Special To The New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/civil-war-relics-off-carolina-coast.html | CIVIL WAR RELICS OFF CAROLINA COAST | True | By Perry D. Young | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/eisenhowers-return-to-see-paris-as-the-tourists-do.html | Eisenhowers Return to See Paris as the Tourists Do | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/willemse-wins-24mile-swim.html | Willemse Wins 24-Mile Swim | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rodman-funston-and-miss-reid-will-be-married-official-of-ad-agency.html | Rodman Funston And Miss Reid Will Be Married; Official of Ad Agency Plans to Wed Alumna of Randolph-Macon | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lieut-george-f-kane-marries-emily-jansen.html | Lieut. George F. Kane Marries Emily Jansen | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/just-pals.html | Just Pals | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/children-relish-hospital-school-classes-for-disturbed-held-all.html | CHILDREN RELISH HOSPITAL SCHOOL; Classes for Disturbed Held All Summer at Bellevue | True | By Emma Harrison | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stephen-w-keene-weds-mary-meany.html | Stephen W. Keene Weds Mary Meany | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mail-family-trips-letters-family-travel-or-kids-will-be-kids.html | MAIL: FAMILY TRIPS; LETTERS: FAMILY TRAVEL, OR KIDS WILL BE KIDS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/patricia-a-todd-wed-to-jack-carl-pepper.html | Patricia A. Todd Wed To Jack Carl Pepper | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/suffolk-museum-offers-3-exhibits-antiques-water-colors-and-photos.html | SUFFOLK MUSEUM OFFERS 3 EXHIBITS; Antiques, Water Colors and Photos to Be Shown | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-case-against-tokenism-the-current-notion-that-token.html | The Case Against 'Tokenism'; The current notion that token integration will satisfy his people, says Dr. King, is an illusion. Today's Negro has a 'new sense of somebodiness.' The Case Against 'Tokenism' | True | By Martin Luther King Jr. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lebanese-students-fire-2stage-rocket-15-miles.html | Lebanese Students Fire 2-Stage Rocket 15 Miles | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/soviet-to-aid-cuban-fishing.html | Soviet to Aid Cuban Fishing | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/now-comes-allergic-rhinitis-it-attacks-millions-has-few-equals-for.html | Now Comes Allergic Rhinitis; It attacks millions, has few equals for discomfort, and will be its most tormenting self between now and the first frost. What is it? Hay fever. Now Comes Allergic Rhinitis | True | By Lawrence Galton | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/major-league-averages.html | Major League Averages | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fascinated-scientists-named-exotic-fuels.html | Fascinated Scientists Named 'Exotic' Fuels | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/key-african-problems.html | KEY AFRICAN PROBLEMS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-to-give-scholarships.html | U.S. to Give Scholarships | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/doroja-first-at-canandaigua.html | Doroja First at Canandaigua | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rubber-coating-protects-plywood-exterior-siding.html | 'Rubber' Coating Protects Plywood Exterior Siding | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/on-killed13-hurt-in-buscar-wreck.html | ON KILLED,13 HURT IN BUS-CAR WRECK | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/police-stage-warning-strike.html | Police Stage Warning Strike | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/red-train-crew-is-barred-again-german-guards-act-anew-over-travel.html | RED TRAIN CREW IS BARRED AGAIN; German Guards Act Anew Over Travel Documents | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rusk-is-planning-new-berlin-talks-with-soviet-soon-expects-to-meet.html | RUSK IS PLANNING NEW BERLIN TALKS WITH SOVIET SOON; Expects to Meet Dobrynin to Extend the Parleys Past Berlin Wall Anniversary SHOWDOWN IS DOUBTED Capital Foresees No Swift Treaty Move Speculates on Khrushchev U.N. Visit RUSK IS PLANNING NEW BERLIN TALKS | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-nuclear-test-proposal-is-forged-by-many-pressures-us-hopes-its.html | NEW NUCLEAR TEST PROPOSAL IS FORGED BY MANY PRESSURES; U.S. Hopes Its New Plan Will End the Long Disarmament Deadlock Or at Best Reveal to the World Washington's Good Will | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/library-will-open-latin-america-show.html | LIBRARY WILL OPEN LATIN AMERICA SHOW | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mother-and-son-arrested-on-jersey-lottery-charge.html | Mother and Son Arrested On Jersey Lottery Charge | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tv-cameras-are-barred-at-trial-judges-parley.html | TV Cameras Are Barred At Trial Judges' Parley | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/poland-foresees-no-big-wage-rise-warsaw-radio-says-output-does-not.html | POLAND FORESEES NO BIG WAGE RISE; Warsaw Radio Says Output Does Not Warrant One | True | By Harry Schwartz | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/gallery-museum-events.html | GALLERY, MUSEUM EVENTS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/algeria-leaders-put-off-election-of-new-assembly-vote-is-postponed.html | ALGERIA LEADERS PUT OFF ELECTION OF NEW ASSEMBLY; Vote Is Postponed to Sept. 2 Despite Previous Accord Foe of Ben Bella Agrees ALGERIA LEADERS PUT OFF ELECTION | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/booming-trucking-industry-is-catching-up-to-railroads-in-freight.html | Booming Trucking Industry Is Catching Up to Railroads in Freight Revenues | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/otterhounds-scarce-entry-of-14-in-show-largest-of-year.html | Otterhounds Scarce; Entry of 14 in Show Largest of Year | True | By Walter R. Fletcher | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/canada-plans-aid-in-birth-defects-40-malformations-are-laid-to-use.html | CANADA PLANS AID IN BIRTH DEFECTS; 40 Malformations Are Laid to Use of Thalidomide | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/kovac-and-rogers-victors-in-sailing-each-takes-two-races-in-bayside.html | KOVAC AND ROGERS VICTORS IN SAILING; Each Takes Two Races in Bayside Invitation Event | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lillian-q-tobey.html | LILLIAN Q. TOBEY | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/department-stores-sales-trend-for-week.html | Department Stores Sales Trend for Week | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/maritime-anchor-club-fete.html | Maritime Anchor Club Fete | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/renewal-experts-a-new-bread-helping-to-revive-dying-cities.html | Renewal Experts, a New Breed, Helping to Revive Dying Cities | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/davis-cup-stars-enter-li-tennis-64-to-compete-in-tourney-opening.html | DAVIS CUP STARS ENTER L.I. TENNIS; 64 to Compete in Tourney Opening Tomorrow | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/malaysia-accord-leaves-open-issues-of-religion-and-language.html | Malaysia Accord Leaves Open Issues of Religion and Language | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/carls-win-races-at-point-o-woods-peter-victor-in-jet-14-class-peggy.html | CARLS WIN RACES AT POINT O' WOODS; Peter Victor in Jet 14 Class, Peggy in Midget Beetle Cat | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/freehold-track-opens-tomorrow.html | Freehold Track Opens Tomorrow | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-and-mexico-tied-in-davis-cup-after-2-matches-mckinley-trounces.html | U.S. AND MEXICO TIED IN DAVIS CUP AFTER 2 MATCHES; McKinley Trounces Osuna, but Douglas of Americans Is 4-Set Loser to Palafox U.S. and Mexicans Split First Two Singles Matches in Davis Cup Tennis M'KINLEY DOWNS OSUNA IN 3 SETS American Crushes Mexican Star Palafox Squares It by Defeating Douglas | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/world-record-set-by-canadian-eight.html | WORLD RECORD SET BY CANADIAN EIGHT | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/disks-bandstand-to-living-room.html | DISKS: BANDSTAND TO LIVING ROOM | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/holmberg-perry-advance-to-cavalier-tennis-final.html | Holmberg, Perry Advance To Cavalier Tennis Final | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lieut-roger-depew-holden-weds-audrey-frances-stair.html | Lieut. Roger Depew Holden Weds Audrey Frances Stair | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sabotage-to-assert-the-human-spirit.html | Sabotage to Assert the Human Spirit | True | By Siegfrieo Mandel | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elizabeth-adams-is-attended-by-5-at-rye-wedding-daughter-of-editor.html | Elizabeth Adams Is Attended by 5 At Rye Wedding; Daughter of Editor Is Married to Nathaniel Baldwin Smith | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/milktruck-tank-made-of-reinforced-plastic.html | Milk-Truck Tank Made Of Reinforced Plastic | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reapportionment-its-status-today.html | REAPPORTIONMENT ITS STATUS TODAY | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hearing-is-called-on-new-rail-rates.html | HEARING IS CALLED ON NEW RAIL RATES | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-truckers-are-showing-gains-at-rails-expense.html | British Truckers Are Showing Gains at Rails' Expense | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/buckley-friends-face-loss-of-jobs-150-bronx-patronage-posts-in.html | BUCKLEY FRIENDS FACE LOSS OF JOBS; 150 Bronx Patronage Posts in Jeopardy, Di Carlo Says | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/britain-tops-us-in-tiddlywinks-big-muscles-no-match-for-strong.html | BRITAIN TOPS U.S. IN TIDDLYWINKS; Big Muscles No Match for Strong Oxford Thumbs | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mountain-climbers-failed-to-register-grand-teton-national.html | MOUNTAIN CLIMBERS FAILED TO REGISTER; GRAND TETON NATIONAL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tax-help-sought-for-professions-doctors-and-lawyers-want-relief-on.html | TAX HELP SOUGHT FOR PROFESSIONS; Doctors and Lawyers Want Relief on Pension Levies | True | By Robert Metz | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/treasure-chest-cliches.html | Treasure Chest; Cliches | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hampton-roads-ranked-third-in-the-nation-in-port-activity.html | Hampton Roads Ranked Third In the Nation in Port Activity | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/white-house-sifts-aweapons-policy-tighter-control-over-orders-by.html | WHITE HOUSE SIFTS A-WEAPONS POLICY; Tighter Control Over Orders by the Military Is Sought | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-mclaughlin-wed-to-robert-a-stebner.html | Miss McLaughlin Wed To Robert A. Stebner | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/carol-jean-faust-wed.html | Carol Jean Faust Wed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/an-exile-who-couldnt-return-an-exile-couldnt-return.html | An Exile Who Couldn't Return; An Exile Couldn't Return | True | By Kay Boyle | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/taxi-holdup-fails.html | Taxi Hold-up Fails | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/father-escorts-judith-m-davin-at-her-wedding-bride-attended-by-7-at.html | Father Escorts Judith M. Davin At Her Wedding; Bride Attended by 7 at Marriage to Joseph Baker Knotts Jr. | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lonely-london-lady-judy-garland-plays-a-dramatic-role-in-her-first.html | 'LONELY' LONDON LADY; Judy Garland Plays a Dramatic Role In Her First Film Made Abroad | True | By Stanley Josephs | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/builtin-wall-safes-are-included-in-east-side-apartment-house.html | Built-In Wall Safes Are Included In East Side Apartment House; APARTMENT HOUSE OFFERS WALL SAFE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-eichenberg-engaged-to-marry.html | Miss Eichenberg Engaged to Marry | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/scorer-changes-mind-error-becomes-triple.html | Scorer Changes Mind; Error Becomes Triple | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/four-found-dead-in-plane.html | Four Found Dead in Plane | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/titov-wants-to-fly-to-moon.html | Titov Wants to Fly to Moon | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/burglary-suspect-is-caught-after-chase-on-irt-track.html | Burglary Suspect Is Caught After Chase on IRT Track | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/li-palsy-unit-sets-ball-oct-20-in-garden-city-forgetmenot-benefit.html | L.I. Palsy Unit Sets Ball Oct. 20 In Garden City; Forget-Me-Not Benefit Lists Justice Hogan as Its Chairman | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/market-statistics.html | Market Statistics | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/gas-fatal-to-dentists-son-in-accident-in-his-office.html | Gas Fatal to Dentist's Son In Accident in His Office | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/miss-blake-wins-tennis-title.html | Miss Blake Wins Tennis Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/four-mothers-on-us-chute-team-mrs-pond-heads-women-in-world-jumping.html | Four Mothers on U.S. Chute Team; Mrs. Pond Heads Women in World Jumping Event | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/youth-is-accused-of-taking-blast-victims-lost-wallet.html | Youth Is Accused of Taking Blast Victim's Lost Wallet | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/britain-extends-soblen-deadline-israel-counters-with-threat-to-fly.html | BRITAIN EXTENDS SOBLEN DEADLINE; Israel Counters With Threat to Fly Him Back There | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ohio-port-body-fills-2-posts.html | Ohio Port Body Fills 2 Posts | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/how-drugs-reach-the-public-a-qa-thalidomide-case-points-up-role.html | HOW DRUGS REACH THE PUBLIC A Q.&A.; Thalidomide Case Points Up Role Government Plays In Testing and Certifying New Products | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/diane-e-crater-engaged-to-wed-william-tingue-colby-junior-college.html | Diane E. Crater Engaged to Wed William Tingue; Colby Junior College and Brown Graduates Become Affianced | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mexicos-cotton-crop-periled-by-shortage-of-irrigation-water.html | Mexico's Cotton Crop Periled By Shortage of Irrigation Water | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ten-swimmers-one-diver-picked-for-canadian-squad.html | Ten Swimmers, One Diver Picked for Canadian Squad | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/israelis-striving-to-cut-trade-gap-they-seek-to-import-less-and.html | ISRAELIS STRIVING TO CUT TRADE GAP; They Seek to Import Less and Export More | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nancy-c-eckler-married-upstate.html | Nancy C. Eckler Married Upstate | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ftc-aide-assails-glass-commercials.html | F.T.C. AIDE ASSAILS GLASS COMMERCIALS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/personality-farm-youth-rose-to-king-of-the-gear-jammers-personality.html | Personality: Farm Youth Rose To 'King of the Gear Jammers'; Personality: From Farm Boy to Big Trucker Head of Huge Dallas Company Started With Only $250 Henry English Likes Horses, Cattle and Grand Opera | True | By Griff Singer Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/russians-in-ethiopia-map-oil-refinery-construction.html | Russians in Ethiopia Map Oil Refinery Construction | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/child-to-mrs-peter-chapin.html | Child to Mrs. Peter Chapin | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/world-war-i-honor-paid.html | World War I Honor Paid | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/no-chance-of-victory.html | No Chance of Victory | True | By Victor P. Hass | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/bridge-tourney-schedules-contract-league-adopts-first-radical.html | BRIDGE: TOURNEY SCHEDULES; Contract League Adopts First Radical Changes In Twenty Years | True | By Albert H. Morehead | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sihanouk-taking-month-off.html | Sihanouk Taking Month Off | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-action-is-sought-on-rates-of-eight-lines-shipping-coal.html | U.S. Action is Sought on Rates Of Eight Lines Shipping Coal | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/junior-league-of-morristown-sets-thrift-sale-several-jersey.html | Junior League Of Morristown Sets Thrift Sale; Several Jersey Charities Will Be Assisted by Event on Oct. 17-18 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/57-of-us-homes-carry-mortgages-7400-is-the-average-debt-census.html | 57% OF U.S. HOMES CARRY MORTGAGES; $7,400 Is the Average Debt, Census Findings Show | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/calicchio-ousts-petraitis-7-and-5-advances-easily-in-defense-of.html | CALICCHIO OUSTS PETRAITIS, 7 AND 5; Advances Easily in Defense of Jersey Pubic Golf Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negroes-seeking-albany-ga-vote-shift-from-demonstrations-to.html | NEGROES SEEKING ALBANY, GA., VOTE; Shift From Demonstrations to Registration Drive | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/straightening-the-picture.html | Straightening The Picture | True | By John Canaday | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/formula-for-free-men.html | Formula For Free Men | True | By Lindsay Rogers | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sylvia-sosnik-plans-nuptials-on-aug-12.html | Sylvia Sosnik Plans Nuptials on Aug. 12 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/negroes-on-coast-ask-school-shift-fear-de-facto-segregation-in-san.html | NEGROES ON COAST ASK SCHOOL SHIFT; Fear De Facto Segregation in San Francisco District | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/us-may-expand-meat-promotions-it-seeks-role-in-work-now-carried-on.html | U.S. MAY EXPAND MEAT PROMOTIONS; It Seeks Role in Work Now Carried on by Industry | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tight-rein-on-mergers.html | Tight Rein on Mergers | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chinese-art-safely-home.html | Chinese Art Safely Home | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/frost-gains-canadian-final.html | Frost Gains Canadian Final | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/students-in-philadelphia-tutor-youths-from-minority-groups.html | Students in Philadelphia Tutor Youths From Minority Groups | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stonehill-reaches-australia.html | Stonehill Reaches Australia | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/laver-santana-reach-semifinals-in-germany.html | Laver, Santana Reach Semi-Finals in Germany | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-pact-hailed-in-minneapolis-papers-prepare-to-publish-as-long.html | NEWS PACT HAILED IN MINNEAPOLIS; Papers Prepare to Publish as Long Strike Is Settled | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/3-air-fare-rise-made-permanent-for-major-lines.html | 3% Air Fare Rise Made Permanent For Major Lines | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mexican-scribes-stay-in-business-capital-lets-letter-writers-keep.html | MEXICAN SCRIBES STAY IN BUSINESS; Capital Lets Letter Writers Keep Desks on Plaza | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stockpiling-inquiry-to-hear-humphrey.html | STOCKPILING INQUIRY TO HEAR HUMPHREY | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/radioactive-carbon-held-genetic-peril-by-british-scientist.html | Radioactive Carbon Held Genetic Peril By British Scientist | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/common-market-drastically-changing-world-trade-patterns-successful.html | COMMON MARKET DRASTICALLY CHANGING WORLD TRADE PATTERNS; Successful 'Six' Are Fashioning a New Great Power Called 'Europe' And Big Question Is Whether Britain Is Truly 'European' THE SUCCESS THE PROBLEMS THE UNITY THE FUTURE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/stuart-patrick-weds-miss-nancy-richard.html | Stuart Patrick Weds Miss Nancy Richard | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/foreclosures-on-rise-on-home-mortgages.html | Foreclosures On Rise On Home Mortgages | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/spraying-of-flies-irks-floridians-chief-complaint-is-that-the.html | SPRAYING OF FLIES IRKS FLORIDIANS; Chief Complaint Is That the Insecticide Damages Cars | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/percy-churchill-87-dead-with-gimbels-for-63-years.html | Percy Churchill, 87, Dead; With Gimbels for 63 Years | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/foreign-aid-termed-spur-to-socialism.html | FOREIGN AID TERMED SPUR TO SOCIALISM | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/picasso-episode-the-master-brings-a-moment-of-glory-to-an-unknown-a.html | Picasso Episode; 'The Master' brings a moment of glory to an unknown artist. Picasso Episode | True | By P.e. Schneider | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/3-bronx-men-are-killed-in-car-crash-near-teaneck.html | 3 Bronx Men Are Killed In Car Crash Near Teaneck | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/companies-buying-their-own-stock-repurchasing-of-shares-on-market.html | COMPANIES BUYING THEIR OWN STOCK; Repurchasing of Shares on Market Shows Increase COMPANIES BUYING THEIR OWN STOCK | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/patricia-j-geist-bride-of-fredric-p-dielman.html | Patricia J. Geist Bride Of Fredric P. Dielman | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nancy-w-buck-william-vanneck-married-in-rye-bradford-alumna-wed.html | Nancy W. Buck, William Vanneck Married in Rye; Bradford Alumna Wed in Presbyterian Church to Union Graduate | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sun-dan-and-gay-lothario-take-stakes-at-fort-erie.html | Sun Dan and Gay Lothario Take Stakes at Fort Erie | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/atlanta-assays-80000000-bond-rejection-second-effort-to-put-across.html | Atlanta Assays $80,000,000 Bond Rejection; Second Effort to Put Across Plan Is Likely in Spring Vote Interpreted as Blow to City's Political Leadership | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/hunts-luders16-victor-on-sound-skipper-scores-5th-sailing-triumph.html | HUNT'S LUDERS-16 VICTOR ON SOUND; Skipper Scores 5th Sailing Triumph of Season | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elsje-faling-married-to-herman-e-rempt.html | Elsje Faling Married To Herman E. Rempt | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sarah-skelton-wed-to-john-philip-rees.html | Sarah Skelton Wed To John Philip Rees | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/airline-statement.html | Airline Statement | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/elizabeth-j-folk-becomes-bride-of-michael-flinn-father-escorts-her.html | Elizabeth J. Folk Becomes Bride Of Michael Flinn; Father Escorts Her at Marriage in St. Louis to Alumnus of Yale | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/airline-program-on-pilots-barred-faa-rejects-eastern-plan-for.html | AIRLINE PROGRAM ON PILOTS BARRED; F.A.A. Rejects Eastern Plan for Engineer Training | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/marion-hiltz-is-married.html | Marion Hiltz Is Married | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rhodesian-crowd-dispersed.html | Rhodesian Crowd Dispersed | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/barnes-is-injured-in-giants-workout-barnes-injured-in-giants-drill.html | Barnes Is Injured In Giants' Workout; Barnes Injured in Giants' Drill; Faces Five Weeks on Sidelines | True | By Gordon S. White, Jr. Special To The New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/child-to-the-rh-bowers.html | Child to the R.H. Bowers | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rebels-in-nepal-expected-to-step-up-drive-on-king.html | Rebels in Nepal Expected To Step Up Drive on King | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/doctors-pleased-in-saskatchewan-sure-they-won-main-goals-in-fight.html | DOCTORS PLEASED IN SASKATCHEWAN; Sure They Won Main Goals In Fight Over Care Plan | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/maine-alumni-uniting-here.html | Maine Alumni Uniting Here | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/trans-caribbean-extensions.html | Trans Caribbean Extensions | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/jersey-high-school-band-wins-international-prize.html | Jersey High School Band Wins International Prize | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/wood-field-and-stream-childrens-book-on-fishing-and-tome-on-hunting.html | Wood, Field and Stream; Children's Book on Fishing and Tome on Hunting for Grown-Ups Praised | True | By Oscar Godbout | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/mayor-is-moving-to-end-job-fees-to-eliminate-costs-of-filing-for.html | MAYOR IS MOVING TO END JOB FEES; To Eliminate Costs of Filing for Civil Service Tests | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chart-of-american-derby.html | Chart of American Derby | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/city-and-weather-bureau-set-up-stormalert-plan.html | City and Weather Bureau Set Up Storm-Alert Plan | True | By Charles G. Bennett | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/news-curb-urged-in-criminal-cases-judge-cites-possible-harm-to.html | NEWS CURB URGED IN CRIMINAL CASES; Judge Cites Possible Harm to Defendants in Reports | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/3-die-in-boating-accident.html | 3 Die in Boating Accident | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/curb-on-honors-asked-in-britain-string-of-letters-after-name.html | CURB ON 'HONORS' ASKED IN BRITAIN; String of Letters After Name Bothers Privy Council | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-air-express-executive.html | New Air Express Executive | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-role-studied-by-citizens-party-group-that-backed-gerosa.html | NEW ROLE STUDIED BY CITIZENS PARTY; Group That Backed Gerosa Considers State Races | True | By Peter Kihss | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/devine-taylor-to-head-clinic.html | Devine, Taylor to Head Clinic | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/nyyc-cruise-summaries.html | N.Y.Y.C. Cruise Summaries | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/gilchrist-argonaut-back-signs-contract-with-bills.html | Gilchrist, Argonaut Back, Signs Contract With Bills | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/strike-of-italian-printers-shuts-down-papers-again.html | Strike of Italian Printers Shuts Down Papers Again | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/reds-bow-91-32-thomas-homer-wins-finale-for-mets-craig-victor-mets.html | REDS BOW, 9-1, 3-2; Thomas' Homer Wins Finale for Mets Craig Victor Mets Defeat Reds, 9-1 and 3-2; Thomas Decides Finale in 14th | True | By Robert L. Teague | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ulm-scores-by-3-lengths-in-keene-handicap-at-salem.html | Ulm Scores by 3 Lengths In Keene Handicap at Salem | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ontario-gas-tanks-explode.html | Ontario Gas Tanks Explode | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/sally-porterfield-sweeps-in-sailing.html | SALLY PORTERFIELD SWEEPS IN SAILING | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/police-station-in-newark-stoned-by-crowd-of-200.html | Police Station in Newark Stoned by Crowd of 200 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/fiske-post.html | Fiske Post | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/leasing-of-satellite-systems-suggested-by-morse-and-clark.html | Leasing of Satellite Systems Suggested by Morse and Clark | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/selected-stocks-outpace-market-gold-oil-auto-and-electric-equipment.html | SELECTED STOCKS OUTPACE MARKET; Gold, Oil, Auto and Electric Equipment Shares Make the Best Showings SPECIAL FACTORS NOTED Tobacco, Steel, Electronic Issues Are Among Recent Weakest Categories Some Stocks Outpace Market; Gold, Oil and Auto Issues Lead | True | By Richard Rutter | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/delinquents-aided-by-talking-to-tape-delinquents-find-talking.html | Delinquents Aided By Talking to Tape; DELINQUENTS FIND TALKING HELPFUL | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/muslim-may-join-englewood-drive-malcolm-x-invited-by-zuber-mayor.html | MUSLIM MAY JOIN ENGLEWOOD DRIVE; Malcolm X Invited by Zuber Mayor Gives Warning | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/crash-kills-jersey-woman.html | Crash Kills Jersey Woman | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/army-man-takes-shoot-off.html | Army Man Takes Shoot-Off | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ford-plant-in-england-says-strikers-face-dismissal.html | Ford Plant in England Says Strikers Face Dismissal | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ambergis-takes-2-point-lead-in-lightning-class-at-bridgeport.html | Ambergis Takes 2-Point Lead in Lightning Class at Bridgeport | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/queen-mother-turns-62.html | Queen Mother Turns 62 | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/chess-steadiness-or-virtuosity.html | CHESS: STEADINESS OR VIRTUOSITY? | True | By Al Horowitz | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/braves-turn-back-phillies-62-73-grand-slam-in-9th-provides-margin.html | BRAVES TURN BACK PHILLIES, 6-2, 7-3; Grand Slam in 9th Provides Margin in 2d Game | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/weedfree-lawn-sterilized-soil-gives-grass-a-good-start.html | WEED-FREE LAWN; 'Sterilized' Soil Gives Grass a Good Start | True | By John F. Cornman | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/raymond-burr-clean-cases-only-he-chases-truth-never-ambulances-in.html | RAYMOND BURR; CLEAN CASES ONLY; He Chases Truth, Never Ambulances, In Role Of Perry Mason | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/daughter-to-mrs-belzer.html | Daughter to Mrs. Belzer | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/barbara-hencoski-douglass-62-bride.html | Barbara Hencoski, Douglass '62, Bride | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/key-atom-expert-killed-in-soviet-moscow-reports-yavlinsky-was.html | KEY ATOM EXPERT KILLED IN SOVIET; Moscow Reports Yavlinsky Was Accident Victim | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-flavor-in-favor.html | A Flavor In Favor | True | By Craig Claiborne | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/topics-writers-and-politicians-lines-to-hang-men-by-flair-for-the.html | Topics; Writers and Politicians Lines to Hang Men By Flair for the Dramatic Playing It Rough Authorship's Bag of Tricks The Cruelest Punishment | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/adjustment-troublesome-common-market-delays-accord.html | Adjustment Troublesome; COMMON MARKET DELAYS ACCORD | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/new-ferrari-will-make-debut-in-german-grand-prix-today-bandini-to.html | New Ferrari Will Make Debut In German Grand Prix Today; Bandini to Drive Light Model Gurney, Brabham and Phil Hill Also in Field | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/movie-mockingbird.html | Movie 'Mockingbird' | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/james-monroe-launched-12th-polaris-submarine.html | James Monroe Launched, 12th Polaris Submarine | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/cairo-refuses-comment.html | Cairo Refuses Comment | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/rigoletto-recorded-without-cuts.html | 'RIGOLETTO' RECORDED WITHOUT CUTS | True | By Alan Rich | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/smathers-backs-tax-curbs-on-us-capital-overseas.html | Smathers Backs Tax Curbs On U.S. Capital Overseas | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/ridan-is-beaten-in-116250-race-black-sheep-is-victor-over-favorite.html | RIDAN IS BEATEN IN $116,250 RACE; Black Sheep Is Victor Over Favorite by 1 Lengths in American Derby RIDAN IS BEATEN IN $116,250 RACE | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/maneuvers-at-bragg-monday.html | Maneuvers at Bragg Monday | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/british-rightists-convene.html | British Rightists Convene | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/gardner-shuns-practice-and-succeeds-at-golf-he-needs-only-an.html | Gardner Shuns Practice and Succeeds at Golf; He Needs Only an Occasional Match to Keep Game Sharp He'll Defend Amateur Title This Week at Scarsdale | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/earnings-raised-by-oil-industry-26-companies-show-a-rise-of-31-for.html | EARNINGS RAISED BY OIL INDUSTRY; 26 Companies Show a Rise of 3.1% for First Half, Better Than Expected FURTHER GAIN FORECAST Most Concerns Optimistic on Outlook for Profits for Last 6 Months EARNINGS RAISED BY OIL INDUSTRY | True | By J.h. Carmical | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/in-memoriam2.html | In Memoriam(2) | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/a-look-at-new-york-citys-unique-street-gardens.html | A LOOK AT NEW YORK CITY'S UNIQUE STREET GARDENS | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/lowercost-parking-lot-opens-today-at-idlewild.html | Lower-Cost Parking Lot Opens Today at Idlewild | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-05 | 1962-08-05 | https://www.nytimes.com/1962/08/05/archives/christine-allan-bride-of-peter-w-ferrebee.html | Christine Allan Bride Of Peter W. Ferrebee | True | | 1990-05-16 | RE0000478706 | RE0000478706 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/actress-as-a-symbol.html | Actress as a Symbol | True | By Bosley Crowther | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/germans-still-hopeful.html | Germans Still Hopeful | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/gordons-diabalo-wins-star-racing-triumph-completes-sweep-for.html | GORDON'S DIABALO WINS STAR RACING; Triumph Completes Sweep for Milford Skippers | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bordes-sails-to-thistle-title.html | Bordes Sails to Thistle Title | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/laver-and-santana-reach-tennis-final.html | LAVER AND SANTANA REACH TENNIS FINAL | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/white-house-silent.html | White House Silent | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/r-gerrit-a-van-der-woude-71-shell-union-oil-president-dies.html | R. Gerrit A. van der Woude, 71, Shell Union Oil President, Dies | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/secret-official-meetings-noted.html | Secret Official Meetings Noted | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hollywood-rivalry-tough.html | Hollywood Rivalry Tough | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/orioles-top-angels-72.html | Orioles Top Angels, 7-2 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/5-more-negroes-in-concord.html | 5 More Negroes in Concord | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/li-fire-ruins-supermarket.html | L.I. Fire Ruins Supermarket | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chess-all-is-not-black-for-black-on-his-side-of-ruy-lopez.html | Chess:; All Is Not Black for Black On His Side of Ruy Lopez | True | By Al Horowitz | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/miss-smith-beats-mrs-susman-stolle-takes-mens-tennis-title.html | Miss Smith Beats Mrs. Susman; Stolle Takes Men's Tennis Title; Australian Girl Wins Eastern Final From Wimbledon Champion, 6-3, 7-5, in 75 Minutes--Dell Loses 4-Set Match | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/athletics-down-indians-32-52-setbacks-clevelands-20th-21st-in-last.html | ATHLETICS DOWN INDIANS, 3-2, 5-2; Setbacks Cleveland's 20th, 21st in Last 27 Games | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/political-setback-for-macmillan-seen-in-common-market-delay-chances.html | Political Setback for Macmillan Seen in Common Market Delay; Chances for Tory Unity Hurt --British Hand Weakened in the Commonwealth | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/lutherans-to-go-to-papal-council-two-theologians-chosen-as.html | LUTHERANS TO GO TO PAPAL COUNCIL; Two Theologians Chosen as Delegate-Observers | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/w-m-bramwell-retired-banker-exaide-of-bonbright-co-dies-at-72coal.html | W. M. BRAMWELL, RETIRED BANKER; Ex-Aide of Bonbright & Co. Dies at 72--Coal Official | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/soviet-reports-stars-death.html | Soviet Reports Star's Death | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marylin-barr-is-married.html | Marylin Barr Is Married | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hair-dryer-electrocutes-boy.html | Hair Dryer Electrocutes Boy | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/russians-disappoint-india-on-machinery.html | RUSSIANS DISAPPOINT INDIA ON MACHINERY | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mrs-ruby-s-wool-rewed.html | Mrs. Ruby S. Wool Rewed | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/steeplechase-and-hunt-unit-adds-6-stewards-to-board.html | Steeplechase and Hunt Unit Adds 6 Stewards to Board | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/teacher-target-of-attacks-resigns-post-in-mississippi.html | Teacher, Target of Attacks, Resigns Post in Mississippi | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/kennedy-leadership-attacked-by-javits.html | KENNEDY LEADERSHIP ATTACKED BY JAVITS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marilyn-monroe-dead-pills-near-stars-body-is-found-in-bedroom-of.html | Marilyn Monroe Dead, Pills Near; Star's Body Is Found in Bedroom of Her Home on Coast Police Say She Left No Notes—Official Verdict Delayed MARILYN MONROE DEAD, PILLS NEAR | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/twins-83-victors-before-losing-52-6-runs-in-11th-beat-tigers-green.html | TWINS 8-3 VICTORS BEFORE LOSING, 5-2; 6 Runs in 11th Beat Tigers —Green Stars at Bat | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/fun-and-johann-strauss-music-mark-stadiums-viennese-night.html | Fun and Johann Strauss' Music Mark Stadium's Viennese Night | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/griffith-is-boxer-of-month.html | Griffith Is Boxer of Month | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/petersen-hunter-gathers-3-blues-gangster-captures-working-title-at.html | PETERSEN HUNTER GATHERS 3 BLUES; Gangster Captures Working Title at Meadow Brook | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/nations-growth-charted-to-1980-population-will-increase-to-at-least.html | NATION'S GROWTH CHARTED TO 1980; Population Will Increase to at Least 245,736,000, Census Bureau Says BIRTH RATE UNCERTAIN If It Stays at Current High Level, Total Will Climb to 259,584,000 NATION'S GROWTH CHARTED TO 1980 | True | By Will Lissner | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/styles-flatter-chubby-girls.html | Styles Flatter Chubby Girls | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/westchester-gunman-gets-2180-in-restaurants-safe.html | Westchester Gunman Gets $2,180 in Restaurant's Safe | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/1year-maturities-are-93201357235.html | 1-YEAR MATURITIES ARE $93,201,357,235 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/presidents-advisory-unit-eyes-labors-and-business-monopoly.html | President's Advisory Unit Eyes Labors and Business Monopoly; Committee Also Plans to Emphasize Current Events and Regional Conferences Under Hodges | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mayor-acts-to-fill-jobs-with-refugees.html | MAYOR ACTS TO FILL JOBS WITH REFUGEES | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/test-not-conclusive-new-yacht-racing-systems-thwarted-by-shifting.html | Test Not Conclusive; New Yacht Racing Systems Thwarted by Shifting Wind in Astor Cup Race | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/philosopher-at-ocean-grove.html | Philosopher at Ocean Grove | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Compiled by Congressional Quarterly | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/miss-smith-takes-open.html | Miss Smith Takes Open | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/trend-of-us-population.html | Trend of U.S. Population | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hiroshima-finds-irony-in-test-on-anniversary.html | Hiroshima Finds Irony in Test on Anniversary | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/soviet-test-stirs-regret-at-geneva-negotiators-for-ban-hope-new.html | SOVIET TEST STIRS REGRET AT GENEVA; Negotiators for Ban Hope New Series Will be Last — Dean and Zorin Meet SOVIET TEST STIRS REGRET AT GENEVA | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/joan-b-mclean-to-be-the-bride-of-ww-hale-jr-boston-u-alumna-and-a.html | Joan B. McLean To Be the Bride Of W.W. Hale Jr.; Boston U. Alumna and a Lawyer Here Plan September Nuptials | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/interestrate-outlook-an-examination-of-the-money-market-points-to-a.html | Interest-Rate Outlook; An Examination of the Money Market Points to a Moderate Rise in Level INTEREST RATES: AN EXAMINATION | True | By M.j. Rossant | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sharks-at-2-li-beaches-cause-warning-to-bathers.html | Sharks at 2 L.I. Beaches Cause Warning to Bathers | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/tenney-buys-pittsburgh-site.html | Tenney Buys Pittsburgh Site | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stratton-scores-governor-asks-democratic-primary.html | Stratton Scores Governor; Asks Democratic Primary | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/swiss-dies-on-lone-climb.html | Swiss Dies on Lone Climb | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/argentine-debt-put-at-3-billion-central-bank-notes-heavy-load.html | ARGENTINE DEBT PUT AT 3 BILLION; Central Bank Notes Heavy Load Carried Abroad | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/playoff-needed-after-tie-at-271-wall-misses-18inch-putt-on-72d.html | PLAY-OFF NEEDED AFTER TIE AT 271; Wall Misses 18-Inch Putt on 72d Hole-- Goalby's Putt for Birdie Wins $5,300 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/guiana-to-lift-emergency.html | Guiana to Lift Emergency | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/italian-doctors-set-walkout.html | Italian Doctors Set Walkout | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/linguist-fills-order-for-ham-and-eggs-in-eight-languages.html | Linguist Fills Order For Ham and Eggs In Eight Languages | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/candidate-opening-office.html | Candidate Opening Office | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/city-acts-to-pay-its-bills-faster-economies-are-expected-tenney.html | CITY ACTS TO PAY ITS BILLS FASTER; Economies Are Expected-- Tenney Says Poor Liaison Is a Cause of Delays CITY ACTS TO PAY ITS BILLS FASTER | True | By Paul Crowell | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/advertising-squibb-shifts-vigran-account-parcheesi-to-be-promoted.html | Advertising Squibb Shifts Vigran Account; Parcheesi to Be Promoted on TV | True | By Myron Kandel | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/william-b-joyce-sureties-broker-leader-in-field-who-devised-forms.html | WILLIAM B. JOYCE, SURETIES BROKER; Leader in Field, Who Devised Forms of Coverage, Dies | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/rockwell-at-british-meeting-of-nazis-despite-entry-ban.html | Rockwell at British Meeting Of Nazis Despite Entry Ban | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ellen-b-almoian-wed-to-william-g-yuracko.html | Ellen B. Almoian Wed To William G. Yuracko | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/russians-resume-atesting-in-air-blast-2d-biggest-explosion-at-high.html | RUSSIANS RESUME A-TESTING IN AIR; BLAST 2D BIGGEST; Explosion at High Altitude Over Arctic Island is Put in 40-Megaton Range U.S. DEPLORES ACTION But Voices Hope Soviet Will Still Work for a Treaty-- Stresses Pending Offer RUSSIANS RESUME A-TESTING IN AIR | True | By Tad Szulc Special To The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/civil-service-reform.html | Civil Service Reform | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/california-gop-vows-full-unity-central-committee-hears-shell-pledge.html | CALIFORNIA G.O.P. VOWS FULL UNITY; Central Committee Hears Shell Pledge Nixon Help | True | By Lawrence E. Davies Special To The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mutual-funds-specialist-enjoys-his-work.html | Mutual Funds: Specialist Enjoys his Work | True | By Gene Smith | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/odell-hurls-5hitter.html | O'Dell Hurls 5-Hitter | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/nepalese-plane-still-hunted.html | Nepalese Plane Still Hunted | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/reason-for-movement.html | Reason for 'Movement' | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dorothy-spiegel-bride-of-bernard-paul-lane.html | Dorothy Spiegel Bride Of Bernard Paul Lane | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cbstv-planning-dialogue-series-hour-film-shows-to-follow.html | C.B.S.-TV PLANNING 'DIALOGUE' SERIES; Hour Film Shows to Follow MacLeish-Van Doren Talks | True | By Val Adams | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/trial-judges-pick-miles-mcdonald.html | Trial Judges Pick Miles McDonald | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/milwaukee-poloists-score-116.html | Milwaukee Poloists Score, 11-6 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/setback-for-european-unity.html | Setback for European Unity | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/international-soccer-league.html | International Soccer League | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cards-colts-in-split.html | Cards, Colts in Split | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/charles-w-pappas-63-owner-of-florist-shops.html | Charles W. Pappas, 63, Owner of Florist Shops | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/87-dead-in-typhoon-at-town-in-taiwan.html | 87 DEAD IN TYPHOON AT TOWN IN TAIWAN | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/joseph-cohn-headed-garment-firm-here.html | JOSEPH COHN, HEADED GARMENT FIRM HERE | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jackson-5hitter-wins-first-game-herrschers-homer-decides-gordie.html | JACKSON 5-HITTER WINS FIRST GAME; Herrscher's Homer Decides --Gordie Coleman's Clout Gains Finale for Reds | True | By Gordon S. White Jr. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/graham-hill-in-brm-drives-to-2second-grand-prix-victory.html | Graham Hill in B.R.M., Drives To 2-Second Grand Prix Victory | True | By Robert Daley Special To The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/state-democratic-record-defended-by-prendergast.html | State Democratic Record Defended by Prendergast | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dodd-urges-steps-to-back-soviet-jews.html | DODD URGES STEPS TO BACK SOVIET JEWS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/gail-randel-betrothed.html | Gail Randel Betrothed | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/3-arraigned-in-brooklyn-in-slaying-of-man-82.html | 3 Arraigned in Brooklyn In Slaying of Man, 82 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dance-debut-of-aureole-a-modern-white-ballet-paul-taylor-troupe-at.html | Dance: Debut of 'Aureole,' a Modern 'White Ballet'; Paul Taylor Troupe at American Festival Work Set to Concerto Grosso of Handel | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marine-drowned-in-japan.html | Marine Drowned in Japan | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/changes-narrow-on-swiss-boards-but-trend-is-downward-as-holiday.html | CHANGES NARROW ON SWISS BOARDS; But Trend Is Downward as Holiday Slows Trading | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/protest-deadline-is-set-on-plan-to-shift-channel-for-la-guardia.html | Protest Deadline Is Set on Plan To Shift Channel for La Guardia | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/supermarket-guard-is-jailed-in-shooting-of-suspected-thief.html | Supermarket Guard Is Jailed in Shooting Of Suspected Thief | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/walker-describes-siege-of-stalingrad-as-farce.html | Walker Describes Siege Of Stalingrad as Farce | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/vice-president-elected-by-realty-syndicators.html | Vice President Elected By Realty Syndicators | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chemical-engineering-prize.html | Chemical Engineering Prize | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jamaica-from-piracy-slavery-and-rebellion-to-new-era-of.html | Jamaica: From Piracy, Slavery and Rebellion to New Era of Independence | True | By David Binder | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/new-bedcover-cools-by-circulating-air.html | New Bedcover Cools By Circulating Air | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/israeli-cabinet-firm-on-soblen-approves-decision-against-flying-spy.html | ISRAELI CABINET FIRM ON SOBLEN; Approves Decision Against Flying Spy to U.S. | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/yerman-sets-mark-in-military-track.html | YERMAN SETS MARK IN MILITARY TRACK | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/president-is-selected-by-hazeltine-research.html | President Is Selected By Hazeltine Research | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sales-chief-for-ship-agency.html | Sales Chief for Ship Agency | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/japan-to-file-protest.html | Japan to File Protest | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/protest-held-in-newark.html | Protest Held in Newark | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/union-trying-20-officers-for-seeking-teamster-link.html | Union Trying 20 Officers For Seeking Teamster Link | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/police-honor-2-who-killed-gunman-fleeing-robbery.html | Police Honor 2 Who Killed Gunman Fleeing Robbery | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/doubleknit-suits-draw-brisk-orders.html | DOUBLE-KNIT SUITS DRAW BRISK ORDERS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/universal-american-forms-a-unit.html | Universal American Forms a Unit | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cardinal-visits-canterbury.html | Cardinal Visits Canterbury | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/2d-tourist-vessel-in-5-days-due-here.html | 2D TOURIST VESSEL IN 5 DAYS DUE HERE | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/charles-smiths-275-wins-eastern-golf-by-7-strokes.html | Charles Smith's 275 Wins Eastern Golf by 7 Strokes | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/people-in-soviet-unaware-of-test-moscow-withholds-reports-of-new.html | PEOPLE IN SOVIET UNAWARE OF TEST; Moscow Withholds Reports of New Atomic Blast | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/muncey-scores-in-gold-cup-again-wins-3-heats-with-century-21-for.html | MUNCEY SCORES IN GOLD CUP AGAIN; Wins 3 Heats With Century 21 for Second Year in Row | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sitzmark-victor-in-cruising-class-neumann-boat-wins-despite.html | SITZMARK VICTOR IN CRUISING CLASS; Neumann Boat Wins Despite Flamingo's First in Finale | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/frederic-r-stewart-weds-mary-keeler.html | Frederic R. Stewart Weds Mary Keeler | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/kennedy-presses-for-safer-drugs-asks-senate-to-stiffen-bill-to.html | KENNEDY PRESSES FOR SAFER DRUGS; Asks Senate to Stiffen Bill to Improve Quality and Combat Health Hazard KENNEDY PRESSES FOR SAFER DRUGS | True | By Alvin Shuster Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/charnley-is-beaten-by-grant-for-title.html | CHARNLEY IS BEATEN BY GRANT FOR TITLE | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/peace-corps-work-is-hailed.html | Peace Corps Work Is Hailed | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/us-lines-honored-again.html | U.S. Lines Honored Again | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ferraro-mixes-horses-and-opera-jockey-19-collects-musical-records.html | Ferraro Mixes Horses and Opera; Jockey, 19, Collects Musical Records and Winners | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sports-of-the-times-stable-talk.html | Sports of The Times; Stable Talk | True | By Joseph C. Nichols | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hodges-supports-us-role-on-steel-but-says-he-is-generally-against.html | HODGES SUPPORTS U.S. ROLE ON STEEL; But Says He is Generally Against Interference by Government | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/return-of-airliner-over-film-incident-defended-in-soviet.html | Return of Airliner Over Film Incident Defended in Soviet | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/nathan-littner.html | NATHAN LITTNER | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/squad-to-combat-housing-offenses-building-department-forms-section.html | SQUAD TO COMBAT HOUSING OFFENSES; Building Department Forms Section of 10 Inspectors for Special Surveys WORK TO START AUG. 15 First Project Is inspection of 55 Structures on the Lower East Side | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/declines-posted-in-grain-futures-influences-are-bearish-but-net.html | DECLINES POSTED IN GRAIN FUTURES; Influences Are Bearish but Net Changes Are Small | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cotton-futures-decline-in-week-14850000bale-forecast-stimulates.html | COTTON FUTURES DECLINE IN WEEK; 14,850,000-Bale Forecast Stimulates Late Selling | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bigcity-vote-struggle-democrats-hunt-for-candidate-aimed-at.html | Big-City Vote Struggle; Democrats' Hunt for Candidate Aimed At Blocking Urban Inroads by G.O.P. | True | By Leo Egan | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marlboro-octet-excels-in-concert-moyse-leads-mozart-wind-serenade.html | MARLBORO OCTET EXCELS IN CONCERT; Moyse Leads Mozart Wind Serenade at Festival | True | By Alan Rich Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jamaica-taxpayer-bought.html | Jamaica Taxpayer Bought | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stars-friends-blame-pressure-of-hollywood-for-her-death.html | Star's Friends Blame Pressure Of Hollywood for Her Death | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/musical-planned-on-vallees-life-fry-er-and-carr-get-rights-to.html | MUSICAL PLANNED ON VALLEE'S LIFE; Fry-er and Carr Get Rights to Singer's Autobiography | True | By Paul Gardner | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/70000-begin-war-games.html | 70,000 Begin War Games | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/naacp-to-ask-courts-to-end-union-racial-bars-naacp-to-fight-unions.html | N.A.A.C.P. to Ask Courts To End Union Racial Bars; N.A.A.C.P. TO FIGHT UNIONS' RACE BARS | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/morehead-patterson-64-dies-chairman-of-american-machine-inventor.html | Morehead Patterson, 64, Dies; Chairman of American Machine; Inventor and Diplomat Guided Expansion of A.M.F. Into a 500-Million Giant | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/eight-named-to-us-team-for-world-roller-skating.html | Eight Named to U.S. Team For World Roller Skating | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stonehill-flies-to-switzerland.html | Stonehill Flies to Switzerland | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/white-house-expected-to-drop-bid-for-withholding-measure-news-and.html | White House Expected to Drop Bid for Withholding Measure; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/food-tomato-farmers-family-in-nassau-county-one-of-few-to-raise-and.html | Food: Tomato Farmers; Family in Nassau County One of Few To Raise and Sell Crops in the Area | True | By June Owen | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/times-sq-hotel-leased-by-group-30year-contract-is-made-68th-st.html | TIMES SQ. HOTEL LEASED BY GROUP; 30-Year Contract Is Made --68th St. House Sold | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/doby-clouts-two-homers-in-tokyo-doubleheader.html | Doby Clouts Two Homers In Tokyo Double-Header | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/22-states-battle-on-redistricting-fight-spurred-by-high-court.html | 22 STATES BATTLE ON REDISTRICTING; Fight Spurred by High Court Ruling Is Spreading Fast | True | By Layhmond Robinson | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/soviet-indicates-preparations-for-long-space-trip-this-year.html | Soviet Indicates Preparations For Long Space Trip This Year | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dr-kings-3-children-visit-him-he-is-allowed-out-of-jail-cell-wife.html | Dr. King's 3 Children Visit Him; He Is Allowed Out of Jail Cell; Wife Says They 'Accept' His Absence From Home as in Aid of Negroes | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/foreign-affairs-german-brains-and-arab-arms.html | Foreign Affairs; German Brains and Arab Arms | True | By C.L. Sulzberger | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/transport-news-cleaning-airport-truck-sprays-solution-over-pan-am.html | TRANSPORT NEWS: CLEANING AIRPORT; Truck Sprays Solution Over Pan Am Loading Area | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/panama-weighing-farm-code.html | Panama Weighing Farm Code | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/new-alexanders-manager.html | New Alexander's Manager | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/international-petroleum-gets-bid-from-colombia.html | International Petroleum Gets Bid From Colombia | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marshall-plan-hailed-by-cleric-he-calls-it-modern-miracle-of.html | MARSHALL PLAN HAILED BY CLERIC; He Calls It 'Modern Miracle of Compassionate Sharing' | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/churchill-feels-rather-well.html | Churchill Feels 'Rather Well' | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/li-ham-operators-reassure-families-in-railroad-tieup.html | L.I. Ham Operators Reassure Families In Railroad Tie-Up | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/inquest-due-tomorrow-in-pneumonic-plague-case.html | Inquest Due Tomorrow In Pneumonic Plague Case | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/staten-island-hit-by-power-failure-some-areas-blacked-out-ferry.html | STATEN ISLAND HIT BY POWER FAILURE; Some Areas Blacked Out-- Ferry Service Interrupted | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/goal-by-candido-wins-game-here-brazilian-tallies-at-3minute-mark-as.html | GOAL BY CANDIDO WINS GAME HERE; Brazilian Tallies at 3-Minute Mark as America Soccer Team Tops Belenenses | True | By William J. Briordy | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/colorful-boxes-give-matches-a-decorative-use.html | Colorful Boxes Give Matches a Decorative Use | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/broadway-weighs-impact.html | Broadway Weighs Impact | True | By Richard J.h. Johnston | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/berberianlepre-capture-jersey-betterball-title.html | Berberian-Lepre Capture Jersey Better-Ball Title | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/senator-case-deplores-rule-allowing-filibusters.html | Senator Case Deplores Rule Allowing Filibusters | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/talks-open-today-on-latin-tensions.html | TALKS OPEN TODAY ON LATIN TENSIONS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/barry-sullivan-reweds.html | Barry Sullivan Reweds | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/clerk-killed-in-explosions-at-ontario-propane-plant.html | Clerk Killed in Explosions At Ontario Propane Plant | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/braves-triumph-8-to-1.html | Braves Triumph, 8 to 1 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/carsons-lightning-winner-in-atlantic-coast-regatta.html | Carson's Lightning Winner In Atlantic Coast Regatta | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/fall-ball-oct-18-to-aid-boys-club.html | Fall Ball Oct. 18 to Aid Boys Club | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/minor-south-vietnam-port-reported-seized-by-reds.html | Minor South Vietnam Port Reported Seized by Reds | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bridge-teams-are-reduced-to-12-in-minneapolis-nationals.html | Bridge; Teams Are Reduced to 12 In Minneapolis Nationals | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stevenson-in-spain.html | Stevenson in Spain | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/edgar-slack-76-physicist-dead-monmouth-college-professor-taught-in.html | EDGAR SLACK, 76, PHYSICIST, DEAD; Monmouth College Professor --Taught in Brooklyn | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ship-law-change-meets-opposition-operators-and-labor-defend-curb-on.html | SHIP LAW CHANGE MEETS OPPOSITION; Operators and Labor Defend Curb on Foreign Vessels | True | By George Horne | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/2-die-4-are-inured-in-brooklyn-crash.html | 2 DIE, 4 ARE INURED IN BROOKLYN CRASH | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/peru-chief-vows-a-free-election-perez-godoy-says-president-will.html | PERU CHIEF VOWS A FREE ELECTION; Perez Godoy Says President Will Take Office in '63 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chicago-wins-by-32-as-pizarro-scores-on-hit-by-hershberger-coates.html | Chicago Wins by 3-2 as Pizarro Scores on Hit by Hershberger; Coates Retires First 2 Men in 13th Before Single, Error and Single Beat Yanks | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/oppenheimerarmstrong.html | Oppenheimer-- Armstrong | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/rudolph-moffett-a-pediatrician-75.html | RUDOLPH MOFFETT, A PEDIATRICIAN, 75 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/100-protest-in-london.html | 100 Protest in London | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/couder-wins-enters-hospital.html | Couder Wins, Enters Hospital | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/library-in-paris-will-gain-oct-8-at-dinner-dance-desses-fashion.html | Library in Paris Will Gain Oct. 8 At Dinner Dance; Desses Fashion Show to Be a Highlight of Event at Plaza | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/holmberg-wins-tennis-final.html | Holmberg Wins Tennis Final | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/a-new-nation-jamaica.html | A New Nation: Jamaica | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/eisenhower-gavin-and-norstad-meet-again-in-paris.html | Eisenhower, Gavin and Norstad Meet Again in Paris | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sigurd-sorensen.html | SIGURD SORENSEN | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/peace-unit-denounces-soviet-test.html | Peace Unit Denounces Soviet Test | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/measles-shot-tested-on-5000-in-virginia.html | Measles Shot Tested On 5,000 in Virginia | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/catholic-laymen-elect.html | Catholic Laymen Elect | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/new-men-on-the-aec-john-gorham-palfrey-james-thomas-ramey.html | New Men on the A.E.C.; John Gorham Palfrey James Thomas Ramey | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/british-silent-on-blast.html | British Silent on Blast | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/chinese-reds-in-german-pact.html | Chinese Reds in German Pact | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/pointer-is-best-in-jersey-show-ch-maryjays-majesty-wins-hunterdon.html | POINTER IS BEST IN JERSEY SHOW; Ch. Maryjay's Majesty Wins Hunterdon Hills Fixture | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/common-market-and-british-voice-hopes-in-impasse-both-sides-say.html | COMMON MARKET AND BRITISH VOICE HOPES IN IMPASSE; Both Sides Say Gains Were Made on Role for London Before Session Ended OCTOBER MEETING SET Failure to Settle Question of Commonwealth Exports Is Blow to Macmillan COMMON MARKET CLINGS TO HOPES | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ranger-school-50-years-old.html | Ranger School 50 Years Old | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/regatta-summaries.html | Regatta Summaries | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sl-pierson-weds-mrs-jennifer-ives.html | S.L. Pierson Weds Mrs. Jennifer Ives | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/upstate-mayor-drowns.html | Upstate Mayor Drowns | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jacklyn-blake-married-to-rev-paul-clayton.html | Jacklyn Blake Married to Rev. Paul Clayton | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stocks-in-london-stage-broad-rise-wide-rally-on-friday-raises.html | STOCKS IN LONDON STAGE BROAD RISE; Wide Rally on Friday Raises Industrials 3.9 Points as Profit Picture Gains INDEX UP 2.2 ON WEEK Government Notes Slowing in Downward Trend for Companies' Earnings | True | By Lawrence Fellows Special to The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/talent-agencies-on-2-coasts-scramble-to-supplant-mca.html | Talent Agencies on 2 Coasts Scramble to Supplant M.C.A. | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/st-louis-hospital-reports-hepatitis-outbreak-in-staff.html | St. Louis Hospital Reports Hepatitis Outbreak in Staff | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/port-of-calcutta-being-choked-by-big-river-project-united-nations.html | Port of Calcutta Being Choked by Big River Project; UNITED NATIONS, N.Y., PROJECT IN INDIA CREATES PROBLEM | True | By Kathleen McLaughlin Special to The New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/us-housewives-are-briefed-for-roles-abroad-women-said-to-aid.html | U.S. Housewives Are Briefed for Roles Abroad; Women Said to Aid American Image If Prepared | True | By Charlotte Curtis Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/miss-barbara-ann-richards-fiancee-of-leif-jacobsen-jr.html | Miss Barbara Ann Richards Fiancee of Leif Jacobsen Jr. | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/tribes-reassert-power-in-congo-aim-is-to-revise-provinces-to-follow.html | TRIBES REASSERT POWER IN CONGO; Aim Is to Revise Provinces to Follow Ethnic Lines TRIBES REASSERT POWER IN CONGO | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/gortons-of-gloucester-inc-buys-riggin-robbins.html | Gorton's of Gloucester, Inc. Buys Riggin & Robbins | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/scientist-sails-with-trawler-crew-to-collect-odd-fish-for-aquarium.html | Scientist Sails With Trawler Crew to Collect Odd Fish for Aquarium; AQUARIUM HUNTS SPECIMENS OFF L.I. First Haul Nets a Sturgeon and Collection of Puffers | True | By John C. Devlin | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/best-of-enemies-film-opens-today.html | 'BEST OF ENEMIES,' FILM, OPENS TODAY | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/race-driver-critically-hurt.html | Race Driver Critically Hurt | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hanseatic-corp-relocates.html | Hanseatic Corp. Relocates | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/priest-scolds-women-who-wear-immodest-clothes-to-churches.html | Priest Scolds Women Who Wear Immodest Clothes to Churches | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/muslim-charges-englewood-sham-malcolm-x-going-to-rally-to-show.html | MUSLIM CHARGES ENGLEWOOD SHAM; Malcolm X Going to Rally to Show 'White Hypocrisy' to the Negro Residents | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/perez-de-ayala-spanish-leader-writer-and-exenvoy-dies-helped.html | PEREZ DE AYALA, SPANISH LEADER; Writer and Ex-Envoy Dies— Helped Overthrow Throne | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/first-scene-put-her-in-limelight-actress-enjoyed-immense-popularity.html | FIRST SCENE PUT HER IN LIMELIGHT; Actress Enjoyed Immense Popularity but Said She Was Seldom Happy | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/profit-increased-by-pabst-brewing-firsthalf-net-56c-a-share-against.html | PROFIT INCREASED BY PABST BREWING; First-Half Net 56c a Share, Against 51c in '61 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/italians-honor-longest-day.html | Italians Honor 'Longest Day' | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/6-jailed-in-soviet-in-college-fraud-ring-provided-standins-for.html | 6 JAILED IN SOVIET IN COLLEGE FRAUD; Ring Provided Stand-ins for Entrance Examinations | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/eastman-kodak-enlarges-tract-buys-28-acres-in-rockland-next-to.html | EASTMAN KODAK ENLARGES TRACT; Buys 28 Acres in Rockland Next to Terafilm Site | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/new-haven-poloists-take-cup-final-53.html | NEW HAVEN POLOISTS TAKE CUP FINAL, 5-3 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/secret-satellite-launched-with-atlasagena-booster.html | 'Secret' Satellite Launched With Atlas-Agena Booster | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/pentagon-expands-use-of-us-vessels.html | PENTAGON EXPANDS USE OF U.S. VESSELS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/family-of-shooting-victim-offered-help-in-newark.html | Family of Shooting Victim Offered Help in Newark | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/eskimos-stricken-by-measles.html | Eskimos Stricken by Measles | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cabbie-tipped-in-court-in-diplomatic-apology.html | Cabbie Tipped in Court In Diplomatic Apology | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/japan-and-south-korea.html | Japan and South Korea | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/prince-philips-team-wins.html | Prince Philip's Team Wins | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/marilyn-monroe.html | Marilyn Monroe | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/arbitration-set-in-savannah-case-kheel-calls-a-hearing-for-friday.html | ARBITRATION SET IN SAVANNAH CASE; Kheel Calls a Hearing for Friday in Labor Dispute | True | By Stanley Levey | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/fire-damages-old-church.html | Fire Damages Old Church | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/osuna-palafox-down-americans-ralstons-18-double-faults-lead-to.html | OSUNA, PALAFOX DOWN AMERICANS; Ralston's 18 Double Faults Lead to Defeat of U.S. in Doubles at Mexico City | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/ben-bella-ally-is-named-chief-of-political-bureau-ben-bella-ally-is.html | Ben Bella Ally Is Named Chief of Political Bureau; BEN BELLA ALLY IS BUREAU CHIEF | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dodgers-win-43-before-42-loss-cardwell-of-cubs-is-victor-on.html | DODGERS WIN, 4-3, BEFORE 4-2 LOSS; Cardwell of Cubs Is Victor on Three-Hitter--Opener Settled in 14th Inning | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/li-child-killed-by-auto.html | L.I. Child Killed by Auto | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/a-bertha-miller.html | A. BERTHA MILLER | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/john-s-fells.html | JOHN S. FELLS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/colombian-leader-confers-on-cabinet.html | COLOMBIAN LEADER CONFERS ON CABINET | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/jamaica-now-independent-after-long-british-rule-jamaica-marks-a-new.html | Jamaica Now Independent After Long British Rule; JAMAICA MARKS A NEW FREEDOM | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/elizabeth-church-wed-in-bay-state-to-julien-begien-garland-alumna.html | Elizabeth Church Wed in Bay State To Julien Begien; Garland Alumna Bride Of a Law Student in Beverly Farms | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mrs-fred-g-small.html | MRS. FRED G. SMALL | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/president-names-dean-at-columbia-to-post-on-aec-john-g-palfrey-is.html | PRESIDENT NAMES DEAN AT COLUMBIA TO POST ON A.E.C.; John G. Palfrey Is Second Lawyer Picked for Agency in Resolution of Dispute DEAN AT COLUMBIA CHOSEN FOR A.E.C. | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/steel-men-await-sign-of-recovery-orders-fail-to-indicate-if-the.html | STEEL MEN AWAIT SIGN OF RECOVERY; Orders Fail to Indicate if the Expected September Increase Will Occur CAR MAKERS HOLD KEY Auto Concerns Changing Schedules and Do Not Know Their Needs | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/segura-beats-ayala-in-final.html | Segura Beats Ayala in Final | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/sunshade-hats-come-in-straw.html | Sunshade Hats Come in Straw | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/vitro-expands-research.html | Vitro Expands Research | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/hodges-expects-a-tax-cut-in-effect-at-latest-by-jan1.html | Hodges Expects a Tax Cut In Effect at Latest by Jan.1 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/german-youth-dutch-girl-set-european-swim-marks.html | German Youth, Dutch Girl Set European Swim Marks | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mosier-elected-by-allied.html | Mosier Elected by Allied | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/charity-evoked-at-st-patricks-responsibility-of-wealthy-to-poor.html | CHARITY EVOKED AT ST. PATRICK'S; Responsibility of Wealthy to Poor Defined by Priest | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/moscows-giant-blast.html | Moscow's Giant Blast | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/italian-ship-crash-hurts-100.html | Italian Ship Crash Hurts 100 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/professor-asleep-in-auto-robbed-on-jersey-turnpike.html | Professor, Asleep in Auto Robbed on Jersey Turnpike | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/5-rail-unions-take-court-action-today.html | 5 RAIL UNIONS TAKE COURT ACTION TODAY | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/greenwich-village-woman-is-found-dead-in-bathtub.html | Greenwich Village Woman Is Found Dead in Bathtub | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/summaries-of-sailing-regattas.html | Summaries of Sailing Regattas | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/canada-deplores-soviet-test.html | Canada Deplores Soviet Test | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/mets-scores.html | Mets' Scores | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/calicchio-gains-semifinals-in-new-jersey-public-golf.html | Calicchio Gains Semi-finals In New Jersey Public Golf | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/senate-bids-to-mark-primary-in-kansas.html | SENATE BIDS TO MARK PRIMARY IN KANSAS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/alan-helgesson-fiance-of-llyssa-v-hudgins.html | Alan Helgesson Fiance Of Llyssa V. Hudgins | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/11557943-given-to-cancer-research.html | $11,557,943 GIVEN To CANCER RESEARCH | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/cleric-cites-value-of-divine-reality.html | CLERIC CITES VALUE OF DIVINE REALITY | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/red-bloc-pushing-projects-jointly-comecon-seeks-cooperative-capital.html | RED BLOC PUSHING PROJECTS JOINTLY; Comecon Seeks Cooperative Capital Investment Plans | True | By Harry Schwartz | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/pontiff-addresses-5000-emigrants.html | PONTIFF ADDRESSES 5,000 EMIGRANTS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/red-sox-senators-split.html | Red Sox, Senators Split | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/policeman-injured-two-held-in-attack.html | POLICEMAN INJURED, TWO HELD IN ATTACK | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/paracholera-rises-in-taiwan.html | Paracholera Rises in Taiwan | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/27-billions-paid-in-a-year-in-us-jobless-benefits.html | 2.7 Billions Paid in a Year in U.S. Jobless Benefits | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/line-honors-40year-man.html | Line Honors 40-Year Man | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/dutch-shares-steady.html | DUTCH SHARES STEADY | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/strike-on-french-airlines-puts-off-flights-to-new-york.html | Strike on French Airlines Puts Off Flights to New York | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/new-york-ac-wins-eight-rowing-races.html | NEW YORK A.C. WINS EIGHT ROWING RACES | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/stores-keep-top-hairdos-on-dummy.html | Stores Keep Top Hairdos On Dummy | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/joanna-crown-bride-of-michael-magloff.html | Joanna Crown Bride Of Michael Magloff | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/american-express-fills-post.html | American Express Fills Post | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/us-urged-to-bid-europe-shun-protected-agriculture.html | U.S. Urged to Bid Europe Shun Protected Agriculture | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/random-notes-in-washington-rum-tipplers-drought-at-un-us-may-extend.html | Random Notes in Washington; Rum Tipplers' Drought at U.N.; U.S. May Extend Its Embargo to Restrict Cuban Diplomats' Bottled Hospitality -- Havana Taking a 'Coke' Break | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/meany-scores-mediation-by-us-in-key-industries.html | Meany Scores Mediation By U.S. in Key Industries | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/no-immediate-british-steps.html | No Immediate British Steps | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/her-23-films-since-1950-grossed-200000000.html | Her 23 Films Since 1950 Grossed $200,000,000 | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/charter-change-urged-to-keep-fiscal-power-of-estimate-board-civic.html | Charter Change Urged to Keep Fiscal Power of Estimate Board; CIVIC GROUP URGES CHARTER REVISION | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-06 | 1962-08-06 | https://www.nytimes.com/1962/08/06/archives/gifts-on-pitchers-day-include-auto-payments.html | Gifts on Pitcher's Day Include Auto Payments | True | | 1990-05-16 | RE0000478705 | RE0000478705 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/two-plead-guilty-in-texas-rice-fraud.html | TWO PLEAD GUILTY IN TEXAS RICE FRAUD | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/executive-killed-in-crash.html | Executive Killed in Crash | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/70-safe-as-airliner-crashes-on-landing.html | 70 Safe as Airliner Crashes on Landing | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mississippi-u-wins-new-stay-on-negro.html | MISSISSIPPI U. WINS NEW STAY ON NEGRO | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/burgess-leaves-hospital.html | Burgess Leaves Hospital | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/testing-by-soviet-began-last-week-us-says-blast-on-sunday-was-not.html | TESTING BY SOVIET BEGAN LAST WEEK; U.S. Says, Blast on Sunday Was Not First in Series | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/music-a-tribute-to-hammarskjold-concert-series-opens-in-washington.html | Music: A Tribute to Hammarskjold; Concert Series Opens in Washington Sq. Henry Lewis Conducts Chamber Orchestra | True | By Howard Klein | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mkinley-victory-makes-score-32-llamas-loses-after-osuna-clinches.html | MKINLEY VICTORY MAKES SCORE 3-2; Llamas Loses After Osuna Clinches Mexico's First Zone Conquest of U.S. | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/flintkote-promotes-officer.html | Flintkote Promotes Officer | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/interim-sea-duty-set-for-savannah-aec-authorizes-work-despite-labor.html | INTERIM SEA DUTY SET FOR SAVANNAH; A.E.C. Authorizes Work Despite Labor Dispute | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/3-witnesses-call-for-tax-cuts-now-but-2-indicate-house-unit-is.html | 3 WITNESSES CALL FOR TAX CUTS NOW; But 2 Indicate House Unit Is Opposed to Reduction | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/4-die-in-canadian-air-crash.html | 4 Die in Canadian Air Crash | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/in-the-nation-sharper-horns-on-an-ancient-dilemma.html | In The Nation; Sharper Horns on an Ancient Dilemma | True | By Arthur Krock | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/screvane-urges-milk-as-an-issue-wants-his-health-code-plan-in.html | SCREVANE URGES MILK AS AN ISSUE; Wants His Health Code Plan in Democratic Platform | True | By Charles G. Bennett | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/abc-will-audition-8-negroes-to-select-a-network-reporter.html | A.B.C. Will Audition 8 Negroes To Select a Network Reporter | True | By Val Adams | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/jamaicans-find-freedom-costly-assume-expenses-borne-by-britishseek.html | JAMAICANS FIND FREEDOM COSTLY; Assume Expenses Borne by British--Seek U.S. Loan | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-is-opposing-conference-pact-agriculture-officials-charge-rate.html | U.S. IS OPPOSING CONFERENCE PACT; Agriculture Officials Charge Rate Plan Is Unfair | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/stevenson-sees-spanish-aide.html | Stevenson Sees Spanish Aide | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ross-to-referee-title-bout.html | Ross to Referee Title Bout | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/contract-ends-strike-at-macys-warehouse.html | Contract Ends Strike At Macy's Warehouse | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/congress-votes-tunnel-project-plan-would-divert-water-through-the.html | CONGRESS VOTES TUNNEL PROJECT; Plan Would Divert Water Through the Rockies | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/dr-kelsey-calls-for-tighter-restrictions-on-drugs-as-senate.html | Dr. Kelsey Calls for Tighter Restrictions on Drugs as Senate Hearings Open | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/feminellichapman-first.html | Feminelli-Chapman First | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/democrats-elect-mrs-barlow.html | Democrats Elect Mrs. Barlow | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hayfever-victims-may-breathe-easy-for-a-while-62-pollen-count.html | Hay-Fever Victims May Breathe Easy for a While; '62 POLLEN COUNT STARTS WITH ZERO Jewish Hospital Will Take Readings Until October | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/soviet-is-dubious-of-us-proposals-for-ban-on-tests-zorin-asserts-he.html | SOVIET IS DUBIOUS OF U.S. PROPOSALS FOR BAN ON TESTS; Zorin Asserts He Has 'No Great Hopes' After Talks With Dean in Geneva NEUTRALS SEE URGENCY Arctic Explosion Is Cited-- A.E.C. Says Russia Began New Series Last Week SOVIET IS DUBIOUS ON TEST-BAN PLAN | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/argentina-tells-of-action-to-combat-antisemitism.html | Argentina Tells of Action To Combat Anti-Semitism | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/car-kills-paterson-woman.html | Car Kills Paterson Woman | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/market-declines-in-bland-session-times-average-drops-180-good.html | MARKET DECLINES IN BLAND SESSION; Times Average Drops 1.80 --Good Corporate News Fails to Lift Prices VOLUME RISES SLIGHTLY Technical Factors Seen as Predominant--Electronic and Drug Issues Weak MARKET DECLINES IN BLAND SESSION | True | By Richard Rutter | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/whiting-w-willauer-55-dies-envoy-to-costa-rica-195860.html | Whiting W. Willauer, 55, Dies; Envoy to Costa Rica, 1958-'60 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/worthy-goes-on-trial-today.html | Worthy Goes on Trial Today | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/erie-bout-off-until-aug-23.html | Erie Bout Off Until Aug. 23 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/east-germany-introduces-rationing-plan-for-meat.html | East Germany Introduces Rationing Plan for Meat | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mrs-finch-leads-qualifiers-on-77-twoover-par-total-takes-medal-in.html | MRS. FINCH LEADS QUALIFIERS ON 77; Two-Over Par Total Takes Medal in Greenwich Golf | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/turner-appointed-director-of-titans.html | TURNER APPOINTED DIRECTOR OF TITANS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/10-die-of-fever-in-thailand.html | 10 Die of Fever in Thailand | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/general-dynamics-in-the-black-after-heavy-losses-last-year-profits.html | General Dynamics in the Black After Heavy Losses Last Year; Profits for Second Quarter Equal $1.22 a Share-- Half-Year Net $2.29 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/son-to-mrs-melvin-price.html | Son to Mrs. Melvin Price | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/british-extremist-praises-us-nazi.html | BRITISH EXTREMIST PRAISES U.S. NAZI | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/moscow-asserting-economic-strength-to-dominate-bloc-moscow-asserts.html | Moscow Asserting Economic Strength To Dominate Bloc; MOSCOW ASSERTS ECONOMIC POWER | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/elizabeth-school-vandalized.html | Elizabeth School Vandalized | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/reports-of-arrival-of-buyers-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/fund-official-attacks-fbi-chief-on-red-legends.html | Fund Official Attacks F.B.I. Chief on Red 'Legends' | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bank-robber-photographed-in-2600-midtown-holdup.html | Bank Robber Photographed In $2,600 Midtown Hold-Up | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mergers-and-monopolies-disdained-by-publisher.html | Mergers and Monopolies Disdained by Publisher | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sidelights-summer-holding-to-rally-pattern.html | Sidelights; Summer Holding to Rally Pattern | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/malayan-rider-wins-in-britain.html | Malayan Rider Wins in Britain | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/districting-delay-in-wisconsin-urged.html | DISTRICTING DELAY IN WISCONSIN URGED | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/loan-made-on-park-ave-house.html | Loan Made on Park Ave. House | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/transport-news-seafarers-gain-membership-near-80000-as-petroleum.html | TRANSPORT NEWS; SEAFARERS GAIN; Membership Near 80,000 as Petroleum Workers Join | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/giardello-on-ropes-at-end-as-benton-gains-decision.html | Giardello on Ropes at End As Benton Gains Decision | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/vandals-raid-office-of-puerto-rico-aide.html | VANDALS RAID OFFICE OF PUERTO RICO AIDE | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/shampoo-for-children.html | Shampoo for Children | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/wood-field-and-stream-the-joys-and-perils-of-family-camping-a-few.html | Wood, Field and Stream; The Joys and Perils of Family Camping: A Few Tricks of a Happy Trade | True | By Oscar Godbout | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/booksauthors-blackett-on-war-policies.html | Books--Authors; Blackett on War Policies | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/leo-f-tyrrell.html | LEO F. TYRRELL | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/soviet-test-stalls-antibomb-parley.html | SOVIET TEST STALLS ANTI-BOMB PARLEY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ussoviet-rift-laid-to-others.html | U.S.-Soviet Rift Laid to Others | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/pakistan-proposes-unity-with-afghanistan-and-iran.html | Pakistan Proposes Unity With Afghanistan and Iran | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bristolmyers-co-lifts-dividend-5c-quarterly-payment-put-at.html | BRISTOL-MYERS CO. LIFTS DIVIDEND 5C; Quarterly Payment Put at 35c--Profits Set Mark COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/gretel-to-be-launched-today.html | Gretel to Be Launched Today | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bengurion-opposes-arms-pact-debate.html | BEN-GURION OPPOSES ARMS PACT DEBATE | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mrs-josephine-bay-paul-dies-financier-and-sportswoman-61-president.html | Mrs. Josephine Bay Paul Dies; Financier and Sportswoman, 61; President of Kidder & Co. Led American Export Lines— Owned 15 Race Horses | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/horse-dies-after-winning.html | Horse Dies After Winning | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/soviet-cyclist-is-leader-after-fifth-stage-of-tour.html | Soviet Cyclist Is Leader After Fifth Stage of Tour | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sovietchinese-relations.html | Soviet-Chinese Relations | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/running-of-wills-seals-21-victory-dodger-stars-stolen-base-sets-up.html | RUNNING OF WILLS SEALS 2-1 VICTORY; Dodger Star's Stolen Base Sets Up the Deciding Run Against Mets on Coast | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-york-concern-buys-motor-hotel-in-st-louis.html | New York Concern Buys Motor Hotel in St. Louis | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/active-man-of-peace-homer-alexander-jack.html | Active Man of Peace; Homer Alexander Jack | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/studley-names-chief-of-new-store-service.html | Studley Names Chief Of New Store Service | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/91day-bill-rate-dips-for-3d-week-average-discount-rate-falls-to.html | 91-DAY BILL RATE DIPS FOR 3D WEEK; Average Discount Rate Falls to 2.802% From 2.874% | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/top-story-in-paris.html | Top Story in Paris | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/construction-up-in-state-sharply-rise-of-438-in-5-months-of-62-is.html | CONSTRUCTION UP IN STATE SHARPLY; Rise of 43.8% in 5 Months of '62 Is Reported | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-soldier-shoots-germans.html | U.S. Soldier Shoots Germans | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/former-idaho-governor-named-to-dworshak-seat.html | Former Idaho Governor Named to Dworshak Seat | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/marie-mcdonald-rewed.html | Marie McDonald Rewed | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/7-liners-due-today-with-5970-aboard.html | 7 LINERS DUE TODAY WITH 5,970 ABOARD | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/8437-bet-532907-as-freehold-opens.html | 8,437 BET $532,907 AS FREEHOLD OPENS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/house-adds-health-benefits-for-peacetime-servicemen.html | House Adds Health Benefits For Peacetime Servicemen | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/railroads-seek-kennedy-action-in-rules-dispute-revive-stiff-59.html | RAILROADS SEEK KENNEDY ACTION IN RULES DISPUTE; Revive Stiff '59 Demands to Halt Featherbedding by Dropping 40,000 Jobs AIM IS TO END LITIGATION Carriers Expect President to Name an Emergency Board to Study Case RAILROADS SEEK RULES SHOWDOWN | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/li-realty-men-accused-of-bias-core-says-survey-shows-negroes-cant.html | L.I. REALTY MEN ACCUSED OF BIAS; CORE Says Survey Shows Negroes Can't Buy Homes | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/partnership-is-formed-in-deal-for-leasehold.html | Partnership Is Formed In Deal for Leasehold | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/anglican-bishops-ouster-from-ghana-is-demanded.html | Anglican Bishop's Ouster From Ghana Is Demanded | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/puma-escapes-on-french-isle.html | Puma Escapes on French Isle | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/falls-art-books-large-and-costly-dozens-are-priced-at-50-one-weighs.html | FALL'S ART BOOKS; LARGE AND COSTLY; Dozens Are Priced at $50 —One Weighs 10 Pounds | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/benjamin-brooks-chemist-76-dead-author-editor-and-adviser-was.html | BENJAMIN BROOKS, CHEMIST, 76, DEAD; Author, Editor and Adviser Was Petroleum Expert | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/consolidated-gas-raises-revenues-but-profits-show-declines-for-6.html | CONSOLIDATED GAS RAISES REVENUES; But Profits Show Declines for 6 Months and Year UTILITIES REPORT EARNINGS FIGURES | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/witness-says-hoffa-financed-union-raid.html | WITNESS SAYS HOFFA FINANCED UNION RAID | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/senate-confirms-giordano-as-narcotics-bureau-chief.html | Senate Confirms Giordano As Narcotics Bureau Chief | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/notions-business-expects-15-gain-trade-is-optimistic-over-fads.html | NOTIONS BUSINESS EXPECTS 15% GAIN; Trade Is Optimistic Over Fads Inspired by Films | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/oconnor-says-governor-is-derelict-on-industry.html | O'Connor Says Governor is Derelict on Industry | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/high-officer-is-named-by-mercantile-stores.html | High Officer Is Named By Mercantile Stores | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/nation-loves-music-kennedy-tells-youth-concert-on-white-house-lawn.html | Nation Loves Music, Kennedy Tells Youth Concert on White House Lawn; U. S. Loves Music, Kennedy Tells Youth Concert at White House | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/demanes-duo-wins-on-links-with-64.html | DEMANE'S DUO WINS ON LINKS WITH 64 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/municipal-loans-mass-housing.html | MUNICIPAL LOANS; Mass. Housing | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/federal-mediator-named.html | Federal Mediator Named | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/negro-pupils-used-as-pawns-englewood-protest-group-says.html | Negro Pupils Used as Pawns, Englewood Protest Group Says | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/yugoslav-envoy-leaving-us.html | Yugoslav Envoy Leaving U.S. | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/trade-bill-draws-economists-fire-academic-group-terms-it-illusion.html | TRADE BILL DRAWS ECONOMISTS' FIRE; Academic Group Terms It 'Illusion' as Panacea | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/13-in-germany-accused-of-role-in-jewish-deaths.html | 13 in Germany Accused Of Role in Jewish Deaths | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/4000-sydney-dockers-strike.html | 4,000 Sydney Dockers Strike | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/cineramas-grimm-to-open-here-today.html | CINERAMA'S 'GRIMM' TO OPEN HERE TODAY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mcclellan-urges-senate-to-study-science-projects.html | McClellan Urges Senate To Study Science Projects | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/chart-makers-open-conference-in-bonn-on-new-world-map.html | Chart Makers Open Conference in Bonn On New World Map | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/westchester-acts-to-buy-parkland-city-to-sell-534-acres-to-the.html | WESTCHESTER ACTS TO BUY PARKLAND; City to Sell 534 Acres to the County in Return for Reservoir Assistance POLLUTION TO BE CURBED Mount Kisco Sewage to Be Diverted to Cut Waste in Water From Croton | True | By John W. Stevens Special To The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/northern-illinois-gas-co-seeking-to-acquire-allied.html | Northern Illinois Gas Co. Seeking to Acquire Allied | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bridge-goren-team-still-unbeaten-in-minneapolis-tourney.html | Bridge: Goren Team Still Unbeaten In Minneapolis Tourney | True | By Albert H. Morehead Special To The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/gop-head-doubts-cut.html | G.O.P. Head Doubts Cut | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/eisenhower-gives-club-and-a-story-to-museum.html | Eisenhower Gives Club And a Story to Museum | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/wife-gets-20-years-in-husbands-death.html | WIFE GETS 20 YEARS IN HUSBAND'S DEATH | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/donald-palermo-weds-josephine-t-budenz.html | Donald Palermo Weds Josephine T. Budenz | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/angels-6hitter-tops-red-sox-52-chance-wins-9thwagner-paces-14hit.html | ANGELS 6-HITTER TOPS RED SOX, 5-2; Chance Wins 9th-Wagner Paces 14-Hit Assault | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/un-gets-application.html | U.N. Gets Application | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/san-jose-to-play-in-bowl.html | San Jose to Play in Bowl | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/unity-talks-seen-periled.html | Unity Talks Seen Periled | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/jewelers-see-a-glittering-future-retail-men-predict-bigger-rings.html | Jewelers See a Glittering Future; Retail Men Predict Bigger Rings and Increased Sales JEWELERS EXPECT FUTURE TO GLITTER | True | By Brendan M. Jones | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/output-of-steel-up-for-4th-week-production-is-increased-by-49-to.html | OUTPUT OF STEEL UP FOR 4TH WEEK; Production Is Increased by 4.9% to 1,578,000 Tons OUTPUT OF STEEL UP FOR 4TH WEEK | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/gi-insurance-bill-is-put-off-by-house.html | G.I. INSURANCE BILL IS PUT OFF BY HOUSE | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/foods-even-in-germany-are-lighter-in-summer.html | Foods, Even in Germany, Are Lighter in Summer | True | By Nan Ickeringill | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/braves-beat-cubs-41.html | Braves Beat Cubs, 4--1 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/september-wedding-for-jane-highberger.html | September Wedding For Jane Highberger | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/board-vote-set-today-at-american-exchange.html | Board Vote Set Today At American Exchange | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/young-spring-wire-names-division-official.html | Young Spring & Wire Names Division Official | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/afghanistans-king-in-crimea.html | Afghanistan's King in Crimea | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/avisco-accepts-bid-by-stauffer-two-companies-agree-to-combine.html | AVISCO ACCEPTS BID BY STAUFFER; Two Companies Agree to Combine Assets Into a New Enterprise DEAL IS NOT MERGER Offer Worth 110 Million in Stock--Challenge of Pact Held a Possibility COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/guessing-on-bids-occupies-market-competitive-sale-is-slated.html | GUESSING ON BIDS OCCUPIES MARKET; Competitive Sale Is Slated Today--Other Corporates Firm in Slow Day | True | By Paul Heffernan | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/survey-to-measure-natural-resources-of-cyprus-resources-study.html | Survey to Measure Natural Resources of Cyprus; RESOURCES STUDY SLATED ON CYPRUS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/texas-congress-district-now-tops-in-population.html | Texas Congress District Now Tops in Population | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/science-cash-award-opposed.html | Science Cash Award Opposed | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bronx-patient-dies-in-fall.html | Bronx Patient Dies in Fall | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/near-man-3-to-4-last-in-field-of-9-rash-prince-valenzuela-up-pays.html | NEAR MAN, 3 TO 4, LAST IN FIELD OF 9; Rash Prince, Valenzuela Up, Pays $18.40-- Ornamento Next, Valiant Skoal Third | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/william-jack-hope-brother-and-associate-of-comedian.html | William Jack Hope, Brother And Associate of Comedian | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/dell-and-froehling-to-play-in-moscow.html | DELL AND FROEHLING TO PLAY IN MOSCOW | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ball-sees-easing-of-reds-secrecy-us-aide-predicts-decline-of-sealed.html | BALL SEES EASING OF REDS' SECRECY; U.S. Aide Predicts Decline of 'Sealed Society' | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bank-loans-in-spotlight-business-borrowing-watched-closely-in-wake.html | Bank Loans in Spotlight; Business Borrowing Watched Closely In Wake of Last Week's Unusual Rise BUSINESS LOANS: AN EXAMINATION | True | By Edward T. O'Toole | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/middlebury-college-head-to-retire.html | Middlebury College Head to Retire | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/4-riders-injured-in-jersey-spills-accidents-mark-3-races-as.html | 4 RIDERS INJURED IN JERSEY SPILLS; Accidents Mark 3 Races as Atlantic City Opens Meet | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/unemployment-off-in-major-job-areas.html | UNEMPLOYMENT OFF IN MAJOR JOB AREAS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/eisenhower-terms-space-effort-mad-eisenhower-hits-space-program.html | Eisenhower Terms Space Effort 'Mad'; EISENHOWER HITS SPACE PROGRAM | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/curtis-cup-team-to-wear-shorts-captain-and-8-players-here-to-meet.html | CURTIS CUP TEAM TO WEAR SHORTS; Captain and 8 Players Here to Meet U.S. Next Week | True | By Michael Strauss | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/soviet-assails-hollywood.html | Soviet Assails Hollywood | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/max-bamberger.html | MAX BAMBERGER | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/commercial-solvents-president-surrenders-here-in-estes-case.html | Commercial Solvents President Surrenders Here in Estes Case | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/police-tag-26-cars-to-shame-diplomats-on-illegal-parking.html | Police Tag 26 Cars To Shame Diplomats On Illegal Parking | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/simple-styles-are-becoming-the-tradition-for-brides-tulle-long.html | Simple Styles Are Becoming the Tradition for Brides; Tulle, Long Trains and Beading Are Almost Extinct | True | By Charlotte Curtis | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/investigation-in-st-louis.html | Investigation in St. Louis | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/archibald-doing-malcolm-script-hopes-to-finish-version-of-purdy.html | ARCHIBALD DOING 'MALCOLM' SCRIPT; Hopes to Finish Version of Purdy Novel in 3 Months | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/cocacolas-earnings-set-mark-for-quarter.html | Coca-Cola's Earnings Set Mark for Quarter | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ettore-verna-dies-met-singers-coach.html | ETTORE VERNA DIES, MET SINGERS' COACH | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/lakes-study-urged.html | Lakes Study Urged | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/marchessini-to-go-to-europe.html | Marchessini to Go to Europe | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/donovan-is-urged-to-oppose-javits-drive-is-started-for-lawyer-who.html | DONOVAN IS URGED TO OPPOSE JAVITS; Drive Is Started for Lawyer Who Got Powers' Release | True | By Alfred E. Clark | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/andrew-mills-jr-led-dry-dock-bank.html | ANDREW MILLS JR., LED DRY DOCK BANK | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/marines-death-investigated.html | Marine's Death Investigated | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/2-seize-10000-in-jewels-and-lock-salesman-to-tree.html | 2 Seize $10,000 in Jewels And Lock Salesman to Tree | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/company-cites-statistics.html | Company Cites Statistics | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/2000-march-to-un-to-recall-hiroshima-bombing-2000-here-march-on.html | 2,000 March to U.N. to Recall Hiroshima Bombing; 2,000 HERE MARCH ON HIROSHIMA DAY | True | By Foster Hailey | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bankers-set-up-bond-unit.html | Bankers Set Up Bond Unit | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/britain-insisting-soblen-go-to-us-will-not-let-el-al-fly-spy-to.html | BRITAIN INSISTING SOBLEN GO TO U.S.; Will Not Let El Al Fly Spy to Israel--London Weighs State Department Plan BRITAIN INSISTING SOBLEN GO TO U.S. | True | By James Feron Special To The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/investor-buying-fifth-ave-parcel-building-at-29th-st-in-deal-e-78th.html | INVESTOR BUYING FIFTH AVE. PARCEL; Building at 29th St. in Deal --E. 78th St. House Sold | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/as-blank-senators-behind-rakow-10.html | A'S BLANK SENATORS BEHIND RAKOW, 1-0 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/wooing-the-veterans.html | Wooing the Veterans | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/british-barracks-offer-luxuries-new-army-quarters-in-london-have-tv.html | British Barracks Offer Luxuries; New Army Quarters in London Have TV, Balconies and Pool | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/nickerson-veto-overridden.html | Nickerson Veto Overridden | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/cotton-declines-25c-to-50c-a-bale-commission-house-selling-spurred.html | COTTON DECLINES 25C TO 50C A BALE; Commission House Selling Spurred by Crop Reports | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/raleigh-swimming-pools-closed-in-racial-dispute.html | Raleigh Swimming Pools Closed in Racial Dispute | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hemisphere-meeting-on-tensions-opens-in-tensionridden-brazil.html | Hemisphere Meeting on Tensions Opens in Tension-Ridden Brazil | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/9-anticastro-rebels-seized.html | 9 Anti-Castro Rebels Seized | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/continental-oil-apparently-cool-to-bid-by-us-smelting-group.html | Continental Oil Apparently Cool To Bid by U.S. Smelting Group | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/red-fete-for-bids-antitest-march-100-in-helsinki-told-some.html | RED FETE FOR BIDS ANTI-TEST MARCH; 100 in Helsinki Told Some Countries Might Object | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/del-mar-double-returns-3505-highest-payoff-in-tracks-historybold.html | DEL MAR DOUBLE RETURNS $3,505; Highest Pay-Off in Track's History--Bold Bid Wins | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sister-ruth-clare.html | SISTER RUTH CLARE | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/3-us-runners-quit-wet-track-as-ibbotson-wins-2000-meters.html | 3 U.S. Runners Quit Wet Track As Ibbotson Wins 2,000 Meters | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/plans-to-retrain-farmers-assailed.html | PLANS TO RETRAIN FARMERS ASSAILED | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hunt-goes-on-for-nepali-plane.html | Hunt Goes On for Nepali Plane | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/stars-refusal-to-buy-insurance-threatens-grand-prix-at-monza.html | Stars' Refusal to Buy Insurance Threatens Grand Prix at Monza | True | By Robert Daley Special To The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rites-tomorrow-for-miss-monroe-star-to-be-buried-on-coast-medical.html | RITES TOMORROW FOR MISS MONROE; Star to Be Buried on Coast --Medical Tests Continue | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/burton-glinn-marries-margaret-a-mogford.html | Burton Glinn Marries Margaret A. Mogford | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mayor-tells-buckley-foes-he-will-help-beat-bossism-wagner-pledges.html | Mayor Tells Buckley Foes He Will Help Beat Bossism; WAGNER PLEDGES FIGHT ON BUCKLEY | True | By Leo Egan | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sears-sales-set-marks.html | Sears' Sales Set Marks | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/next-move-in-puerto-rico.html | Next Move in Puerto Rico | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/drop-in-net-assets-reported-by-fund.html | DROP IN NET ASSETS REPORTED BY FUND | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/holyoke-tuition-to-rise-in-63.html | Holyoke Tuition to Rise in '63 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/harry-posner-81-a-philanthropist-box-manufacturer-is-dead-gave.html | HARRY POSNER, 81, A PHILANTHROPIST; Box Manufacturer Is Dead --Gave Million to Tufts U. | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/money.html | Money | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/french-viewing-new-york-on-tv-see-voila-paris.html | French, Viewing New York On TV, See (Voila!) Paris | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rusk-says-satellite-bill-protects-foreign-policy-backs.html | Rusk Says Satellite Bill Protects Foreign Policy; Backs Communications Plan in Senate Testimony Murrow Suggests Reduction in Rate for Government | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/edmund-leamy-former-newsman-estravel-and-resort-editor-of.html | EDMUND LEAMY, FORMER NEWSMAN; Ex-Travel and Resort Editor of World-Telegram Dies | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ferchaw-with-new-twist-wins-aau-3meter-diving.html | Ferchaw, With New Twist, Wins A.A.U. 3-Meter Diving | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sales-of-new-cars-during-july-were-best-for-month-since-55-car.html | Sales of New Cars During July Were Best for Month Since '55; CAR OUTPUT RISES FOR JULY PERIOD | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/laundered-blanket-is-rated-in-tests.html | Laundered Blanket Is Rated in Tests | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bonds-considered-in-tax-refund-plan.html | BONDS CONSIDERED IN TAX REFUND PLAN | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/chargers-cut-end-and-back.html | Chargers Cut End and Back | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-gives-britain-plan.html | U.S. Gives Britain Plan | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/federal-court-spurs-integration-of-new-orleans-public-schools-u-s.html | Federal Court Spurs Integration Of New Orleans Public Schools; U. S. COURT ACTS IN NEW ORLEANS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ticket-seller-is-accused-of-10800-lirr-theft.html | Ticket Seller Is Accused Of $10,800 L.I.R.R. Theft | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/preschool-start-in-reading-rated-children-with-lowest-iqs-derive.html | PRE-SCHOOL START IN READING RATED; Children With Lowest I.Q's Derive Biggest Advantage, Teachers Are Told 49 STUDENTS SURVEYED Specialist at Columbia Says Bright Child May Not Hold Lead Gained at Home | True | By Robert H. Terte | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/tax-relief-for-schooling-asked.html | Tax Relief for Schooling Asked | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/index-of-commodity-prices-unchanged-friday-at-806.html | Index of Commodity Prices Unchanged Friday at 80.6 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sharon-e-callaway-married-in-jersey.html | Sharon E. Callaway Married in Jersey | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/6-to-give-charity-concerts-for-youths-elderly-and-iii.html | 6 to Give Charity Concerts For Youths, Elderly and Ill | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/katanga-to-get-cash-advance.html | Katanga to Get Cash Advance | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mays-hits-2-homers-3-singles-as-giants-crush-phillies-9-to-2.html | May's Hits 2 Homers, 3 Singles As Giants Crush Phillies, 9 to 2 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mrs-kennedy-here-off-to-rome-today.html | MRS. KENNEDY HERE; OFF TO ROME TODAY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/vatican-expresses-pity.html | Vatican Expresses Pity | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ei-van-antwerp-73-exmayor-in-detroit.html | E.I. VAN ANTWERP, 73, EX-MAYOR IN DETROIT | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/tear-gas-exchanged-over-berlin-border.html | TEAR GAS EXCHANGED OVER BERLIN BORDER | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/clergymen-seek-action-in-georgia-100-fail-in-attempt-to-see.html | CLERGYMEN SEEK ACTION IN GEORGIA; 100 Fail in Attempt to See President on Albany | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/if-at-first-you-do-succeed-it-might-be-better-not-to-try-again.html | If at First You Do Succeed, It Might Be Better Not to Try Again | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/norcross-and-sullivan-tie-barbaro-and-moran-in-golf.html | Norcross and Sullivan Tie Barbaro and Moran in Golf | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/drive-is-announced-for-cubans-ransom.html | DRIVE IS ANNOUNCED FOR CUBANS RANSOM | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/kay-starr-remarried.html | Kay Starr Remarried | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hines-h-himsworth.html | HINES H. HIMSWORTH | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rye-crew-first-in-junior-trials-american-yc-2d-1st-and-6th-in.html | RYE CREW FIRST IN JUNIOR TRIALS; American Y.C. 2d, 1st and 6th in Noroton Series | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/baldwin-li-house-resold.html | Baldwin, L.I., House Resold | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/2yearold-filly-driven-by-ervin-timely-beauty-scores-over-freight.html | 2-YEAR-OLD FILLY DRIVEN BY ERVIN; Timely Beauty Scores Over Freight Que, Second by Head-- Lantana Third | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/frondizi-held-free-to-leave.html | Frondizi Held Free to Leave | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/red-china-agrees-to-indian-parley-discussion-of-disputed-area-in.html | RED CHINA AGREES TO INDIAN PARLEY; Discussion of Disputed Area in Kashmir Would Be Based on Joint Report RED CHINA AGREES TO INDIAN PARLEY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/judge-postpones-hearing-on-cash-found-in-garage.html | Judge Postpones Hearing On Cash Found in Garage | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/cynthia-fein-to-wed.html | Cynthia Fein to Wed | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/hearing-on-li-park-site.html | Hearing on L.I. Park Site | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/more-foreign-aid-asked.html | More Foreign Aid Asked | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/indian-run-in-9th-downs-tigers-65-clines-long-fly-decisive-boros.html | INDIAN RUN IN 9TH DOWNS TIGERS, 6-5; Cline's Long Fly Decisive --Boros Hits 3 Homers | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/market-snag-stirs-charges-in-europe-market-impasse-sets-off-dispute.html | Market Snag Stirs Charges in Europe; MARKET IMPASSE SETS OFF DISPUTE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/morocco-said-to-arrest-3-in-plot-on-jordanian-king.html | Morocco Said to Arrest 3 In Plot on Jordanian King | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/lindsay-blocks-a-bill-on-defenseplant-security.html | Lindsay Blocks a Bill on Defense-Plant Security | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/unit-president-named-at-standard-financial.html | Unit President Named At Standard Financial | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/ulmer-of-us-ties-greece-for-3d-place-in-yacht-event.html | Ulmer of U.S. Ties Greece For 3d Place in Yacht Event | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-england-states-to-have-fair-exhibit.html | New England States To Have Fair Exhibit | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/union-bids-meany-act-on-hospitals-seeks-help-for-davis-local-in.html | UNION BIDS MEANY ACT ON HOSPITALS; Seeks Help for Davis' Local in Fight With Rival Over Nonmedical Staffs | True | By Stanley Levey | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-yeshiva-dormitory-to-house-312-students.html | New Yeshiva Dormitory To House 312 Students | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/47-held-in-raids-by-narcotics-squad.html | 47 HELD IN RAIDS BY NARCOTICS SQUAD | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/kennedy-aide-sees-machines-as-an-answer-in-disarmament-adviser.html | Kennedy Aide Sees Machines As An Answer in Disarmament; Adviser Tells Engineers New Devices for Checking on A-Tests May Ease the Atmosphere of Distrust | True | By John A. Osmundsen | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/july-contributions-ease-uns-financial-squeeze.html | July Contributions Ease U.N.'s Financial Squeeze | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/opposition-snags-citys-wage-plan-labor-said-to-fight-1963-start-of.html | OPPOSITION SNAGS CITY'S WAGE PLAN; Labor Said to Fight 1963 Start of $1.25 Minimum | True | By Paul Crowell | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/army-man-takes-rifle-title.html | Army Man Takes Rifle Title | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/jersey-pilot-killed-in-laos.html | Jersey Pilot Killed in Laos | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/three-governments-now-functioning-in-algeria-ben-bella-political.html | Three Governments Now Functioning in Algeria; Ben Bella Political Bureau Exerts Effective Control Others Are Transition Unit and Provisional Regime | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/scholar-clerk-interne-rabbi-they-all-drive-citys-taxicabs-12000.html | Scholar, Clerk Interne, Rabbi: They All Drive City's Taxicabs; 12,000 Cabbies Are Part-time Workers Whose Extra Jobs Help Make Ends Meet | True | By Gay Talese | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sterling-declines-quietly-canada-dollar-unchanged.html | Sterling Declines Quietly; Canada Dollar Unchanged | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/reds-homer-tops-colts-in-13th-10-klippstein-wins-in-relief-by.html | REDS' HOMER TOPS COLTS IN 13TH, 1-0; Klippstein Wins in Relief by Connecting With Two Out | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/business-failures-rise.html | Business Failures Rise | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/advertising-dairy-men-open-counter-attack.html | Advertising Dairy Men Open Counter attack | True | By Peter Bart | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/polar-trip-medals-gain.html | Polar Trip Medals Gain | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mrs-edward-p-call.html | MRS. EDWARD P. CALL | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/genesco-places-notes.html | Genesco Places Notes | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-talks-fail-in-georgia-city-negroes-rebuffed-in-seeking.html | NEW TALKS FAIL IN GEORGIA CITY; Negroes Rebuffed in Seeking Negotiations With Albany | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/world-bank-shows-a-rise-in-earnings.html | World Bank Shows A Rise in Earnings | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/governor-general-in-post.html | Governor General in Post | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/sports-of-the-times-more-night-sweating-ahead.html | Sports of The Times; More Night Sweating Ahead | True | By John Drebinger | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/declines-shown-by-grain-futures-corn-soybeans-and-march-oats-reach.html | DECLINES SHOWN BY GRAIN FUTURES; Corn, Soybeans and March Oats Reach Season Lows | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/norway-bars-pill-as-contraceptive-acts-after-users-in-britain-get.html | NORWAY BARS PILL AS CONTRACEPTIVE; Acts After Users in Britain Get Blood Vessel Ailment | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/smart-shops-line-streets-in-a-suburb.html | Smart Shops Line Streets In a Suburb | True | Special to The New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/lockheed-shows-record-earnings-aircraft-maker-also-posts-peak.html | LOCKHEED SHOWS RECORD EARNINGS; Aircraft Maker Also Posts Peak Volume for Three, Six Months to June 30 COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/operations-of-air-france-hard-hit-by-crews-strike.html | Operations of Air France Hard Hit by Crews' Strike | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-remains-optimistic-by-richard-e-mooney.html | U.S. Remains Optimistic By RICHARD E. MOONEY | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/british-golfers-plan-to-play-it-cool.html | British Golfers Plan to Play It Cool | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/us-due-to-resume-relations-with-peru-us-ties-to-peru-due-for.html | U.S. Due to Resume Relations With Peru; U.S. TIES TO PERU DUE FOR RENEWAL | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/screen-the-best-of-enemies-opensmovie-by-de-laurentiis-pokes-fun-at.html | Screen: 'The Best of Enemies' Opens:Movie by De Laurentiis Pokes Fun at War Alberto Sordi and David Niven Play Rivals | True | By Bosley Crowther | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/vietnam-reds-strip-town-of-arms.html | Vietnam Reds Strip Town of Arms | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/action-delayed-in-sweden.html | Action Delayed in Sweden | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/waterfront-commissioner-sworn.html | Waterfront Commissioner Sworn | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/johnston-curbs-hearing-on-marshall-nomination.html | Johnston Curbs Hearing On Marshall Nomination | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bar-chief-assails-high-court-views-finds-freedom-imperiled-robert.html | BAR CHIEF ASSAILS HIGH COURT VIEWS; Finds Freedoms Imperiled --Robert Kennedy Differs | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/church-world-service-names-aide.html | Church World Service Names Aide | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/einsenhower-sees-loire.html | Einsenhower Sees Loire | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/order-laid-to-leopoldville.html | Order Laid to Leopoldville | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/nancy-lawler-engaged-to-wed-john-w-payson-maine-teacher-fiancee-of.html | Nancy Lawler Engaged to Wed John W. Payson; Maine Teacher Fiancee of Nephew of John Hay Whitney | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mcginnis-joins-highway-trailers.html | McGinnis Joins Highway Trailers | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/eastern-to-add-flights-in-strike-negotiations-w-ith-engineers.html | EASTERN TO ADD FLIGHTS IN STRIKE; Negotiations With Engineers Resume Today--Goldberg Ends Mediation Effort EASTERN WILL ADD FLIGHTS IN STRIKE | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/new-well-in-queensland-announced-by-union-oil.html | New Well in Queensland Announced by Union Oil | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/mrs-helm-dead-white-house-aide-social-secretary-for-mmes-wilson.html | MRS. HELM DEAD, WHITE HOUSE AIDE; Social Secretary for Mmes. Wilson, Roosevelt, Truman | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/administrators-of-the-atom.html | Administrators of the Atom | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/tva-unit-develops-new-fertilizer-method.html | T.V.A. Unit Develops New Fertilizer Method | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/white-sox-defeat-orioles-in-11th-54.html | WHITE SOX DEFEAT ORIOLES IN 11TH, 5-4 | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/domestic-sugar-climbs-3-points-no-8-contract-advances-2-trend-is.html | DOMESTIC SUGAR CLIMBS 3 POINTS; No. 8 Contract Advances 2 --Trend Is Lacking in Other Dealings | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/frazee-auto-race-victor.html | Frazee Auto Race Victor | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/how-cubas-revolution-fares.html | How Cuba's Revolution Fares | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/high-officer-is-chosen-by-midwest-dental-co.html | High Officer Is Chosen By Midwest Dental Co. | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/show-in-east-hampton-to-benefit-guild-hall.html | Show in East Hampton To Benefit Guild Hall | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/kupferman-election-delayed.html | Kupferman Election Delayed | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/europeans-invited-to-oran.html | Europeans Invited to Oran | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/stolle-defeats-manger-in-2-sets-sangster-forbes-also-gain-in.html | STOLLE DEFEATS MANGER IN 2 SETS; Sangster, Forbes Also Gain in Southampton Tennis | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/lleras-wins-colombia-tribute-successor-takes-office-today-outgoing.html | Lleras Wins Colombia Tribute; Successor Takes Office Today; Outgoing President Credited With Restoring Normal Democratic Process | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/better-drug-control.html | Better Drug Control | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/rallies-protest-soviet-atom-test-demonstrations-are-held-in-japan.html | RALLIES PROTEST SOVIET ATOM TEST; Demonstrations Are Held in Japan and in Europe | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/bsf-rail-holding-draws-new-bidder-new-bidder-seen-for-bsf-holding.html | B.S.F. Rail Holding Draws New Bidder; NEW BIDDER SEEN FOR B.S.F. HOLDING | True | By Alexander R. Hammer | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/concert-by-band-listed-thursday-in-schurz-park-50piece-seuffert.html | Concert by Band Listed Thursday In Schurz Park; 50-Piece Seuffert Group to Perform in Series Sponsored by Bank | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/litchfield-horse-show-to-aid-two-connecticut-associations.html | Litchfield Horse Show to Aid Two Connecticut Associations | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/alicia-r-magnuson-engaged-to-marry.html | Alicia R. Magnuson Engaged to Marry | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/water-crisis-in-jordan-ended.html | Water Crisis in Jordan Ended | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-07 | 1962-08-07 | https://www.nytimes.com/1962/08/07/archives/trial-of-home-owner-publicized-in-moscow.html | Trial of Home Owner Publicized in Moscow | True | | 1990-05-16 | RE0000478709 | RE0000478709 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/standing-of-the-clubs2.html | STANDING OF THE CLUBS(2) | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/2story-office-building-being-erected-in-tenafly.html | 2-Story Office Building Being Erected in Tenafly | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/miss-gay-lewis-alumna-of-smith-engaged-to-wed-1959-graduate-fiancee.html | Miss Gay Lewis, Alumna of Smith, Engaged to Wed; 1959 Graduate Fiancee of Gottfried W.F.J. von Koschembahr | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/german-historians-dispute-walker-view-on-stalingrad.html | German Historians Dispute Walker View on Stalingrad | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/paris-summer-list-tells-whos-who-among-whos-left.html | Paris Summer List Tells Who's Who Among Who's Left | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/moriarity-is-scheduled-for-parole-hearing-soon.html | Moriarity Is Scheduled For Parole Hearing Soon | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/angola-rebels-seek-to-unite-2-factions.html | ANGOLA REBELS SEEK TO UNITE 2 FACTIONS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/buffalo-jetport-still-fought.html | Buffalo Jetport Still Fought | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/boom-in-bowling-spreads-abroad-boom-in-bowling-spreads-abroad.html | Boom in Bowling Spreads Abroad; BOOM IN BOWLING SPREADS ABROAD | True | By William D. Smith | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/recreation-measure-gains.html | Recreation Measure Gains | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/killing-of-10-reds-reported-in-sweep-south-of-saigon.html | Killing of 10 Reds Reported In Sweep South of Saigon | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/capt-david-potato-jones-helped-spanish-loyalists.html | Capt. David (Potato) Jones, Helped Spanish Loyalists | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-f-vanderhoof.html | MRS. F. VANDERHOOF | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-finch-defeats-mrs-nesbitt-1-up.html | MRS. FINCH DEFEATS MRS. NESBITT, 1 UP | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/foreign-affairs-the-us-and-europe-new-thresholds.html | Foreign Affairs; The U.S. and Europe New Thresholds | True | By C.L. Sulzberger | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/francis-is-best-bet-to-become-coach-of-rangers-patrick-says.html | Francis Is 'Best Bet' to Become Coach of Rangers, Patrick Says | True | By William J. Briordy | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/rain-drenches-city-and-suburbs-power-cut-off-in-westchester.html | Rain Drenches City and Suburbs; Power Cut Off in Westchester | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/cooper-concedes-short-temper-but-says-hes-fit-for-us-court-cites.html | Cooper Concedes Short Temper, But Says He's Fit for U.S. Court; Cites Misery He Saw as City Judge--Senate Hearings on Federal Post End COOPER CONCEDES A SHORT TEMPER | True | By Richard P. Hunt Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/last-marines-quit-thailand.html | Last Marines Quit Thailand | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/american-sentenced-in-iran.html | American Sentenced in Iran | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/economy-quickens-rate-of-expansion.html | Economy Quickens Rate of Expansion | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/brennan-asks-world-court-on-human-rights-justice-suggests-tribunal.html | Brennan Asks World Court on Human Rights; Justice Suggests Tribunal to Protect the Individual Sees Institution as a Guard Against Government Fiat | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/angel-3-run-9th-tops-red-sox-31-rodgers-drives-in-two-runs-with.html | ANGEL 3-RUN 9TH TOPS RED SOX, 3-1; Rodgers Drives In Two Runs With Bases-Filled Single | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/foster-wheeler-corp-elects-vice-president.html | Foster Wheeler Corp. Elects Vice President | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/ceylon-seeks-help-from-oil-concerns.html | CEYLON SEEKS HELP FROM OIL CONCERNS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/astrologers-ask-inquiry-on-seers-city-obliges-and-includes-them.html | Astrologers Ask Inquiry on Seers; City Obliges and Includes Them; ASTROLOGERS ASK INQUIRY ON SEERS | True | By Gay Talese | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/joseph-posner.html | JOSEPH POSNER | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/massachusetts-inquiry-set-on-2-candidates-charges.html | Massachusetts Inquiry Set On 2 Candidates' Charges | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/port-authority-counsel-honored.html | Port Authority Counsel Honored | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/manila-rebuffed-on-north-borneo-britain-rejects-philippines-claim.html | MANILA REBUFFED ON NORTH BORNEO; Britain Rejects Philippines' Claim to Territory | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/havana-charges-us-provocation-says-troops-at-navy-base-fired-on.html | HAVANA CHARGES U.S. PROVOCATION; Says Troops at Navy Base Fired on Cuban Territory | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/italy-may-expand-parliament.html | Italy May Expand Parliament | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/screen-wonderful-world-of-the-brothers-grimmgeorge-pal-production-a.html | Screen: 'Wonderful World of the Brothers Grimm';George Pal Production at Loew's Cinerama Laurence Harvey Heads a Cast of Stars | True | By Bosley Crowther | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/britain-reports-on-market-talk-first-official-account-lists-only.html | BRITAIN REPORTS ON MARKET TALK; First Official Account Lists Only General Agreements | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/edna-stengel-is-injured-at-game-by-broken-bat.html | Edna Stengel Is Injured At Game by Broken Bat | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/40-un-diplomats-to-visit-niagara-falls-on-aug-25.html | 40 U.N. Diplomats to Visit Niagara Falls on Aug. 25 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/adenauer-party-warns-neutrals-on-peace-treaty-threatens-halt-in-aid.html | ADENAUER PARTY WARNS NEUTRALS ON PEACE TREATY; Threatens Halt in Aid to Any Backing a Soviet Pact With East Germany ADENAUER PARTY WARNS NEUTRALS | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/polish-court-imprisons-25-for-cheating-in-cafeteria.html | Polish Court Imprisons 25 For Cheating in Cafeteria | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/matt-mann-2d-77-swimming-coach-leader-of-oklahoma-and-michigan.html | MATT MANN 2D, 77, SWIMMING COACH; Leader of Oklahoma and Michigan Teams Dies | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/faxon-with-a-67-sets-pace-in-first-army-golf-tourney.html | Faxon, With a 67, Sets Pace In First Army Golf Tourney | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/eisenhower-visits-former-residences.html | EISENHOWER VISITS FORMER RESIDENCES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/argument-set-on-tulane-case.html | Argument Set on Tulane Case | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/am-dobie-dead-us-circuit-judge-exu-of-virginia-law-dean-named-by.html | A.M. DOBIE DEAD; U.S. CIRCUIT JUDGE; Ex-U, of Virginia Law Dean —Named by Roosevelt | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mother-of-6-found-dead-in-chicago-pills-missing.html | Mother of 6 Found Dead In Chicago; Pills Missing | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/tryout-of-oliver-starts-on-coast-merrick-expects-profit-from-shows.html | TRYOUT OF 'OLIVER' STARTS ON COAST; Merrick Expects Profit From Show's Pre-Broadway Run | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/clergymen-arrive-to-support-dr-king.html | CLERGYMEN ARRIVE TO SUPPORT DR. KING | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-kirklands-77-leads-qualifiers.html | MRS. KIRKLAND'S 77 LEADS QUALIFIERS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/suffolk-gop-faces-primary-contests.html | SUFFOLK G.O.P. FACES PRIMARY CONTESTS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/minnesotan-to-get-post.html | Minnesotan to Get Post | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/city-to-reinforce-15-sewage-tanks-to-reline-them-with-steel-at-cost.html | CITY TO REINFORCE 15 SEWAGE TANKS; To Reline Them With Steel at Cost of $2,000,000 | True | By Edith Evans Asbury | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/athletics-defeat-senators-for-10th-straight-time.html | Athletics Defeat Senators For 10th Straight Time | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/italians-awaiting-mrs-kennedy-big-reception-is-set-at-ravello-today.html | Italians Awaiting Mrs. Kennedy; Big Reception Is Set at Ravello Today for First Lady | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/two-indicted-in-fraud-in-philippines-aid-project.html | Two Indicted in Fraud in Philippines Aid Project | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/plainfield-to-fine-stores-for-stray-shop-carts.html | Plainfield to Fine Stores For Stray Shop Carts | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/oil-merger-talk-grows-in-canada-concern-voiced-over-fate-of-the.html | OIL MERGER TALK GROWS IN CANADA; Concern Voiced Over Fate of the Independents | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dillon-indicates-delay-on-tax-cut-but-javits-and-3-economists-press.html | DILLON INDICATES DELAY ON TAX CUT; But Javits and 3 Economists Press for a Reduction DILLON INDICATES DELAY ON TAX CUT | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/griffith-will-leave-sunday.html | Griffith Will Leave Sunday | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/recording-team-back-from-soviet-us-engineers-were-first-to-use-own.html | RECORDING TEAM BACK FROM SOVIET; U.S. Engineers Were First to Use Own Equipment There | True | By Alan Rich | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/johnson-in-jamaica-sees-the-peace-corps-at-work.html | Johnson, in Jamaica, Sees The Peace Corps at Work | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/veterans-found-ignorant-of-new-pension-benefits.html | Veterans Found Ignorant Of New Pension Benefits | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/3-in-family-killed-one-an-fbi-agent.html | 3 IN FAMILY KILLED; ONE AN F.B.I. AGENT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/new-post-at-hofstra-filled.html | New Post at Hofstra Filled | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-macleod-has-son.html | Mrs. MacLeod Has Son | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/muccis-capture-fatherson-golf-title-jerseyans-card-a-74-at-pelham.html | Muccis Capture Father-Son Golf Title; JERSEYANS CARD A 74 AT PELHAM Muccis Score by a Stroke Over the Marchettis in Father-Son Golf | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/utility-report.html | UTILITY REPORT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/crash-kills-queens-woman.html | Crash Kills Queens Woman | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sidelights-tally-of-brokers-found-elusive.html | Sidelights; Tally of Brokers Found Elusive | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/suit-aims-to-ease-state-nominating-conservatives-attack-rule-on.html | SUIT AIMS TO EASE STATE NOMINATING; Conservatives Attack Rule on Independent Petitions | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/strike-still-ties-up-savannah-operator-and-factfinder-meet.html | Strike Still Ties Up Savannah; Operator and Fact-Finder Meet | True | By George Horne | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gm-tests-fumes-in-cancer-study-seeks-to-find-relationship-of.html | G.M. TESTS FUMES IN CANCER STUDY; Seeks to Find Relationship of Exhausts to Pollutants That Cause Disease AIR IS COLLECTED HERE 5,000 Cubic Feet a Minute Sampled by Machine-- Findings Due in 1963 | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/li-art-museum-will-be-assisted-at-ball-on-aug-18-event-in.html | L.I. Art Museum Will Be Assisted At Ball on Aug. 18; Event in Southampton Planned in Conjunction With a Horse Show | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/labor-demands-action-by-mayor-on-150-minimum-pickets-and-city-club.html | LABOR DEMANDS ACTION BY MAYOR ON $1.50 MINIMUM; Pickets and City Club Seek Passage of Wage Bill-- Political Warning Given MAYOR PRESSED ON AID TO LABOR | True | By Charles G. Bennett | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gulf-oil-foresees-climb-in-earnings.html | GULF OIL FORESEES CLIMB IN EARNINGS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/patient-thanks-screvane-for-giving-pint-of-blood.html | Patient Thanks Screvane For Giving Pint of Blood | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/puppet-exhibit.html | Puppet Exhibit | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/diamond-alkali-to-expand.html | Diamond Alkali to Expand | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/diplomatic-housing-bill.html | Diplomatic Housing Bill | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/steinkraus-rides-winner-in-dublin-robertson-and-miss-kusner-also.html | STEINKRAUS RIDES WINNER IN DUBLIN; Robertson and Miss Kusner Also Star for U.S. Team | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/william-weiler-fiance-of-frances-mcdaniel.html | William Weiler Fiance Of Frances McDaniel | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/computers-may-predict-supreme-court-rulings.html | Computers May Predict Supreme Court Rulings | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/middle-south-seeks-successor-to-dixon-utility-is-seeking-dixon.html | Middle South Seeks Successor to Dixon; UTILITY IS SEEKING DIXON SUCCESSOR | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/standing-of-the-clubs3.html | STANDING OF THE CLUBS(3) | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/white-sox-3-hitter-beats-orioles-40.html | WHITE SOX 3-HITTER BEATS ORIOLES, 4-0 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/miss-barbara-meister-engaged-to-a-lawyer.html | Miss Barbara Meister Engaged to a Lawyer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/red-youth-leaders-weigh-a-new-policy.html | RED YOUTH LEADERS WEIGH A NEW POLICY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/advanced-polaris-misfires.html | Advanced Polaris Misfires | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/adiosand-at-330-takes-pace-by-nose.html | ADIOSAND, AT $3.30, TAKES PACE BY NOSE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/korvette-plans-chicago-store.html | Korvette Plans Chicago Store | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/an-american-nazi-george-lincoln-rockwell.html | An American Nazi; George Lincoln Rockwell | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/kennedy-to-back-dirksens-rival-white-house-says-president-will.html | KENNEDY TO BACK DIRKSEN'S RIVAL; White House Says President Will Campaign for Yates | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/plane-flies-crew-of-10-and-one-grandmother.html | Plane Flies Crew of 10 And One Grandmother | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/ulbricht-reported-on-vacation.html | Ulbricht Reported on Vacation | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/atlas-chemical-planning-to-join-in-japanese-deal.html | Atlas Chemical Planning To Join in Japanese Deal | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/rusk-will-resume-talks-with-soviet-envoy-today.html | Rusk Will Resume Talks With Soviet Envoy Today | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-walter-crowell.html | MRS. WALTER CROWELL | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-doctors-staff-moslem-hospital-in-algiers-americans-filling-gap.html | U.S. Doctors Staff Moslem Hospital in Algiers; Americans Filling Gap Left by Exodus of Europeans-- Patients Were Neglected | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/spain-ousts-britons-for-prank.html | Spain Ousts Britons for Prank | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/montgomery-leaves-hospital.html | Montgomery Leaves Hospital | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/open-jumper-title-to-windsor-castle.html | OPEN JUMPER TITLE TO WINDSOR CASTLE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/cotton-is-mixed-in-trading-here-commission-house-selling-depresses.html | COTTON IS MIXED IN TRADING HERE; Commission House Selling Depresses Prices | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/henry-a-rowland.html | HENRY A. ROWLAND | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/equity-library-will-present-mister-roberts-on-sept-28.html | Equity Library Will Present 'Mister Roberts' on Sept. 28 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/richard-g-weaver.html | RICHARD G. WEAVER | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/7434-passengers-arrive-on-8-ships-5970-on-civilian-liners-1464-on.html | 7,434 PASSENGERS ARRIVE ON 8 SHIPS; 5,970 on Civilian Liners-- 1,464 on U.S. Transport from Bremerhaven BUSIEST DAY IN 3 YEARS Extra Workers Help Unload Baggage and Complete Customs Inspections Ships Bring Greatest Number of Civilian Passengers to Port Since September, 1959 7,434 PASSENGERS ARRIVE ON 8 SHIPS | True | By John P. Callahan | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/air-conditioner-complaints.html | Air Conditioner Complaints | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/kennedy-praised-by-bar-on-judges-some-criticism-is-voiced-on.html | KENNEDY PRAISED BY BAR ON JUDGES; Some Criticism Is Voiced on Partisanship and Quality | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/eastern-girls-win-in-us-team-tennis.html | EASTERN GIRLS WIN IN U.S. TEAM TENNIS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/malcolm-x-decides-not-to-speak-at-protest-rally-in-englewood.html | Malcolm X Decides Not to Speak At Protest Rally in Englewood | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/pequot-yc-leads-in-junior-sailing-black-rock-crew-2-points-behind.html | PEQUOT Y.C. LEADS IN JUNIOR SAILING; Black Rock Crew 2 Points Behind After 3 Races | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/market-inactive-as-prices-soften-average-drops-188many-prominent-is.html | MARKET INACTIVE AS PRICES SOFTEN; Average Drops 1.88--Many Prominent Issues Are Sold on Ex-Dividend Basis TURNOVER IS 2,970,000 No Industrial Group Shows Strength-- Gains of More Than a Point Are Rare MARKET INACTIVE AS PRICES SOFTEN | True | By Richard Rutter | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/westinghouse-to-develop-new-battery-for-air-force.html | Westinghouse to Develop New Battery for Air force | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/the-real-issue-on-fire-island.html | The Real Issue on Fire Island | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/macapagal-ousts-ten-aides.html | Macapagal Ousts Ten Aides | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/dutch-envoy-arrives-for-new-guinea-talks.html | Dutch Envoy Arrives For New Guinea Talks | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/belgian-mother-jailed.html | Belgian Mother Jailed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/otsego-wins-hurdle-race.html | Otsego Wins Hurdle Race | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/miss-martha-wilson-ullmann-betrothed-to-thomas-h-may.html | Miss Martha Wilson Ullmann Betrothed to Thomas H. May; Finkelstein--Kleven | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/powell-sets-open-hearings-on-garment-industry-friday.html | Powell Sets Open Hearings On Garment Industry Friday | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/prague-to-fight-alcoholism.html | Prague to Fight Alcoholism | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/texas-league.html | TEXAS LEAGUE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/ford-strike-ends-in-britain.html | Ford Strike Ends in Britain | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/eastern-league.html | EASTERN LEAGUE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/29-million-credit-set-for-3-nations-loans-arranged-for-india.html | 29 MILLION CREDIT SET FOR 3 NATIONS; Loans Arranged for India, Guatemala and Venezuela | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/favorite-beats-street-fighting-be-on-time-wins-sprint-in-mud-and.html | FAVORITE BEATS STREET FIGHTING; Be On Time Wins Sprint in Mud and Returns $4.20--Decidedly Is Third | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/fan-can-be-rented-for-city-apartment.html | Fan Can Be Rented For City Apartment | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/judith-sarlin-engaged.html | Judith Sarlin Engaged | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/3-titan-players-put-on-waivers-furey-and-ward-on-block-hornung.html | 3 TITAN PLAYERS PUT ON WAIVERS; Furey and Ward on Block-- Hornung Reports Big Offer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/panhandle-eastern-co-places-25-million-order-for-steel-pipe.html | Panhandle Eastern Co. Places 25 Million Order for Steel Pipe | True | By Kenneth S. Smith | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/luther-hodges-brother-dies.html | Luther Hodges' Brother Dies | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sarnoff-suggests-industry-merger-urges-a-single-company-for.html | SARNOFF SUGGESTS INDUSTRY MERGER; Urges a Single Company for Communications Abroad SARNOFF SUGGESTS INDUSTRY MERGER | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/los-angeles-ace-wins-11th-in-row-drysdale-subdues-mets-for-21st.html | LOS ANGELES ACE WINS 11TH IN ROW; Drysdale Subdues Mets for 21st Victory After Trailing by 3-0 in Early Innings | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/doctor-warns-on-loss-of-confidence-in-drugs.html | Doctor Warns on Loss Of Confidence in Drugs | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/peruvian-enters-tennis-here.html | Peruvian Enters Tennis Here | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/toronto-exchange-drops-its-curb-stock-section.html | Toronto Exchange Drops Its Curb Stock Section | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/red-chinas-people-found-in-despair-over-economy-chinas-troubles.html | Red China's People Found In Despair Over Economy; CHINA'S TROUBLES HELD WIDESPREAD | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/senator-pearson-winning.html | Senator Pearson Winning | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/swiss-franc-rises-slightly-mark-and-guilder-steady.html | Swiss Franc Rises Slightly; Mark and Guilder Steady | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/builder-appointed-to-represent-federal-interests-at-1964-fair.html | Builder Appointed to Represent Federal Interests at 1964 Fair; Norman K. Winston Sworn In as U.S. Commissioner to Serve in Liaison Post | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/japan-protests-to-soviet-on-resumption-of-tests.html | Japan Protests to Soviet On Resumption of Tests | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/deformities-in-argentina.html | Deformities in Argentina | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/prop-earl-r-glenn-a-retired-educator.html | PROP. EARL R. GLENN, A RETIRED EDUCATOR | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/3000mile-international-rally-draws-62-cars-4day-run-is-slated-to.html | 3,000-Mile International Rally Draws 62 Cars; 4-Day Run Is Slated to End Saturday at Allentown British Austin Cooper and Renault Sponsor Teams | True | By Frank M. Blunk | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sc-johnson-son-expands-in-japan-wax-and-polish-producers-to-join.html | S.C. JOHNSON & SON EXPANDS IN JAPAN; Wax and Polish Producers to Join Kentoku, Ltd. | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/colombias-president.html | Colombia's President | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/britain-to-deport-us-nazi-leader-orders-ouster-of-rockwell.html | BRITAIN TO DEPORT U.S. NAZI LEADER; Orders Ouster of Rockwell --Detectives Seek Him | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/fowler-released-by-hospital.html | Fowler Released by Hospital | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bonds-demand-is-brisk-for-southwestern-bells-debentures-corporate.html | Bonds: Demand Is Brisk for Southwestern Bell's Debentures; CORPORATE LIST TURNS STRONGER Rest of Market Is Spurred by Issue's Reception-- Governments Decline | True | By Paul Heffernan | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bonn-rejects-red-demands-in-dispute-on-train-crews.html | Bonn Rejects Red Demands In Dispute on Train Crews | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/prince-matchabelli-elevates.html | Prince Matchabelli Elevates | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/wood-field-and-stream-trapshooters-are-sharpening-up-for-grand.html | Wood, Field and Stream; Trapshooters Are Sharpening Up for Grand American Event Aug. 17 | True | By Oscar Godbout | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/chinese-reds-are-rejecting-parcels-from-hong-kong.html | Chinese Reds Are Rejecting Parcels From Hong Kong | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-finkbine-sees-doctor.html | Mrs. Finkbine Sees Doctor | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/william-blasberg.html | WILLIAM BLASBERG | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/2-us-films-picked-for-venice-event-controversial-bird-man-and.html | 2 U.S. FILMS PICKED FOR VENICE EVENT; Controversial 'Bird Man' and 'Lolita' Are Named | True | By Eugene Archer | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/freed-cuban-says-prisoners-resist-pressure-for-defection.html | Freed Cuban Says Prisoners Resist Pressure for Defection | True | By Will Lissner | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/stevenson-and-franco-aide-confer.html | Stevenson and Franco Aide Confer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/wide-range-of-products-seen-at-eastern-housewares-show.html | Wide Range of Products Seen At Eastern Housewares Show | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/complaints-filed-on-steel-imports-concern-charges-dumping-by-france.html | COMPLAINTS FILED ON STEEL IMPORTS; Concern Charges Dumping by France and Belgium | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/troops-guard-nkrumah.html | Troops Guard Nkrumah | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/charles-h-jackson.html | CHARLES H. JACKSON | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-john-f-weinmann.html | MRS JOHN F. WEINMANN | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/australian-budget-calls-for-259600000-deficit.html | Australian Budget Calls For $259,600,000 Deficit | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/halsey-stuart-wins-utility-debentures.html | HALSEY, STUART WINS UTILITY DEBENTURES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/cairo-signs-fact-to-repay-britons-for-1956-seizures.html | Cairo Signs Fact to Repay Britons for 1956 Seizures | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/child-to-mrs-cushman-jr.html | Child to Mrs. Cushman Jr. | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/missile-launched-by-plane-intercepts-guided-weapon.html | Missile Launched by Plane Intercepts Guided Weapon | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/senator-long-wins.html | Senator Long Wins | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/brown-urges-curb-on-narcotic-pills.html | BROWN URGES CURB ON NARCOTIC PILLS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/child-to-mrs-robinson.html | Child to Mrs. Robinson | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bridge-3-teams-are-left-in-contest-for-masters-championship.html | Bridge; 3 Teams Are Left in Contest For Masters' Championship | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/price-of-silver-here-edges-up-to-1055-to-set-42year-high-second.html | Price of Silver Here Edges Up To $1.055 to Set 42-Year High; Second Advance in Two Days Is Said by Trade to Reflect World Shortages London Level Also Gains PRICE OF SILVER AT 42-YEAR HIGH | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/lewisohn-stadium-concert-is-postponed-until-tonight.html | Lewisohn Stadium Concert Is Postponed Until Tonight | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mystery-of-katanga.html | Mystery of Katanga | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-test-ban-offer-is-facing-rejection.html | U.S. TEST BAN OFFER IS FACING REJECTION | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-tour-leader-censures-soviet-says-group-was-subjected-to.html | U.S. TOUR LEADER CENSURES SOVIET; Says Group Was Subjected to Unofficial Trial | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/hodges-notes-gains-in-textile-industry.html | HODGES NOTES GAINS IN TEXTILE INDUSTRY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/earnings-raised-by-oil-company-amerada-petroleum-profits-102-a.html | EARNINGS RAISED BY OIL COMPANY; Amerada Petroleum Profits $1.02 a Share for Half UNITED FINANCIAL CROWELL-COLLIER Sales and Earnings Statistic Are Reported by Corporations ALLIED SUPERMARKETS OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/rome-court-clears-priest-who-gave-advice-on-voting.html | Rome Court Clears Priest Who Gave Advice on Voting | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/donovanspaeth.html | Donovan-Spaeth | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/columbia-buys-residence-hall.html | Columbia Buys Residence Hall | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/oil-mans-idea-interests-treasury-department-he-urges-offering.html | Oil Man's Idea Interests Treasury Department; He Urges Offering Series E Bonds for Tax Refunds U.S. Conducts a Survey to Test Public Acceptance TREASURY STUDIES IDEA OF OIL MAN | True | By Robert Metz | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/department-store-sales-set-mark-in-1st-quarter.html | Department Store Sales Set Mark in 1st Quarter | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/dooley-aides-say-gop-illegally-backs-his-rival.html | Dooley Aides Say G.O.P. Illegally Backs His Rival | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/martin-co-gets-a-contract-for-nuclear-power-plant.html | Martin Co. Gets a Contract For Nuclear Power Plant | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/fares-ends-talks-in-paris.html | Fares Ends Talks in Paris | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/moscow-police-assailed.html | Moscow Police Assailed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/unit-of-store-chain-selects-president.html | UNIT OF STORE CHAIN SELECTS PRESIDENT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/worthys-trial-on-entering-us-illegally-is-delayed.html | Worthy's Trial on Entering U.S. Illegally Is Delayed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/test-before-cleaning.html | Test Before Cleaning | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/canadian-may-take-inquiry-to-6-ports.html | CANADIAN MAY TAKE INQUIRY TO 6 PORTS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/minneapolis-more-peaceful.html | Minneapolis More Peaceful | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/7week-delay-seen-for-latin-aid-talks.html | 7-WEEK DELAY SEEN FOR LATIN AID TALKS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/paris-couturiers-concoct-flattery-for-evening.html | Paris Couturiers Concoct Flattery for Evening | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/althea-gibson-to-play-in-us-amateur-golf.html | Althea Gibson to Play In U.S. Amateur Golf | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/dow-chemical-profit-declines-on-peak-volume-in-fiscal-year.html | Dow Chemical Profit Declines On Peak Volume in Fiscal Year | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/kennedy-to-see-utah-editors.html | Kennedy to See Utah Editors | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/old-town-in-canada-deal.html | Old Town in Canada Deal | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/archives/money.html | Money | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/priceless-art-work-stolen-in-germany.html | PRICELESS ART WORK STOLEN IN GERMANY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/food-news-buttermilk-really-isnt.html | Food News: Buttermilk Really Isn't | True | By June Owen | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/romney-attracts-big-primary-vote-unopposed-for-nomination-by-gop-as.html | ROMNEY ATTRACTS BIG PRIMARY VOTE; Unopposed for Nomination by G.O.P. as Governor | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/satire-on-musicals-to-open-here-oct-2.html | SATIRE ON MUSICALS TO OPEN HERE OCT. 2 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-rocket-fired-in-sweden.html | U.S. Rocket Fired in Sweden | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/primary-petitions-filed-here-indicate-unrest-in-2-parties-petitions.html | Primary Petitions Filed Here Indicate Unrest in 2 Parties; PETITIONS FILED IN CITY PRIMARY | True | By Leo Egan | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gene-fullmers-title-fight-with-dick-tiger-postponed.html | Gene Fullmer's Title Fight With Dick Tiger Postponed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/william-weber-83-served-with-board-of-education.html | William Weber, 83, Served With Board of Education | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/congolese-order-curbs-to-isolate-katanga-regime-foreign-companies.html | CONGOLESE ORDER CURBS TO ISOLATE KATANGA REGIME; Foreign Companies Warned Against Doing Business With Elisabethville FLIGHT BAN IS WIDENED Cut in Communications Set --Tshombe Denied Visa for Visit to Belgium Congo Regime Imposes Curbs To Isolate Katanga Province Katanga Assails Curbs Belgium Bars Tshombe Visit U.N. Responsibility Denied | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/veterans-cite-astronauts.html | Veterans Cite Astronauts | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/index-of-commodity-prices-dipped-01-monday-to-805.html | Index of Commodity Prices Dipped 0.1 Monday to 80.5 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/paperboard-output-115-over-61-pace.html | PAPERBOARD OUTPUT 11.5% OVER '61 PACE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/hank-aaron-hits-no-30.html | Hank Aaron Hits No. 30 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/frederick-h-main.html | FREDERICK H. MAIN | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dr-warner-leszynski-dies-physicist-and-author-was-64.html | Dr. Warner Leszynski Dies; Physicist and Author Was 64 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-seeks-to-fly-soblen-on-pan-am-bids-britain-and-israel-allow-spys.html | U.S. SEEKS TO FLY SOBLEN ON PAN AM; Bids Britain and Israel Allow Spy's Shift From EI Al Plane Leaves Without Spy | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/kennedy-asks-aid-budget-rise.html | Kennedy Asks Aid Budget Rise | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/hoffa-associate-is-jailed-for-income-tax-evasion.html | Hoffa Associate Is Jailed For Income Tax Evasion | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/rhode-island-opens-districting-session.html | RHODE ISLAND OPENS DISTRICTING SESSION | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/simple-rite-set-for-miss-monroe-service-to-be-nonsectarian.html | SIMPLE RITE SET FOR MISS MONROE; Service to Be Nonsectarian -- Attendance Limited | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/space-panel-votes-patentlaw-change.html | SPACE PANEL VOTES PATENT-LAW CHANGE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/paytv-executive-quits-paramount-novins-leaving-telemeter-division.html | PAY-TV EXECUTIVE QUITS PARAMOUNT; Novins Leaving Telemeter Division Over Differences | True | By Richard F. Shepard | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/police-act-to-curb-disorder-in-kenya.html | POLICE ACT TO CURB DISORDER IN KENYA | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/montreal-festival-offers-richard-ii.html | MONTREAL FESTIVAL OFFERS 'RICHARD II' | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/asbury-park-band-pavilion-will-be-dedicated-aug-18.html | Asbury Park Band Pavilion Will Be Dedicated Aug. 18 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-duncan-loses-2-pleas-for-a-stay.html | MRS. DUNCAN LOSES 2 PLEAS FOR A STAY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dr-kelsey-receives-gold-medal-from-kennedy-at-white-house.html | Dr. Kelsey Receives Gold Medal From Kennedy at White House | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/9-seized-in-narcotics-raid.html | 9 Seized in Narcotics Raid | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/vanderbilt-yacht-pioneer-is-sold-for-charter-service.html | Vanderbilt Yacht Pioneer Is Sold for Charter Service | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-lucius-p-best.html | MRS. LUCIUS P. BEST | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/delayed-fund-bill-signed.html | Delayed Fund Bill Signed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/theatre-fresh-iolanthe-american-savoyards-at-actors-playhouse.html | Theatre: Fresh 'Iolanthe'; American Savoyards at Actors Playhouse | True | By Milton Esterow | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/1028-injured-last-week-in-traffic-accidents-here.html | 1,028 Injured Last Week In Traffic Accidents Here | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/drop-in-store-sales-in-norwalk-is-laid-to-renewal-agency.html | Drop in Store Sales In Norwalk Is Laid To Renewal Agency | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/frost-hill.html | Frost-Hill | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/handicraft-aides-score-trade-bill-cite-foreign-competition-as.html | HANDICRAFT AIDES SCORE TRADE BILL; Cite Foreign Competition as Threat to U.S. Industry | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mayor-picks-leahey-as-richmond-judge.html | MAYOR PICKS LEAHEY AS RICHMOND JUDGE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/james-j-kelly.html | JAMES J. KELLY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gales-lash-channel-coast.html | Gales Lash Channel Coast | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/activities-are-recommended-for-children-of-all-ages-in-the-city.html | Activities Are Recommended for Children of All Ages in the City | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/robert-kennedy-lauds-fbi-head-rebuts-critic-who-charged-myth-of-red.html | ROBERT KENNEDY LAUDS F.B.I. HEAD; Rebuts Critic Who Charged Myth of Red Espionage Miller Assails Ferry Wants U.S. Kept Strong | True | By Wallace Turner Special To The New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/estes-jury-in-texas-subpoenas-rep-rutherfords-bank-files-legislator.html | Estes Jury in Texas Subpoenas Rep. Rutherford's Bank Files; Legislator Obtained Campaign Funds From Financier-- Business Links Sought | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/police-say-youth-confesses-slaying.html | POLICE SAY YOUTH CONFESSES SLAYING | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/allied-maintenance-elects.html | Allied Maintenance Elects | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/8-families-moved-from-unfit-house.html | 8 FAMILIES MOVED FROM 'UNFIT' HOUSE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/995000-asked-to-improve-west-points-thayer-hotel.html | $995,000 Asked to Improve West Point's Thayer Hotel | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/miss-paine-wins-girls-golf-title-card-of-82-leads-miss-benz-in.html | MISS PAINE WINS GIRLS' GOLF TITLE; Card of 82 Leads Miss Benz in Metropolitan Tourney | True | By Maureen Orcutt Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/exports-in-june-5-over-may-rate-total-of-civilian-shipments-highest.html | EXPORTS IN JUNE 5% OVER MAY RATE; Total of Civilian Shipments Highest Since the Suez Crises Period of '57 ARMS DELIVERIES SLIDE Heavy Grain Sales to West Europe a Big Factor in Gain for the Month | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/censorship-is-relaxed-in-spain-under-minister-in-new-cabinet.html | Censorship Is Relaxed in Spain Under Minister in New Cabinet | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/jersey-turnpike-starts-elimination-of-3-interchanges.html | Jersey Turnpike Starts Elimination Of 3 Interchanges | True | By Joseph O. Haff Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/minneapolis-papers-resume-publishing-readers-are-happy.html | Minneapolis Papers Resume Publishing Readers Are Happy | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/youth-must-deliver-narcotics-lectures.html | YOUTH MUST DELIVER NARCOTICS LECTURES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dink-templeton-former-coach-of-track-at-stanford-65-dies-trainer-of.html | Dink Templeton, Former Coach Of Track at Stanford, 65, Dies; Trainer of Olympic Athletes Stressed Finesse—Played Rugby on U.S. '20 Team | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/advertising-goodyear-drive-turns-on-jazz.html | Advertising Goodyear Drive Turns on Jazz | True | By Peter Bart | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/commodities-world-sugar-futures-attract-heavy-trading-interest-us.html | Commodities: World Sugar Futures Attract Heavy Trading Interest; U.S. IS PLANNING QUOTA EXTENSION Additional Imports Under Global System Prompt Rise in No. 8 Contract | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/yugoslavia-reaches-final-of-american-zone-tennis.html | Yugoslavia Reaches Final Of American Zone Tennis | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-envoy-to-iraq-quits-as-result-of-kuwait-rift.html | U.S. Envoy to Iraq Quits As Result of Kuwait Rift | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/educating-the-innocents.html | Educating the Innocents | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/family-service-group-plans-benefit-luncheon.html | Family Service Group Plans Benefit Luncheon | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/the-angry-reservists.html | The Angry Reservists | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/new-orthodoxy.html | New Orthodoxy | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/navy-ensign-fiance-of-judith-a-hayes.html | Navy Ensign Fiance Of Judith A. Hayes | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/chemetron-corporation-chooses-vice-president.html | Chemetron Corporation Chooses Vice President | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/fifth-convair-for-swissair.html | Fifth Convair for Swissair | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/algerian-regime-yields-power-to-ben-bella-unit-provisional.html | Algerian Regime Yields Power to Ben Bella Unit; Provisional Government Accepts Rule of New Political Bureau but Refuses to Resign Until After Elections ALGERIAN REGIME YIELDS ITS POWER | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/amf-elects-executive.html | A.M.F. Elects Executive | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/hoffa-trial-taken-off-docket.html | Hoffa Trial Taken Off Docket | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/aec-nominations-in-senate.html | A.E.C. Nominations in Senate | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/anta-to-benefit-at-2-programs-of-bolshoi-ballet-theatre-academy.html | ANTA to Benefit At 2 Programs Of Bolshoi Ballet; Theatre Academy Will Gain at Productions Here Sept. 12 and 21 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/world-trade-writers-elect-a-new-slate-of-officers.html | World Trade Writers Elect A New Slate of Officers | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/board-sets-inquiry-at-bronx-college.html | BOARD SETS INQUIRY AT BRONX COLLEGE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/east-german-economic-ills-laid-to-stress-on-arms-over-food.html | East German Economic Ills Laid To Stress on Arms Over Food | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/a-chilean-dancer-in-jacobs-pillow-hernan-baldrich-performs-5-of-his.html | A CHILEAN DANCER IN JACOB'S PILLOW; Hernan Baldrich Performs 5 of His Own Works | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/idleness-drops-in-germany.html | Idleness Drops in Germany | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/bomb-scare-diverts-us-plane.html | Bomb Scare Diverts U.S. Plane | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/rain-delays-game.html | Rain Delays Game | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/new-agency-in-italy-opens-drive-to-spur-growth-in-the-south.html | New Agency in Italy Opens Drive to Spur Growth in the South | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/court-dismisses-rail-unions-plea-over-work-rules-us-judge-refuses.html | COURT DISMISSES RAIL UNIONS PLEA OVER WORK RULES; U.S. Judge Refuses to Stop Carriers from Reducing Employe Total Aug. 16 KENNEDY MOVE LIKELY President Expected to Name Emergency Board to Halt a Strike for 60 Days COURT DISMISSES RAIL UNION PLEA | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/police-guard-set-for-cup-aspirant-nefertitis-hull-is-slightly.html | POLICE GUARD SET FOR CUP ASPIRANT; Nefertiti's Hull Is Slightly Damaged but Sloop Will Sail in Final Trials | True | By John Sibley | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/red-troop-landing-reported.html | Red Troop Landing Reported | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/reservists-return-to-be-deactivated.html | RESERVISTS RETURN TO BE DEACTIVATED | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/lenox-promotes-officer.html | Lenox Promotes Officer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/merger-is-voted-by-national-city-holders-endorse-exchange-of-shares.html | MERGER IS VOTED BY NATIONAL CITY; Holders Endorse Exchange of Shares With Richmond County Institution MERGER IS VOTED BY NATIONAL CITY | True | By Edward T. O'Toole | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/peace-corps-status-set.html | Peace Corps' Status Set | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/standing-of-the-clubs4.html | STANDING OF THE CLUBS(4) | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/glenn-gardiner-textile-man-dies-exforstmann-aide-was-human.html | GLENN GARDINER, TEXTILE MAN, DIES; Ex-Forstmann Aide Was Human Relations Expert | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/fumes-cover-jersey-area-in-refinery-tank-mishap.html | Fumes Cover Jersey Area In Refinery Tank Mishap | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/valencia-inaugurated-in-colombia-new-president-asks.html | Valencia Inaugurated in Colombia; New President Asks Austerity--Asserts Nation Is Pro-U.S. | True | By Richard Eder Special To the New York Times.bogota, Colombia, Aug. 7-- Dr. Guillermo Leon Valencia, A Member of the Conservative Party, Was Sworn In As President of Colombia Today. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/rockefeller-lauds-boatsafety-gains.html | ROCKEFELLER LAUDS BOAT-SAFETY GAINS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/no-troops-are-seen.html | No Troops Are Seen | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/prices-of-grains-continue-to-fall-half-of-the-contracts-reach-lows.html | PRICES OF GRAINS CONTINUE TO FALL; Half of the Contracts Reach Lows for Season | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/aluminium-notes-increased-profit-net-12800000-in-quarter-against.html | ALUMINIUM NOTES INCREASED PROFIT; Net $12,800,000 in Quarter, Against $7,700,000 in '61 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/nam-answering-meany-says-profit-motive-creates-new-jobs-nam-links.html | N.A.M., Answering Meany, Says Profit Motive Creates New Jobs; N.A.M. LINKS JOBS TO PROFIT MOTIVE | True | By Stanley Levey | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/transport-news-faa-holds-talk-it-meets-with-europeans-on-air.html | TRANSPORT NEWS: F.A.A. HOLDS TALK; It Meets With Europeans on Air Traffic Control | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/concern-is-formed-to-sell-apparel-in-towers-marts.html | Concern Is Formed to Sell Apparel in Towers Marts | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/transarabian-in-oil-pact.html | Trans-Arabian in Oil Pact | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/nassau-expects-8-primary-fights-6-contests-involve-gop-county.html | NASSAU EXPECTS 8 PRIMARY FIGHTS; 6 Contests Involve G.O.P., County Petitions Show | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/tokyo-regime-maps-role-in-china-trade.html | TOKYO REGIME MAPS ROLE IN CHINA TRADE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/union-carbide-building-new-chemicals-facility.html | Union Carbide Building New Chemicals Facility | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/lido-beach-hotel-to-become-coop-new-owner-sells-golf-and-cabana.html | LIDO BEACH HOTEL TO BECOME CO-OP; New Owner Sells Golf and Cabana Clubs at Site | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/back-with-vengance-kubek-celebrates-return-with-a-3run-homer.html | Back With Vengance; Kubek Celebrates Return With a 3-Run Homer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/air-search-continues-in-india.html | Air Search Continues in India | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/4-foreign-exchange-reserve-rises-12000000-in-japan.html | 4 Foreign Exchange Reserve Rises $12,000,000 in Japan | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/celebrezze-backs-college-aid-plan-but-he-withholds-views-on-us-help.html | CELEBREZZE BACKS COLLEGE AID PLAN; But He Withholds Views on U.S. Help to Schools-- Supports Aged-Care Bill CELEBREZZE ASKS COLLEGE AID PLAN | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mrs-jo-davidson.html | MRS. JO DAVIDSON | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/city-reports-on-survey.html | City Reports on Survey | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/2-latin-envoys-reassure-jewish-leaders-in-us.html | 2 Latin Envoys Reassure Jewish Leaders in U.S. | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/thomas-shope-weds-miss-jean-a-thatcher.html | Thomas Shope Weds Miss Jean A. Thatcher | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/richard-f-burnett-dead-exwar-crimes-prosecutor.html | Richard F. Burnett Dead; Ex-War Crimes Prosecutor | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/day-criticizes-bill-to-raise-postal-pay.html | DAY CRITICIZES BILL TO RAISE POSTAL PAY | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mental-health-aide-named.html | Mental Health Aide Named | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/kennedy-opposed-on-carrier-rates-removal-of-public-control-scored.html | KENNEDY OPPOSED ON CARRIER RATES; Removal of Public Control Scored by Barge Official | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/pennsy-raises-lehigh-stake.html | Pennsy Raises Lehigh Stake | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/giants-turn-back-phillies-42-cards-win-50-from-pirates-kuenn.html | Giants Turn Back Phillies, 4-2; Cards Win, 5-0, From Pirates; Kuenn Wallops Homer Broglio Hurls 4-Hitter | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/thant-starts-brazil-visit-promotes-un-aid-plan.html | Thant Starts Brazil Visit; Promotes U.N. Aid Plan | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/jay-of-reds-beats-colts.html | Jay of Reds Beats Colts | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/soviet-restricts-onefamily-home-gradual-abolition-of-small-urban.html | SOVIET RESTRICTS ONE-FAMILY HOME; Gradual Abolition of Small Urban Houses Decreed in Blow at Private Holdings SOVIET RESTRICTS ONE-FAMILY HOME | True | By Seymour Topping Special To The New York Times. | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/childrens-fishing-contest-opened-in-central-park.html | Children's Fishing Contest Opened in Central Park | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/mcnamara-supports-kennedy-on-satellite-bill-dryden-of-space-agency.html | McNamara Supports Kennedy on Satellite Bill; Dryden of Space Agency Also Backs Corporation Plan Humphrey Tells of Changes That Could Ease Battle | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/london-stocks-continue-their-firmness-small-advances-exceed.html | London Stocks Continue Their Firmness; SMALL ADVANCES EXCEED DECLINES Index Increases 0.4--Steel and Engineering Issues Gain Up to a Shilling | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/west-chester-loses-airport-tax-suit.html | WEST CHESTER LOSES AIRPORT TAX SUIT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/dr-david-w-horn.html | DR. DAVID W. HORN | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/indians-beat-tigers-42.html | Indians Beat Tigers, 4--2 | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/werksman-scores-southampton-upset-over-south-african.html | Werksman Scores Southampton Upset Over South African | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/washington-has-no-comment.html | Washington Has No Comment | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/contempt-citation-sought-for-jersey-milk-director.html | Contempt Citation Sought For Jersey Milk Director | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/catherine-b-nims-engaged-to-marry.html | Catherine B. Nims Engaged to Marry | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/colorful-pot-holders-can-enliven-decor-in-kitchen.html | Colorful Pot Holders Can Enliven Decor in Kitchen | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/6-captives-in-laos-send-letters-out.html | 6 CAPTIVES IN LAOS SEND LETTERS OUT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/eastern-air-offer-rejected-in-miami.html | EASTERN AIR OFFER REJECTED IN MIAMI | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/gen-persons-elected-by-american-bakeries.html | Gen. Persons Elected By American Bakeries | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/tree-trimmer-is-killed.html | Tree Trimmer Is Killed | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/lundquist-rejects-pro-offer.html | Lundquist Rejects Pro Offer | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/virginiacarolina-planning-to-convert-6-preferred.html | Virginia-Carolina Planning To Convert 6% Preferred | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/brazil-army-head-asks-vote-to-bolster-goulart.html | Brazil Army Head Asks Vote to Bolster Goulart | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/new-york-the-long-hard-journey-starts-for-rockefeller.html | New York; The Long Hard Journey Starts for Rockefeller | True | By James Reston | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/ulmer-of-new-york-first-in-athens-with-finn-craft.html | Ulmer of New York First In Athens With Finn Craft | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/air-record-withdrawn-from-american-trot.html | Air Record Withdrawn From American Trot | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/pan-am-building-signs-pipe-maker-am-byers-takes-space-other-lease.html | PAN AM BUILDING SIGNS PIPE MAKER; A.M. Byers Takes Space —Other Lease Deals | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/george-humphrey-to-testify.html | George Humphrey to Testify | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/union-tries-2-aides-on-secession-count.html | UNION TRIES 2 AIDES ON SECESSION COUNT | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/sports-of-the-times-modern-pegasus-really-flies.html | Sports of The Times; Modern Pegasus Really Flies | True | By John Drebinger | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/terry-triumphs-with-fivehitter-tresh-belts-2-homers-and-kubek.html | TERRY TRIUMPHS WITH FIVE-HITTER; Tresh Belts 2 Homers and Kubek Connects as Yanks Collect 18 Safeties | True | By Robert L. Teague | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/us-will-review-bull-ship-sale-commission-orders-hearing-in-sealand.html | U.S. WILL REVIEW BULL SHIP SALE; Commission Orders Hearing in Sea-Land Controversy | True | By Edward A. Morrow | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-08 | 1962-08-08 | https://www.nytimes.com/1962/08/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478707 | RE0000478707 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/independence-urged-in-un-for-portugals-territories.html | Independence Urged in U.N. For Portugal's Territories | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jane-brannock-fiancee-of-samuel-c-gholson.html | Jane Brannock Fiancee Of Samuel C. Gholson | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/p-henry-strazza.html | P. HENRY STRAZZA | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/miss-susan-shierling-married-to-kurt-riegel.html | Miss Susan Shierling Married to Kurt Riegel | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pound-is-honored-by-legal-society-harvard-dean-emeritus-91-is.html | POUND IS HONORED BY LEGAL SOCIETY; Harvard Dean Emeritus, 91 Is Hailed as Reformer | True | By Anthony Lewis Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/maharani-of-kapurthala-dies-wrote-autobiography-in-1954.html | Maharani of Kapurthala Dies; Wrote Autobiography in 1954 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lingtemcovought-elects.html | Ling-Temco-Vought ElectS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/froehling-is-defeated-by-drysdale-in-three-sets-in-southampton.html | Froehling Is Defeated by Drysdale in Three Sets in Southampton Tennis; FLORIDA ACE BOWS AT MEADOW CLUB Froehling Is Eliminated by Drysdale, 2-6, 8-6,6-4 --Dell, Stolle Win | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/fort-mommouth-golf-team-leads-first-army-tourney.html | Fort Mommouth Golf Team Leads First Army Tourney | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/iron-worker-falls-to-death.html | Iron Worker Falls to Death | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lags-in-alliance-for-progress-scrutinized-at-brazil-parley.html | Lags in Alliance for Progress Scrutinized at Brazil Parley | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/psychiatric-center-elects.html | Psychiatric Center Elects | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/censorship-in-spain.html | Censorship in Spain | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/builder-defends-his-sewage-tank-denies-collapse-was-caused-by.html | BUILDER DEFENDS HIS SEWAGE TANK; Denies Collapse Was Caused by Faulty Construction | True | By Edith Evans Asbury | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/music-beethoven-fete-brick-friedman-violin-soloist-in-concert.html | Music: Beethoven Fete; Brick Friedman Violin Soloist in Concert | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/samuels-gets-backing.html | Samuels Gets Backing | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nine-youths-in-east-berlin-get-3-to-10-years-for-flight.html | Nine Youths in East Berlin Get 3 to 10 Years for Flight | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rites-held-on-guadalcanal.html | Rites Held on Guadalcanal | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/israel-bars-role-in-spys-transfer-insists-us-deal-directly-with.html | ISRAEL BARS ROLE IN SPY'S TRANSFER; Insists U.S. Deal Directly With Britain on Stolen | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/travel-service-begun-by-montgomery-ward.html | Travel Service Begun By Montgomery Ward | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mrs-bartol-gains-in-greenwich-golf.html | MRS. BARTOL GAINS IN GREENWICH GOLF | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-intervenes-on-negroes-side-in-georgia-case-justice-department.html | U.S. INTERVENES ON NEGROES' SIDE IN GEORGIA CASE; Justice Department Opposes Albany's Plea for Ban on Segregation Protests DR. KING 'ENCOURAGED' Federal Court Is Urged to Require City to 'Comply With Law and Order' | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/japanese-business-leaders-will-tour-soviet-industry.html | Japanese Business Leaders Will Tour Soviet Industry | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/house-unit-in-agreement-on-plan-for-loan-to-un.html | House Unit in Agreement On Plan for Loan to U.N. | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/uscanada-air-fares-rise.html | U.S.-Canada Air Fares Rise | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/suit-asked-to-cut-idlewilds-noise-officials-in-nassau-petition.html | SUIT ASKED TO CUT IDLEWILD'S NOISE; Officials in Nassau Petition Lefkowitz to Force the Port Authority to Act HEALTH MENACE CITED 'More Realistic' Limits on Jets Are Favored-- Group to Gather Evidence | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/eisenhower-feted-by-de-gaulle-terms-natos-task-sacred.html | Eisenhower Feted by de Gaulle; Terms NATO's Task 'Sacred' | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/red-sox-beat-indians-60-on-4hit-pitching-of-conley.html | Red Sox Beat Indians, 6-0, On 4-Hit Pitching of Conley | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/eastern-bid-barred-by-flight-engineers.html | EASTERN BID BARRED BY FLIGHT ENGINEERS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/actor-acquires-li-bank-building-jan-murray-of-tv-takes-parcel-at.html | ACTOR ACQUIRES L.I. BANK BUILDING; Jan Murray of TV Takes Parcel at Huntington | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/houston-oilers-protect-cannon-give-star-new-contract-to-forestall.html | HOUSTON OILERS 'PROTECT' CANNON; Give Star New Contract to Forestall N.F.L. Bids | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/armco-steel-reports-orders-at-low-level.html | Armco Steel Reports Orders at Low Level | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/brazilians-hold-czechs-to-11-cup-tie-defense-marks-soccer-contest.html | Brazilians Hold Czechs to 1-1 Cup Tie; DEFENSE MARKS SOCCER CONTEST Da Cruz of Brazil Ties Cup Game at Chicago With 12 Minutes Left to Play | True | By William J. Briordy Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/china-refugees-in-canada.html | China Refugees in Canada | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/primary-fights-may-set-record-court-actions-likely-here-as-rivals.html | PRIMARY FIGHTS MAY SET RECORD; Court Actions Likely Here as Rivals Study Petitions | True | By Richard P. Hunt | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/cbs-earnings-show-a-big-rise-secondquarter-put-at-72c-a-share.html | C.B.S. EARNINGS SHOW A BIG RISE; Second-Quarter Put at 72c a Share, Against 38c | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/leningrad-makes-the-living-easier-for-its-dogs-careful-breeding.html | Leningrad Makes the Living Easier for Its Dogs; Careful Breeding Program Is Instituted by Club | True | By Walter R. Fletcher | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/florida-gas-company.html | FLORIDA GAS COMPANY | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/winonly-ties-mark-on-arlington-turf.html | WIN ONLY TIES MARK ON ARLINGTON TURF | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/hoffa-trial-scheduled-oct-22.html | Hoffa Trial Scheduled Oct. 22 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-willing-to-cut-control-posts-50-as-for-50-cut-in-test-ban-posts.html | U.S. Willing to Cut Control Posts 50%; U.S. FOR 50% CUT IN TEST BAN POSTS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/marilyn-monroe-funeral-is-held-in-hollywood-few-celebrities-attend.html | Marilyn Monroe Funeral Is Held in Hollywood; Few Celebrities Attend Rates --Lee Strasberg Delivers Eulogy for Actress | True | By Murray Schumach Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/house-unit-to-speed-drug-bill-hearings.html | HOUSE UNIT TO SPEED DRUG BILL HEARINGS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/austrian-guards-end-protest.html | Austrian Guards End Protest | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mrs-duncan-dies-in-gas-chamber-executed-at-coast-prison-in-slaying.html | MRS. DUNCAN DIES IN GAS CHAMBER; Executed at Coast Prison in Slaying of Son's Wife | True | By Lawrence E. Davies Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mr-de-jay-hair-stylist-by-day-sings-as-johnny-marco-at-night.html | Mr. De Jay, Hair Stylist by Day, Sings as Johnny Marco at Night; Dominic John Mercorella Won Job at Number One Fifth Avenue at Talent Contest | True | By Paul Gardner | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/brazil-chief-delays-bid-for-wide-power.html | BRAZIL CHIEF DELAYS BID FOR WIDE POWER | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bonds-all-sections-of-highgrade-securities-market-continue-firm.html | Bonds: All Sections of High-Grade Securities Market Continue Firm; TREASURY ISSUES SHOW WIDE RISES Bills Are Only Exception --Reserve Selling Noted Corporates Mostly Up | True | By Paul Heffernan | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bonn-spurs-fight-on-separate-pact-hints-break-with-any-nation.html | BONN SPURS FIGHT ON SEPARATE PACT; Hints Break With Any Nation Joining Soviet Accord | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/coast-olympic-drills-carded.html | Coast Olympic Drills Carded | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-to-send-1000-tents.html | U.S to Send 1,000 Tents | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/gop-urged-to-spur-state-aid-for-aged.html | G.O.P. URGED TO SPUR STATE AID FOR AGED | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rocketfeller-finds-a-country-cousin-in-amiable-upstate.html | Rockefeller Finds A Country Cousin In Amiable Upstate | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/san-antonio-tex-raises-20-million-bonds-sold-at-32186-cost-to.html | SAN ANTONIO, TEX., RAISES 20 MILLION; Bonds Sold at 3.2186% Cost to Eastman Dillon Group | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/buffalo-laundry-bill-vetoed.html | Buffalo Laundry Bill Vetoed | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/theodore-t-rose.html | THEODORE T. ROSE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pressmens-union-seeking-to-join-with-typographers.html | Pressmen's Union Seeking To Join With Typographers | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/the-battleship-new-jersey-is-being-towed-to-philadelphia-navy-yard.html | The Battleship New Jersey Is Being Towed to Philadelphia Navy Yard | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/soviet-oil-sales-to-europe-sliding-imports-by-common-market.html | SOVIET OIL SALES TO EUROPE SLIDING; Imports by Common Market Expected to Fall This Year After Years of Rising BASIC SHIFT DISCERNED Total inflow of Petroleum Expanding Rapidly, but Reds' Share Declines | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/india-held-model-for-malaysia.html | India Held Model for Malaysia | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/german-brothers-sentenced.html | German Brothers Sentenced | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/industrial-loans-gain-192-million-advance-to-33146000000-rise-in-9.html | INDUSTRIAL LOANS GAIN 192 MILLION; Advance to 33,146,000,000 --Rise in 9 Districts | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-steel-plans-giant-new-mill-unit-for-cold-rolled-sheet-to-be.html | U.S. STEEL PLANS GIANT NEW MILL; Unit for Cold Rolled Sheet to Be Built at Gary Works | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/enovid-defended-by-medical-group-women-free-of-blood-clots.html | ENOVID DEFENDED BY MEDICAL GROUP; Women Free of Blood Clots, Parenthood Unit Says | True | By Philip Benjamin | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/detroit-wins-65-103.html | Detroit Wins, 6-5, 10-3 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/5-double-plays-help-craig-score-thomas-and-mantilla-clout-2run.html | 5 DOUBLE PLAYS HELP CRAIG SCORE; Thomas and Mantilla Clout 2-Run Drives for Mets-- Kuenn, Cepeda Connect | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/blue-shield-sees-need-to-halt-loss-chief-defends-plan-to-drop.html | BLUE SHIELD SEES NEED TO HALT LOSS; Chief Defends Plan to Drop $2,500-$4,000 Contract for One With Higher Rates | True | By Farnsworth Fowler | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/canadian-company-rejects-shells-bid-offer-rejected-by-canadian-oil.html | Canadian Company Rejects Shell's Bid; OFFER REJECTED BY CANADIAN OIL | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nancy-anne-royse-fiancee-of-john-gibson-crossman.html | Nancy Anne Royse Fiancee Of John Gibson Crossman | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/samuel-w-roffman.html | SAMUEL W. ROFFMAN | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/inventories-of-slab-zinc-showed-increase-in-july.html | Inventories of Slab Zinc Showed Increase in July | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mrs-roosevelt-calls-off-appearance-at-dedication.html | Mrs. Roosevelt Calls Off Appearance at Dedication | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/advertising-chemway-to-move-accounts.html | Advertising Chemway to Move Accounts | True | By Peter Bart | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/62-starters-in-1000mile-rally-reach-stowe-on-way-to-canada.html | 62 Starters in 1,000-Mile Rally Reach Stowe on Way to Canada | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/frederic-r-harris-inc-appoints-vice-president.html | Frederic R. Harris, Inc., Appoints Vice President | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/gop-chiefs-decry-public-works-bill.html | G.O.P. CHIEFS DECRY PUBLIC WORKS BILL | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jet-engine-will-power-cincinnati-generator.html | Jet Engine Will Power Cincinnati Generator | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/javits-on-appropriations-unit.html | Javits on Appropriations Unit | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dr-erwin-kohn-director-of-who-research-office.html | Dr. Erwin Kohn, Director of W.H.O. Research Office | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/budapest-quartet-gets-post.html | Budapest Quartet Gets Post | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/veterans-risk-bill-is-backed-by-senate.html | VETERANS RISK BILL IS BACKED BY SENATE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/paramus-barrier-to-stop-people-crossing-route-4.html | Paramus Barrier to Stop People Crossing Route 4 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/impact-of-action.html | Impact of Action | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/long-wins-in-missouri.html | Long Wins in Missouri | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/agriculture-department-auditor-tells-senators-he-was-alerted-on.html | Agriculture Department Auditor Tells Senators He Was Alerted on Estes Deals in 1960 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/restaurant-leases-space.html | Restaurant Leases Space | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/reverse-rider-ends-bus-trip-in-newark.html | 'Reverse Rider' Ends Bus Trip in Newark | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/tankers-crew-honored.html | Tanker's Crew Honored | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/son-to-mrs-john-ramsdell.html | Son to Mrs. John Ramsdell | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/john-j-oppasser-56-varityper-official.html | JOHN J. OPPASSER, 56, VARITYPER OFFICIAL | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/argentine-war-secretary-quits-after-revolt-by-army-leaders-guidos.html | Argentine War Secretary Quits After Revolt by Army Leaders; Guido's Regime Facing Crisis — General Sets Up Rebel Command in North | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-nazi-is-seized-by-scotland-yard-rockwell-found-in-london-will-be.html | U.S. NAZI IS SEIZED BY SCOTLAND YARD; Rockwell, Found in London, Will Be Deported Today | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/close-race-in-kansas.html | Close Race in Kansas | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/125-wage-now-backed-for-city-citizen-unit-asks-council-for-150.html | $1.25 WAGE NOW BACKED FOR CITY; Citizen Unit Asks Council for $1.50 Minimum in Year | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rev-hugh-darsie-a-retired-cleric-pastor-of-flatbush-christian-until.html | REV. HUGH DARSIE, A RETIRED CLERIC; Pastor of Flatbush Christian Until 1957 Dies at 69 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/more-industries-score-trade-plan-metals-and-textiles-ask-for.html | MORE INDUSTRIES SCORE TRADE PLAN; Metals and Textiles Ask for Changes in Tariff Plan | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/graduate-school-at-harvard-to-admit-radcliffe-women.html | Graduate School at Harvard To Admit Radcliffe Women | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/harassing-of-thant-on-rent-is-charged.html | HARASSING OF THANT ON RENT IS CHARGED | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/utility-debentures-slated-for-competitive-bidding.html | Utility Debentures Slated For Competitive Bidding | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/it-t-reports-record-profits-net-in-2d-quarter-113-a-sharesales-set.html | I.T. & T. REPORTS RECORD PROFITS; Net in 2d Quarter $1.13 a Share--Sales Set Mark | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/japanese-arrest-koreans.html | Japanese Arrest Koreans | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/final-nassau-section-of-expressway-to-open.html | Final Nassau Section Of Expressway to Open | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/trading-by-soviet-in-red-bloc-drops-dip-in-commerce-with-china.html | TRADING BY SOVIET IN RED BLOC DROPS; Dip in Commerce With China Blamed--East Germany Now Top Customer | True | By Harry Schwartz | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/michaelian-hits-at-dooley-anew-he-charges-representative-misused.html | MICHAELIAN HITS AT DOOLEY ANEW; He Charges Representative Misused Franking Right | True | By John W. Stevens Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/tract-at-airport-taken-in-newark-industrial-park-is-planned-on-site.html | TRACT AT AIRPORT TAKEN IN NEWARK; Industrial Park Is Planned on Site of 40 Acres | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/hitting-away-captures-28850-bernard-baruch-handicap-on-saratoga.html | Hitting Away Captures $28,850 Bernard Baruch Handicap on Saratoga Turf; WOODHOUSE RIDES WINNING FAVORITE Hitting Away Excels on Turf Again in Beating Wise Ship by 1 Lengths at Spa | True | By Joseph C. Nichols Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jersey-storm-called-a-tornado-funnel-winds-put-at-500-mph-weather.html | Jersey Storm Called a Tornado; Funnel Winds Put at 500 M.P.H.; Weather Bureau Confirms Nature of Storm That Hit in Bergen Tuesday | True | By John C. Devlin | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/senator-assails-feed-grain-plan-williams-of-delaware-tells-of.html | SENATOR ASSAILS FEED GRAIN PLAN; Williams of Delaware Tells of Big-Payments to Banks | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/11-large-us-companies-aiding-dominican-concerns.html | 11 Large U.S. Companies Aiding Dominican Concerns | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nepals-loss-put-at-seven.html | Nepal's Loss Put at Seven | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/5-cars-in-cortege-get-parking-tags-at-a-funeral-here.html | 5 Cars in Cortege Get Parking Tags At a Funeral Here | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/estes-at-jury-session.html | Estes at Jury Session | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/italy-honors-woman-here.html | Italy Honors Woman Here | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/cards-whip-pirates.html | Cards Whip Pirates | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/paris-disputes-london-version-of-the-common-market-delays.html | Paris Disputes London Version Of the Common Market Delays | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/barnegat-bay-crew-first-in-sears-cup-area-sailing.html | Barnegat Bay Crew First In Sears Cup Area Sailing | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sec-orders-hearings-on-precision-microwave.html | S.E.C. Orders Hearings On Precision Microwave | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/water-carriers-held-threatened-house-unit-told-rail-rate-cuts-would.html | WATER CARRIERS HELD THREATENED; House Unit Told Rail Rate Cuts Would Harm Industry | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/romney-showing-heartens-gop-but-democrats-in-michigan-minimize.html | ROMNEY SHOWING HEARTENS G.O.P.; But Democrats in Michigan Minimize Primary Tally | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/newlyweds-65-and-older-increasing-survey-finds-marriages-have-risen.html | Newlyweds 65 and Older Increasing, Survey Finds; Marriages Have Risen 13 Per Cent to High of 35,000 a Year | True | BY Martin Tolchin | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/law-on-war-claims-enlarged-by-house.html | LAW ON WAR CLAIMS ENLARGED BY HOUSE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/norwalk-yacht-club-sues-to-oust-tug-from-anchorage.html | Norwalk Yacht Club Sues to Oust Tug From Anchorage | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/winnipegs-school-board-to-sell-debentures-here.html | Winnipeg's School Board To Sell Debentures Here | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/commodities-world-sugar-futures-continue-rise-advance-in-price-is.html | Commodities: World Sugar Futures Continue Rise; ADVANCE IN PRICE IS FOURTH IN ROW U.S. Extension of Global Imports Remains As Chief Factor in Market | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/france-raises-pay-for-civil-servants-in-algeria.html | France Raises Pay for Civil Servants in Algeria | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/union-asks-injunction.html | Union Asks Injunction | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/2-seized-as-2-banks-foil-noon-holdups.html | 2 SEIZED AS 2 BANKS FOIL NOON HOLD-UPS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/late-rally-spurs-market-to-gains-but-rises-are-narrow-as-volume.html | LATE RALLY SPURS MARKET TO GAINS; But Rises Are Narrow as Volume Continues Small —Average Up 1.31 TURNOVER IS 3,080,000 Little Interest by Investors Is Apparent—Technical Factors Held Prevalent | True | By Richard Rutter | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/3-killed-in-crash-of-air-force-tanker.html | 3 KILLED IN CRASH OF AIR FORCE TANKER | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lacer-industries-buys-stores-was-a-maker-of-bomb-shelters-companies.html | Lacer Industries Buys Stores; Was a Maker of Bomb Shelters; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/newmark-co-opens-madison-ave-branch.html | Newmark & Co. Opens Madison Ave. Branch | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/money.html | Money | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/member-named-for-loan-board.html | Member Named for Loan Board | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/film-reawakens-clamor-of-18th-century-dorset-tom-jones-setting.html | Film Re-Awakens Clamor of 18th Century Dorset; 'Tom Jones' Setting Created by Thatched Cottages and Barefoot Villagers | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/braves-trounced-by-cubs12-to-4-curtis-ejected-for-throwing-at.html | BRAVES TROUNCED BY CUBS,12 TO 4; Curtis Ejected for Throwing at Hobbie-- Players Brawl | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/city-fails-to-find-new-school-head-board-lacks-operation-plan-after.html | CITY FAILS TO FIND NEW SCHOOL HEAD; Board Lacks Operation Plan After Theobald Goes Sept. 1 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bill-bars-staking-claims-on-property-of-another.html | Bill Bars Staking Claims On Property of Another | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/84000000-boac-fleet-of-turboprops-put-on-sale.html | $84,000,000 B.O.A.C. Fleet Of Turboprops Put on Sale | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/united-aircraft-lifts-net-income-secondquarter-profit-at-68-cents-a.html | UNITED AIRCRAFT LIFTS NET INCOME; Second-Quarter Profit at 68 Cents a Share Against 41 Cents in 1961 Period | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bombers-rally-checked-by-hoeft-oriole-reliever-hurls-four-perfect.html | BOMBERS' RALLY CHECKED BY HOEFT; Oriole Reliever Hurls Four Perfect Innings--Errors Costly in Second Game | True | By Robert L. Teague | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/ekco-debentures-sold-out-quickly-15-million-issue-marketed-by.html | EKCO DEBENTURES SOLD OUT QUICKLY; 15 Million Issue Marketed by Lehman Syndicate | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/slide-in-german-stock-prices-raises-concern-about-economy.html | Slide in German Stock Prices Raises Concern About Economy | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nepalese-report-major-attack-by-rebels-near-indian-border.html | Nepalese Report Major Attack By Rebels Near Indian Border; Government Says Force Has Been Halted but Foes of King Claim Advance | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/congo-leaders-greet-benzvi.html | Congo Leaders Greet Ben-Zvi | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pacific-power-bill-is-voted-by-senate.html | PACIFIC POWER BILL IS VOTED BY SENATE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/grand-old-man-of-law-roscoe-pound.html | Grand Old Man of Law; Roscoe Pound | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/railroad-rate-case-argued-in-alabama.html | RAILROAD RATE CASE ARGUED IN ALABAMA | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/india-to-get-rocket-station.html | India to Get Rocket Station | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/stevenson-returns-here.html | Stevenson Returns Here | True | By Sam Pope Brewer | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sally-ann-weld-becomes-bride-five-attend-her-1958-debutante-wed-to.html | Sally Ann Weld Becomes Bride; Five Attend Her, 1958 Debutante Wed to Jerome Webster Jr., Ensign in the Navy | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-lines-to-speed-cargo-to-europe-new-service-to-lop-2-days-from-us.html | U.S. LINES TO SPEED CARGO TO EUROPE; New Service to Lop 2 Days From Usual 9-Day Run | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/new-trade-center-on-8th-ave-ready.html | NEW TRADE CENTER ON 8TH AVE. READY | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/in-the-nation-the-unpopular-twin-of-reduction.html | In The Nation; The Unpopular Twin of 'Reduction' | True | By Arthur Krock | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/gower-champion-to-stage-musical-will-also-choreograph-new.html | GOWER CHAMPION TO STAGE MUSICAL; Will Also Choreograph New Rodgers-Lerner Show | True | By Milton Esterow | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/congress-asked-to-name-cultural-center-week.html | Congress Asked to Name Cultural Center Week | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/ravello-greets-presidents-wife-elaborate-welcome-for-mrs-kennedy-is.html | Ravello Greets President's Wife; Elaborate Welcome for Mrs. Kennedy Is Canceled | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/martins-picks-manager.html | Martin's Picks Manager | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/chrysler-corp-to-offer-a-fiveyear-warranty.html | Chrysler Corp. to Offer A Five-Year Warranty | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/house-approves-53-million-for-construction-overseas.html | House Approves 53 Million For Construction Overseas | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sports-of-the-times-the-neglected-take-over.html | Sports of The Times; The Neglected Take Over | True | By John Drebinger | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/back-to-the-white-house.html | Back to the White House | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/state-acts-to-bar-dutyfree-liquor.html | STATE ACTS TO BAR DUTY-FREE LIQUOR | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/union-oil-weighs-pipeline-project-bechtel-corp-is-chosen-to-make.html | UNION OIL WEIGHS PIPELINE PROJECT; Bechtel Corp. Is Chosen to Make Study in Australia | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/karl-hedrick-eliminated-in-jaycee-net-tourney.html | Karl Hedrick Eliminated In Jaycee Net Tourney | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/newsman-guilty-in-passport-case-northy-faces-5-years-for-illegal.html | NEWSMAN GUILTY IN PASSPORT CASE; Northy Faces 5 Years for Illegal Entry From Cuba | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/giveaway-seen-in-satellite-bill-senators-told-corporation-plan-is.html | 'GIVEAWAY' SEEN IN SATELLITE BILL; Senators Told Corporation Plan Is 'Premature' | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dr-frederick-l-good-80-dies-assisted-at-birth-of-president.html | Dr. Frederick L. Good, 80, Dies; Assisted at Birth of President | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/granny-hammer-retires.html | Granny Hammer Retires | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-aides-doubt-report-of-soviet-troops-in-cuba.html | U.S. Aides Doubt Report Of Soviet Troops in Cuba | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/wood-field-and-stream-fluorescent-fishing-line-due-shortly-aids.html | Wood, Field and Stream; Fluorescent Fishing Line, Due Shortly, Aids Anglers, Keeps Fish in Dark | True | By Oscar Godbout | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/furniture-sales-bring-warning.html | Furniture Sales Bring Warning | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/archie-compston-golfer-dies-at-69-top-british-professional-beat.html | ARCHIE COMPSTON, GOLFER, DIES AT 69; Top British Professional Beat Walter Hagen in '28 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/eastern-players-advance-in-tennis-defeat-new-england-girls-in-us.html | EASTERN PLAYERS ADVANCE IN TENNIS; Defeat New England Girls in U.S. Team Tourney | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/aggressors-seize-area-in-war-games.html | AGGRESSORS SEIZE AREA IN WAR GAMES | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/index-of-commodity-prices-fell-02-tuesday-to-803.html | Index of Commodity Prices Fell 0.2 Tuesday to 80.3 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jackie-robinson-plays-tennis.html | Jackie Robinson Plays Tennis | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/x15-makes-heat-flight-to-chart-friction-pattern.html | X-15 Makes 'Heat Flight' To Chart Friction Pattern | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/patterson-strengthens-jaw-for-listons-blows.html | Patterson Strengthens Jaw for Liston's Blows | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pipeline-to-displace-51-tankers-in-january-shipbuilder-warns.html | Pipeline to Displace 51 Tankers In January, Shipbuilder Warns; Maritime Agency Is Told Houston Conduit Could Bring Loss to 94 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/reds-to-reinforce-police.html | Reds to Reinforce Police | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/operating-engineers-union-signs-dredging-contract.html | Operating Engineers Union Signs Dredging Contract | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/theatre-benefit-to-assist-work-in-mental-health-fete-planned-oct-24.html | Theatre Benefit To Assist Work In Mental Health; Fete Planned Oct. 24 at 'Beyond the Fringe' by Manhattan Society | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/spain-fears-wave-of-strikes-in-fall.html | SPAIN FEARS WAVE OF STRIKES IN FALL | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/de-gaulle-to-visit-bonn.html | De Gaulle to Visit Bonn | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/cohnwasser.html | Cohn—Wasser | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/marine-midland-trust-names-new-director.html | Marine Midland Trust Names New Director | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/capt-edward-barrett-63-mooremccormack-official.html | Capt. Edward Barrett, 63, Moore-McCormack Official | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/belgian-franc-off-slightly-as-bank-rate-is-reduced.html | Belgian Franc Off Slightly As Bank Rate Is Reduced | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/figures-of-federal-reserve-districts-for-aug-1.html | Figures of Federal Reserve Districts for Aug. 1 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/greek-money-to-skip-travers.html | Greek Money to Skip Travers | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/drydock-in-buffalo-to-cease-operation.html | DRYDOCK IN BUFFALO TO CEASE OPERATION | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pitchers-illness-diagnosed.html | Pitcher's Illness Diagnosed | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/yanks-scores.html | Yanks' Scores | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/indian-fertilizer-plant-exceeds-firstyear-goal.html | Indian Fertilizer Plant Exceeds First-Year Goal | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/ray-rothrock.html | RAY ROTHROCK | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/3-new-pastors-are-named-in-new-york-archdiocese.html | 3 New Pastors Are Named In New York Archdiocese | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/our-test-ban-concessions.html | Our Test Ban Concessions | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/thant-sees-goulart.html | Thant Sees Goulart | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/pequot-yc-wins-in-junior-sailing-smiths-crew-ends-noroton-streak-at.html | PEQUOT Y.C. WINS IN JUNIOR SAILING; Smith's Crew Ends Noroton Streak at Four on Sound | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/article-2-no-title-updated-version-of-puccinis-work-sung.html | Article 2 — No Title; Updated Version of Puccini's Work Sung Off-Broadway | True | By Alan Rich | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/ellsworth-jaeger-naturalist-was-64.html | ELLSWORTH JAEGER, NATURALIST, WAS 64 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/edward-kennedy-gets-rebuff.html | Edward Kennedy Gets Rebuff | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dirksen-is-unconcerned-by-kennedys-opposition.html | Dirksen Is Unconcerned By Kennedy's Opposition | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/william-hitchcock-weds-mrs-moore.html | William Hitchcock Weds Mrs. Moore | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/gift-shops-are-warned-on-tricking-customers.html | Gift Shops Are Warned On Tricking Customers | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/oleary-triumphs-in-golf.html | O'Leary Triumphs in Golf | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/chess-a-trap-closesbut-who-is-trapped-who-is-trapper.html | Chess; A Trap Closes-- But Who Is Trapped, Who Is Trapper? | True | By Al Horowitz | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/munch-ordered-to-rest.html | Munch Ordered to Rest | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/cuba-acts-to-prevent-desertion-of-athletes-at-caribbean-games.html | Cuba Acts to Prevent Desertion Of Athletes at Caribbean Games; Government Fears Groups in Jamaica Will Try to Buy, Disloyalty --Uniforms of Military Nature Barred on Trip | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/teaneck-hut-sent-to-the-dump-after-youths-refuse-to-move-it.html | Teaneck Hut Sent to the Dump After Youths Refuse to Move It | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/exaid-is-indicted-in-union-dues-theft.html | EX-AID IS INDICTED IN UNION DUES THEFT | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/grains-move-up-after-early-dip-only-wheat-ends-with-drop-most-gains.html | GRAINS MOVE UP AFTER EARLY DIP; Only Wheat Ends With Drop --Most Gains Small | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nassau-gives-plan-on-use-of-mitchel.html | NASSAU GIVES PLAN ON USE OF MITCHEL | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/johnson-to-visit-mideast-in-tour-trip-this-month-to-include-stops.html | JOHNSON TO VISIT MIDEAST IN TOUR; Trip This Month to Include Stops in Southern Europe | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/woman-gives-kidney-to-her-daughter-15.html | WOMAN GIVES KIDNEY TO HER DAUGHTER, 15 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lear-is-postponed-by-scofield-illness.html | 'LEAR' IS POSTPONED BY SCOFIELD ILLNESS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/austrian-cyclist-wins-9th-lap.html | Austrian Cyclist Wins 9th Lap | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/british-extend-deadline.html | British Extend Deadline | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/american-exchange-election-a-mild-upset-insurgents-place-member-on.html | American Exchange Election a Mild Upset; Insurgents Place Member on Board of Governors and One on Nominating Body-- Regulars Get 33 Posts | True | By Alexander R. Hammer | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/selling-depresses-stock-prices-in-london-trend-on-wall-st-cautions.html | Selling Depresses Stock Prices in London; TREND ON WALL ST. CAUTIONS BUYERS Major Groups Fall, Except for Bonds of Britain and Gold Mining Shares | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/israel-reports-shooting.html | Israel Reports Shooting | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nbc-plans-new-productions-of-works-by-bach-and-menotti.html | N.B.C. Plans New Productions Of Works By Bach and Menotti | True | By Val Adams | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/kennedy-backer-tennessee-victor-thrasher-is-nominated-for-congress.html | KENNEDY BACKER TENNESSEE VICTOR; Thrasher Is Nominated for Congress After Recount | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/21-buses-are-destroyed-in-250000-yonkers-fire.html | 21 Buses Are Destroyed in $250,000 Yonkers Fire | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/screen-an-unprofessional-assortment-of-interns-movie-at-neighborhood.html | Screen: An Unprofessional Assortment of 'Interns' Movie at Neighborhood Theatres Opens | True | By Bosley Crowther | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/years-ban-urged-on-duck-hunting.html | YEAR'S BAN URGED ON DUCK HUNTING | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-rejected-move-to-get-report-on-jews-in-russia.html | U.S. Rejected Move to Get Report on Jews in Russia | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rise-is-expected-for-cotton-crop-us-forecast-is-15102000-bales-for.html | RISE IS EXPECTED FOR COTTON CROP; U.S. Forecast Is 15,102,000 Bales for New Year | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/a-court-for-human-rights.html | A Court for Human Rights | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/gasoline-stocks-slipped-in-week-but-home-and-industrial-oil.html | GASOLINE STOCKS SLIPPED IN WEEK; But Home and Industrial Oil Inventories Advance | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/united-aircraft-buys-milford-conn-plant.html | United Aircraft Buys Milford, Conn., Plant | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/democrats-name-wagner-as-state-keynote-speaker-wagner-is-named.html | Democrats Name Wagner As State Keynote Speaker; WAGNER IS NAMED KEYNOTE SPEAKER | True | By Leo Egan | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/yugoslav-davis-cup-team-defeats-british-caribbean.html | Yugoslav Davis Cup Team Defeats British Caribbean | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/changes-irregular-for-cotton-prices.html | CHANGES IRREGULAR FOR COTTON PRICES | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/marriage-planned-by-janet-morrow.html | Marriage Planned By Janet Morrow | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/west-berlin-is-a-thriving-city-a-year-after-wall-was-built-life.html | West Berlin Is a Thriving City A Year After Wall Was Built; Life Appears Better Than at Any Time Since World War II Began--Plan for a Showcase Is Being Pushed | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/parcel-sold-on-w-47th-st.html | Parcel Sold on W. 47th St. | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/mayor-swears-in-leahey.html | Mayor Swears In Leahey | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rightist-attacks-javits-over-birch.html | RIGHTIST ATTACKS JAVITS OVER BIRCH | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/house-rejects-plan-on-science-awards.html | HOUSE REJECTS PLAN ON SCIENCE AWARDS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/athletics-win-43-on-steal-of-home.html | ATHLETICS WIN, 4-3, ON STEAL OF HOME | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/west-bengal-will-free-25.html | West Bengal Will Free 25 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/labor-talks-set-at-atest-site.html | Labor Talks Set at A-Test Site | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-picks-designers-for-pavilion-at-fair.html | U.S. PICKS DESIGNERS FOR PAVILION AT FAIR | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/stimulus-of-exports.html | Stimulus of Exports | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/prized-roquefort-cheese-is-aged-in-natural-limestone-caves-of.html | Prized Roquefort Cheese Is aged in Natural Limestone Caves of France; Ventilation and Constant Temperature Provide Ideal Conditions to Cure It for Appetizer or Dessert | True | By Nan Ickeringill | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/allischalmers-orders-150ton-steel-forging.html | Allis-Chalmers Orders 150-Ton Steel Forging | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/milford-to-retain-prayer-in-schools.html | MILFORD TO RETAIN PRAYER IN SCHOOLS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/miss-fromm-scores-2and1-links-upset.html | MISS FROMM SCORES 2-AND-1 LINKS UPSET | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/prudential-line-names-aide.html | Prudential Line Names Aide | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jersey-county-physician-held-in-abortionreferral.html | Jersey County Physician Held in Abortion-Referral | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dealers-reduce-rates-for-commercial-paper.html | Dealers Reduce Rates For Commercial Paper | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/search-resumed-in-nepal-for-plane-missing-8-days.html | Search Resumed in Nepal For Plane Missing 8 Days | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/serendipity-takes-pony-hunter-title.html | SERENDIPITY TAKES PONY HUNTER TITLE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/100000-in-stocks-stolen-from-sutro.html | $100,000 IN STOCKS STOLEN FROM SUTRO | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/fake-fur-and-glen-plaid-make-campus-coverups.html | Fake Fur and Glen Plaid Make Campus Cover-Ups | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/2-landlords-in-manhattan-are-fined-for-violations.html | 2 Landlords in Manhattan Are Fined for Violations | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/katanga-defies-ban.html | Katanga Defies Ban | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/chapot-triumphs-in-show-at-dublin-us-rider-incurs-no-faults-in.html | CHAPOT TRIUMPHS IN SHOW AT DUBLIN; U.S. Rider Incurs No Faults in Jumping Competition | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dodgers-win-31-increasing-lead-roseboros-tworun-homer-turns-back.html | DODGERS WIN, 3-1; INCREASING LEAD; Roseboro's Two-Run Homer Turns Back Phillies | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/doyly-carte-is-leaving-on-american-trip-today.html | D'Oyly Carte Is Leaving On American Trip Today | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/2-million-in-british-art-flown-to-display-in-milan.html | 2 Million in British Art Flown to Display in Milan | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/kennedy-advisers-indicate-support-of-a-tax-cut-now-heller-says.html | KENNEDY ADVISERS INDICATE SUPPORT OF A TAX CUT NOW; Heller Says Present Rates Brake Economy-- Doubts of President Reported | True | By Joseph A. Loftus Special To The New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bedford-assemblies-to-be-held-sept-5.html | Bedford Assemblies To Be Held Sept. 5 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/3-scale-peak-in-pakistan.html | 3 Scale Peak in Pakistan | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jerseys-bank-deposits-rise.html | Jersey's Bank Deposits Rise | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/negro-vote-called-big-aid-to-kennedy.html | NEGRO VOTE CALLED BIG AID TO KENNEDY | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/peiping-offers-gold-for-u2.html | Peiping Offers Gold for U-2 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/congo-mineral-production-rising-mineral-output-gaining-in-congo.html | Congo Mineral Production Rising; MINERAL OUTPUT GAINING IN CONGO | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nyu-finance-club-elects-new-president.html | N.Y.U. Finance Club Elects New President | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/stonehill-tobacco-concern-taken-over-by-philippines.html | Stonehill Tobacco Concern Taken Over by Philippines | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/port-unit-offers-relocation-plan-would-give-merchants-up-to-3000-to.html | PORT UNIT OFFERS RELOCATION PLAN; Would Give Merchants Up to $3,000 to Move From Site of World Trade Center NO EVICTIONS UNTIL 1964 2 Yule Shopping Seasons Pledged--Firm Hired to Find New Quarters | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/senate-in-vermont-votes-to-redistrict.html | SENATE IN VERMONT VOTES TO REDISTRICT | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/harry-s-goodman.html | HARRY S. GOODMAN | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/july-highway-death-toll-jerseys-highest-since-37.html | July Highway Death Toll Jersey's Highest Since '37 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/2dquarter-net-gained-for-bvd-profit-at-27-cents-against-12-cents.html | 2D-QUARTER NET GAINED FOR B.V.D.; Profit at 27 Cents Against 12 Cents for '61 Period | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/british-rule-out-katanga-boycott-london-rejects-part-of-us-plan-to.html | BRITISH RULE OUT KATANGA BOYCOTT; London Rejects Part of U.S. Plan to Force Province to Accept Congo Rule | True | By Thomas J.hamilton Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rev-dr-william-ford-92-retired-methodist-chaplain.html | Rev. Dr. William Ford, 92, Retired Methodist Chaplain | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/watering-of-shrubs-urged-to-avert-blight-in-winter.html | Watering of Shrubs Urged To Avert Blight in Winter | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/exmental-patient-slays-mother-and-grandmother.html | Ex-Mental Patient Slays Mother and Grandmother | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/the-case-of-judge-cooper.html | The Case of Judge Cooper | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/anne-wright.html | ANNE WRIGHT | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/new-colombia-president-faces-crisis-in-military.html | New Colombia President Faces Crisis in Military | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/2-copper-companies-to-exchange-land.html | 2 COPPER COMPANIES TO EXCHANGE LAND | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/su-mac-lad-gets-no-5-post-in-trot-rated-85-for-50000-race-at.html | SU MAC LAD GETS NO. 5 POST IN TROT; Rated 8-5 for $50,000 Race at Westbury on Saturday | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/hospital-to-add-service.html | Hospital to Add Service | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/sidelights-wall-street-tale-ends-unhappily.html | Sidelights; Wall Street Tale Ends Unhappily | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/youths-rocket-shares-honors-with-model-of-us-spacecraft.html | Youth's Rocket Shares Honors With Model of U.S. Spacecraft | True | By Sanka Knox | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/nefertiti-returns-to-sailing-today.html | NEFERTITI RETURNS TO SAILING TODAY | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-priest-slain-in-bolivia-killer-is-lynched-maryknoll-aide-asked.html | U.S. Priest Slain in Bolivia; Killer Is Lynched; Maryknoll Aide Asked Keeper of Saloon Near Church to Keep Bar Quiet | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/peru-bids-latins-oppose-us-move-tells-envoys-kennedy-must-repent.html | PERU BIDS LATINS OPPOSE U.S. MOVE; Tells Envoys Kennedy Must 'Repent' for Step on Junta | True | By Sad Srudc Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/dugan-bros-is-sued-by-krug-baking-co.html | DUGAN BROS. IS SUED BY KRUG BAKING CO. | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/south-korea-loan-set-by-italofrench-group.html | South Korea Loan Set By Italo-French Group | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/arthritis-fund-names-aide.html | Arthritis Fund Names Aide | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/lewis-sarasys-have-child.html | Lewis Sarasys Have Child | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/bridge-kantars-team-wins-title-in-minneapolis-nationals.html | Bridge; Kantar's Team Wins Title In Minneapolis Nationals | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/driver-26-dies-of-injuries-suffered-in-racing-crash.html | Driver, 26, Dies of Injuries Suffered in Racing Crash | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/go-unit-awarded-contract.html | G.E. Unit Awarded Contract | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/food-processing.html | Food Processing | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/booksauthors-mans-ideas-about-himself.html | Books--Authors; Man's Ideas About Himself | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/britain-spurs-plan-for-board-on-wages.html | BRITAIN SPURS PLAN FOR BOARD ON WAGES | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/city-due-to-accept-votemachine-offer-city-may-borrow-voting.html | City Due to Accept Vote-Machine Offer; CITY MAY BORROW VOTING MACHINES | True | By Charles G. Bennett | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/jersey-sewer-contracts.html | Jersey Sewer Contracts | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/westport-votes-school-wing.html | Westport Votes School Wing | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/us-aides-dispute-strauss-on-army-deny-bonn-was-asked-to-raise.html | U.S. AIDES DISPUTE STRAUSS ON ARMY; Deny. Bonn Was Asked to Raise Forces to 750,000 | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/13-scientists-named-to-drug-commission.html | 13 SCIENTISTS NAMED TO DRUG COMMISSION | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/factfinders-send-in-report-on-savannah.html | FACT-FINDERS SEND IN REPORT ON SAVANNAH | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/texas-gas-transmission.html | TEXAS GAS TRANSMISSION | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/action-promised-in-marshall-case-johnston-says-he-hopes-to-end.html | ACTION PROMISED IN MARSHALL CASE; Johnston Says He hopes to End Inquiry on Judge Soon | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/rockefeller-calls-atom-stand-weak-declares-new-us-moves-may-peril.html | ROCKEFELLER CALLS ATOM STAND WEAK; Declares New U.S. Moves May Peril Security | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/democrats-split-over-districting-harlem-chiefs-score-party-suit.html | DEMOCRATS SPLIT OVER DISTRICTING; Harlem Chiefs Score Party Suit Charging G.O.P. With Negro-Puerto Rican Bias | True | By Layhmond Robinson | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/westinghouse-and-aec-to-study-big-power-plant.html | Westinghouse and A.E.C. To Study Big Power Plant | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/a-credit-pact-with-chile-will-be-financed-by-us.html | A Credit Pact With Chile Will Be Financed by U.S. | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/los-angeles-regains-2d.html | Los Angeles Regains 2d | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/excerpts-from-the-councils-statement-developments-in-the-first-half.html | Excerpts From the Council's Statement; Developments in the First Half of 1962 | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/allen-f-maybee.html | ALLEN F. MAYBEE | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/hospital-head-to-leave-perth-amboy-for-bermuda.html | Hospital Head to Leave Perth Amboy for Bermuda | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/ulmer-us-trails-twice-in-yacht-races-in-greece.html | Ulmer, U.S., Trails Twice In Yacht Races in Greece | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/new-atest-plan-pressed-by-rusk-on-russian-envoy-but-meeting-with.html | NEW A-TEST PLAN PRESSED BY RUSK ON RUSSIAN ENVOY; But Meeting With Dobrynin Gives Little Hope Soviet Will Accept Proposals SIBERIAN BLASTS GO ON Rockefeller Scores Kennedy Nuclear Policy--Dirksen Attacks 'Concessions' | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |
| 1962-08-09 | 1962-08-09 | https://www.nytimes.com/1962/08/09/archives/soviet-general-visits-us-command-in-heidelberg.html | Soviet General Visits U.S. Command in Heidelberg | True | | 1990-05-16 | RE0000478708 | RE0000478708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/price-of-silver-sets-mark-with-1cent-rise.html | Price of Silver Sets Mark With 1-Cent Rise | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/top-military-men-in-argentina-called-to-confer-in-crisis.html | Top Military Men In Argentina Called To Confer in Crisis | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/presidents-wife-and-daughter-go-swimming-on-the-italian-coast.html | President's Wife and Daughter Go Swimming on the Italian Coast | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ellis-e-howard.html | ELLIS E. HOWARD | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/hermann-hesse-novelist-dead-winner-of-nobel-prize-in-1946.html | Hermann Hesse, Novelist, Dead; Winner of Nobel Prize in 1946; German-born Swiss Was the Author of 'Steppenwolf' and 'Magister Ludi' | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/trussell-asks-delay-in-blue-shield-rise-trussell-opposes-blue.html | Trussell Asks Delay In Blue Shield Rise; TRUSSELL OPPOSES BLUE SHIELD PLAN | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ab-recknagel-78-forester-is-dead-former-cornell-professor-and.html | A.B. RECKNAGEL, 78, FORESTER, IS DEAD; Former Cornell Professor and Industry Consultant | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/palmer-cards-67-leads-by-2-shots-bayer-souchak-ferrier-at-69-in.html | PALMER CARDS 67, LEADS BY 2 SHOTS; Bayer, Souchak, Ferrier at 69 in $50,000 Akron Golf | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/house-panel-scores-gi-groups-tactics.html | HOUSE PANEL SCORES G.I. GROUP'S TACTICS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/long-obligations-lead-the-advance-3-s-of-1990-and-1998-and-3s-of.html | LONG OBLIGATIONS LEAD THE ADVANCE; 3 s of 1990 and 1998 and 3s of 1995 Score the Best Gains of the Session | True | By Paul Heffernan | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/business-loans-drop-30-million-latest-fall-is-in-contrast-with-rise.html | BUSINESS LOANS DROP 30 MILLION; Latest Fall Is in Contrast With Rise of 142 Million for Preceding Week GOLD STOCK IS STEADY Reserve Ratio, However, Is at 33.3%, Off 0.2%, to Touch Lowest Level | True | By Edward T. O'Toole | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/old-tanker-to-get-new-name.html | Old Tanker to Get New Name | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/anyone-seen-a-coronet-lent-for-a-coronation.html | Anyone Seen a Coronet Lent for a Coronation? | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/taylor-supports-atom-arms-policy-reassures-europe-that-us-wont.html | TAYLOR SUPPORTS ATOM ARMS POLICY; Reassures Europe That U.S. Won't Withdraw Defenses — Nomination Confirmed TAYLOR SUPPORTS ATOM ARMS POLICY | True | By Jack Raymond Special To The New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/the-soviets-say-no.html | The Soviets Say 'No' | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/harlem-leaders-join-district-suit-powelljones-group-moves-to-upset.html | HARLEM LEADERS JOIN DISTRICT SUIT; Powell-Jones Group Moves to Upset Party's Case on House Seats Here HRRLEM LEADERS JOIN DISTRICT SUIT | True | By Layhmond Robinson | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/legion-marches-through-rain-warner-defends-korea-bonus.html | Legion Marches Through Rain; Warner Defends Korea Bonus | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/central-powers-of-unions-backed-reuther-says-they-bolster-the-local.html | CENTRAL POWERS OF UNIONS BACKED; Reuther Says They Bolster the Local Labor Units | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/german-red-bars-delay-0n-treaty-acting-premier-writing-in-izvestia.html | GERMAN RED BARS DELAY 0N TREATY; Acting Premier, Writing in Izvestia, Says Pact Must End West's Berlin Force GERMAN RED BARS DELAY ON TREATY | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/college-shop-open.html | College Shop Open | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/constance-cann-to-be-wed.html | Constance Cann to Be Wed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/125-wage-scored-by-business-leader.html | $1.25 WAGE SCORED BY BUSINESS LEADER | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/state-labor-chiefs-oppose-hospital-arbitration-law-aflcio-council.html | State Labor Chiefs Oppose Hospital Arbitration Law; A.F.L.-C.I.O. Council Acts Despite Plea by Local 1199-- Stand Imperils Rockefeller's Peace Plan ARBITRATION LAW OPPOSED BY LABOR | True | By Stanley Levey | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/career-girls-can-fit-fashions-to-a-budget.html | Career Girls Can Fit Fashions to a Budget | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/choral-consort-in-coffee-house-musicke-makes-a-happy-nightand-so-to.html | CHORAL 'CONSORT' IN COFFEE HOUSE; Musicke Makes a Happy Night--And So to Bed | True | By Alan Rich | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bank-clearings-rose-49-in-week-from-1961-level.html | Bank Clearings Rose 4.9% In Week From 1961 Level | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/basketball-fixer-sentenced-to-year.html | BASKETBALL FIXER SENTENCED TO YEAR | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/food-processor-opens-warehouse-in-jersey.html | Food Processor Opens Warehouse in Jersey | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bronx-zoo-greets-its-new-recruits-owl-llamas-etc.html | Bronx Zoo Greets Its New Recruits: Owl, Llamas, Etc. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cbs-is-backing-kingsley-drama-network-to-invest-165000-in-night.html | C.B.S. IS BACKING KINGSLEY DRAMA; Network to Invest $165,000 in 'Night Life,' Due Oct. 23 | True | By Milton Esterow | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mrs-pung-and-miss-wright-share-open-lead-with-69s.html | Mrs. Pung and Miss Wright Share Open Lead With 69's | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dr-harold-kushel-surgeon-found-leprosy-here-in-1931.html | Dr. Harold Kushel, Surgeon Found Leprosy Here in 1931 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/pan-american-airways-raises-quarter-income.html | Pan American Airways Raises Quarter Income | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/new-studies-link-cancer-and-virus-human-kidney-cells-show-abnormal.html | NEW STUDIES LINK CANCER AND VIRUS; Human Kidney Cells Show Abnormal Growth Pattern in the Presence of SV-40 CHROMOSOMES CHANGED Experiments Continuing in Hope of Gaining Further Insight Into Tumors NEW STUDIES LINK CANCER AND VIRUS | True | By John A. Osmundsen | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/money.html | Money | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/canada-dollar-off-pound-up-slightly.html | CANADA DOLLAR OFF; POUND UP SLIGHTLY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/national-theatre-post-is-accepted-by-olivier.html | National Theatre Post Is Accepted by Olivier | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/beatrice-sprower-to-marry-oct-13.html | Beatrice Sprower To Marry Oct. 13 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/albany-ga-whites-bar-aid-to-negroes.html | ALBANY, GA., WHITES BAR AID TO NEGROES | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/east-german-soldier-flees.html | East German Soldier Flees | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/saratoga-fete-planned-today-for-ball-aides-special-committees-of.html | Saratoga Fete Planned Today For Ball Aides; Special Committees of April in Paris Event Will Be Honored Members of the men's and women's special racing committees for the April in Paris Ball will be honored today at a cocktail reception to be given by Mr. and Mrs. Stephen H. Sanford at Ideal View, their home in Saratoga, N.Y. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/stolen-rembrandt-recovered.html | Stolen Rembrandt Recovered | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/syrian-and-jordanian-chiefs-assai-uar-leadership.html | Syrian and Jordanian Chiefs Assail U.A.R. Leadership | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/vice-president-elected-by-collins-tuttle-co.html | Vice President Elected By Collins, Tuttle & Co. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/governor-warns-business-on-lag-says-output-must-rise-with-wages-and.html | GOVERNOR WARNS BUSINESS ON LAG; Says Output Must Rise With Wages and Cuts in Hours | True | By Douglas Dales Special To The New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/trumans-at-funeral-rites-for-mrs-james-m-hdrn.html | Trumans at Funeral Rites For Mrs. James M. Helm | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/giants-l3hit-attack-beats-mets-7-to-1-as-sanford-wins-his-9th-in.html | Giants' l3-Hit Attack Beats Mets, 7 to 1, as Sanford Wins His 9th in Row; 2 HOMERS IN SIXTH ROUT R.L. MILLER Haller and Cepeda Connect —3 Hits by Kuenn Equal Met Total—Error Hurts | True | By Howard M. Tuckner Special To The New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sports-of-the-times-passing-observations-griff-would-shudder-for-a.html | Sports of The Times; Passing Observations Griff Would Shudder For a Time It Worked Maury Due for an Asterisk? | True | By John Drebinger | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/marilyn-monroes-mother-and-halfsister-get-bequest.html | Marilyn Monroe's Mother And Half-Sister Get Bequest | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cooperative-is-formed-on-central-park-west.html | Cooperative Is Formed On Central Park West | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/south-african-fights-synod.html | South African Fights Synod | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/trade-group-tie-set-for-greece-common-market-associate-status.html | TRADE GROUP TIE SET FOR GREECE; Common Market Associate Status Begins Nov. 1 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/canadians-dispute-us-lumber-policy-us-and-canada-clash-on-lumber.html | Canadians Dispute U.S. Lumber Policy; U.S. AND CANADA CLASH ON LUMBER | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/big-board-seat-price-down.html | Big Board Seat Price Down | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/senate-candidate-hits-wiretapping.html | Senate Candidate Hits Wiretapping | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/six-yiddish-poems-offered-in-russian-by-soviet-journal.html | Six Yiddish Poems Offered in Russian By Soviet Journal | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dispute-on-southwest-africa-brings-pledge-of-un-inquiry.html | Dispute on South-West Africa Brings Pledge of U.N. Inquiry | True | By Sam Pope Brewer Special To the York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/edward-m-kennedy-accused-on-tactics.html | EDWARD M. KENNEDY ACCUSED ON TACTICS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ousted-philippine-aides-deny-links-to-stonehill.html | Ousted Philippine Aides Deny Links to Stonehill | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/twins-set-back-athletics-1210-green-stars-with-4-hits-red-sox-top.html | TWINS SET BACK ATHLETICS, 12-10; Green Stars With 4 Hits --Red Sox Top Indians | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/a-onerobot-art-show-opens-in-the-village-machine-reveals-its-mood-a.html | A One-Robot Art Show Opens in the Village; Machine Reveals Its Mood and Creative Process for $2 | True | By Stuart Preston | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/soviet-general-ends-visit.html | Soviet General Ends Visit | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/senate-due-to-renew-filibuster-over-communications-satellite-space.html | Senate Due to Renew Filibuster Over Communications Satellite; SPACE BILL FACES NEW FILIBUSTER | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/city-income-tax-on-rise.html | City Income Tax on Rise | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/62family-house-on-fifth-ave-sold-la-guardia-had-a-suite-in-building.html | 62-FAMILY HOUSE ON FIFTH AVE. SOLD; La Guardia Had a Suite in Building at 102d St. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/its-skill-not-speed-piloting-and-navigation-will-decide-billopp.html | It's Skill, Not Speed; Piloting and Navigation Will Decide Billopp Predicted-Log Contest | True | By Michael Strauss | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ellis-r-akins.html | ELLIS R. AKINS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ftc-studies-purchase-by-lone-star-cement-co.html | F.T.C. Studies Purchase By Lone Star Cement Co. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/borrowings-by-member-banks-rose-86000000-in-the-week.html | Borrowings by Member Banks Rose $86,000,000 in the Week. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/president-to-get-key-aides-views-on-tax-cut-today-will-have-julys.html | PRESIDENT TO GET KEY AIDES' VIEWS ON TAX CUT TODAY; Will Have July's Economic Indicators--Decision Is Expected Next Week CONGRESS UNCONVINCED Testimony at Hearings Fails to Reduce Opposition to Immediate Reduction PRESIDENT TO GET TAX VIEWS TODAY | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/caution-on-interest-rates.html | Caution on Interest Rates | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/hook-first-in-rifle-match.html | Hook First in Rifle Match | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/two-youths-seized-in-village-mugging.html | TWO YOUTHS SEIZED IN VILLAGE MUGGING | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fairfor-east-hampton.html | Fair--for East Hampton | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/miss-nunns-wins-tennis-title.html | Miss Nunns Wins Tennis Title | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/4-men-are-killed-in-navy-air-crash.html | 4 MEN ARE KILLED IN NAVY AIR CRASH | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/lumber-production-38-above-61-pace.html | LUMBER PRODUCTION 3.8% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/vermont-districts-set-0n-keyser-basis.html | VERMONT DISTRICTS SET 0N KEYSER BASIS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/legislators-aid-to-estes-is-cited-panel-told-rep-rutherford-set-up.html | LEGISLATOR'S AID TO ESTES IS CITED; Panel Told Rep. Rutherford Set Up Cotton Parley | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/school-prayer-fight-over-anthem-called-threat-to-heritage-albany.html | School Prayer Fight Over Anthem Called Threat to Heritage; ALBANY, Aug. 9 (UPI)--An action to prevent use of a part of the National Anthem as a school prayer was described today as an attempt to "undermine and destroy the roots of our heritage." | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/friend-of-the-court.html | Friend of the Court | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mrs-eddie-cantor-dead-at-70-wife-of-stage-and-screen-star.html | Mrs. Eddie Cantor Dead at 70; Wife of Stage and Screen Star | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/allen-dulles-finds-reds-falling-back-in-fight-with-west.html | Allen Dulles Finds Reds Falling Back In Fight With West | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/oxford-manufacturing-elects-new-president.html | Oxford Manufacturing Elects New President | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/builders-acquire-plot-in-fort-lee-luxury-apartment-house-is-planned.html | BUILDERS ACQUIRE PLOT IN FORT LEE; Luxury Apartment House Is Planned on Site | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/senate-authorizes-fund-to-states-for-recreation.html | Senate Authorizes' Fund To States for Recreation | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/itu-strike-fund-of-5-million-voted.html | I.T.U. STRIKE FUND OF 5 MILLION VOTED | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/french-economy-shows-new-gains-exports-exceeding-imports-and-output.html | FRENCH ECONOMY SHOWS NEW GAINS; Exports Exceeding Imports and Output Is Climbing | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dunham-group-adds-moroccan-dancers.html | DUNHAM GROUP ADDS MOROCCAN DANCERS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/stock-prices-climb-in-london-gain-is-ascribed-to-wall-st-rise-bonds.html | Stock Prices Climb in London; GAIN IS ASCRIBED TO WALL ST. RISE Bonds of Britain Continue to Advance--Index Adds 2.8 Points to 267.4 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/colts-beaten-73-by-otoole-of-reds.html | COLTS BEATEN, 7-3, BY O'TOOLE OF REDS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/norwalk-begins-tax-drive.html | Norwalk Begins Tax Drive | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/in-quest-of-businesses.html | In Quest of Businesses | True | Louis Broido | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-carloadings-continue-to-lag-total-in-week-is-off-34-from-the.html | U.S. CARLOADINGS CONTINUE TO LAG; Total in Week Is Off 3.4% From the 1961 Level | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/marchers-protest-crosstown-road.html | MARCHERS PROTEST CROSSTOWN ROAD | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/next-monday-proclaimed-as-remember-berlin-day.html | Next Monday Proclaimed As 'Remember Berlin Day' | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/policy-defended-by-union-miniere-katanga-concern-insists-it-must.html | POLICY DEFENDED BY UNION MINIERE; Katanga Concern Insists It Must Remain Neutral | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/55-horses-bring-625000-at-spa-son-of-alcideclutha-sold-to.html | 55 HORSES BRING $625,000 AT SPA; Son of Alcide-Clutha Sold to Kentuckian for $53,000 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/russian-asks-british-asylum.html | Russian Asks British Asylum | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/russians-spurn-us-compromise-for-ban-on-tests-zorin-tells-geneva.html | RUSSIANS SPURN U.S. COMPROMISE FOR BAN ON TESTS; Zorin Tells Geneva Meeting That New Proposals Aim 'to Conceal True Intentions' BRITON DENOUNCES HIM G.O.P.'s Charge That Offer Perils Security Is Denied by State Department Soviet Rejects U.S. Compromise For Pact to End Nuclear Testing | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/museum-to-show-gene-kelly-films-9-of-dancers-movies-listed.html | MUSEUM TO SHOW GENE KELLY FILMS; 9 of Dancer's Movies Listed—Reception to Honor Him Montreal Festival Adds 2 Charlton Heston Comedy | True | By Eugene Archer | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/12-meter-gretel-beats-vim-as-aussies-test-new-sail.html | 12-Meter Gretel Beats Vim As Aussies Test New Sail | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/belkin-and-brown-advance-in-junior-and-boys-tennis.html | Belkin and Brown Advance In Junior and Boys Tennis | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/3-dead-and-20-wounded-in-rebel-raid-in-angola.html | 3 Dead and 20 Wounded In Rebel Raid in Angola | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/booksauthors-sam-rayburns-career.html | Books—Authors; Sam Rayburn's Career | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dooley-violation-on-letter-denied-campaign-aide-calls-charge-by.html | DOOLEY VIOLATION ON LETTER DENIED; Campaign Aide Calls Charge by Michaelian 'Smear' | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/canada-bill-rate-falls.html | Canada Bill Rate Falls | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cerro-corp-companies-issue-earnings-figures-sales-volume-is.html | CERRO CORP.; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/texas-land-trust-near-a-proxy-fight.html | TEXAS LAND TRUST NEAR A PROXY FIGHT | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cooper-austins-lead-mg-rally-field-of-62-reaches-canada-renault.html | COOPER AUSTINS LEAD MG RALLY; Field of 62 Reaches Canada—Renault Team First | True | By Frank M. Blunk Special To the New York Times | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/two-landlords-arrested-in-city-rentfraud-inquiry-two-land-lords.html | Two Landlords Arrested In City Rent-Fraud Inquiry; TWO LAND LORDS SEIZED IN FRAUD | True | By Charles G. Bennett | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/market-remains-in-the-doldrums-average-rises-085-in-light-and.html | MARKET REMAINS IN THE DOLDRUMS; Average Rises 0.85 in Light and Narrow Trading—Drops Exceed Gains TURNOVER IS 2,670,000 Most Major Groups Mixed—Electronic and 'Growth' Issues Show Weakness MARKET REMAINS IN THE DOLDRUMS | True | By Richard Rutter | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/world-bank-envisages-5-growth-rate-in-spain.html | World Bank Envisages 5% Growth Rate in Spain | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/colombias-chief-has-gain-and-loss-party-opponents-back-him-but.html | COLOMBIA'S CHIEF HAS GAIN AND LOSS; Party Opponents Back Him but Military Chiefs Quit | True | By Richard Eder Special To the New York Times | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fha-director-in-state-is-appointed-by-hardy.html | F.H.A. Director in State Is Appointed by Hardy | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/life-expectancy-702-years.html | Life Expectancy 70.2 Years | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/stock-offering-quickly-placed-78500-shares-of-financial-federation.html | STOCK OFFERING QUICKLY PLACED; 78,500 Shares of Financial Federation Oversubscribed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/commodities-index-up-01-wednesday.html | COMMODITIES INDEX UP 0.1 WEDNESDAY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/diefenbaker-shifts-top-aides-fleming-is-out-as-finance-chief.html | Diefenbaker Shifts Top Aides; Fleming Is Out as Finance Chief | True | By Raymond Daniell Special To the York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/london-defends-paris-on-market-aides-assert-it-is-wrong-to-blame.html | LONDON DEFENDS PARIS ON MARKET; Aides Assert It Is Wrong to Blame France for Snag | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/william-f-hyland-a-retired-newsman.html | WILLIAM F. HYLAND, A RETIRED NEWSMAN | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/paperboard-production-up.html | Paperboard Production Up | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/vice-president-named-by-boeing-subsidiary.html | Vice President Named By Boeing Subsidiary | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mancinelli-wins-at-dublin-show-italian-victor-with-jumper.html | MANCINELLI WINS AT DUBLIN SHOW; Italian Victor With Jumper Rocketts-- Steinkraus 3d | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/college-buys-upstate-hotel.html | College Buys Upstate Hotel | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fall-off-scaffold-kills-worker.html | Fall Off Scaffold Kills Worker | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/net-assets-slide-at-eurofund-inc.html | NET ASSETS SLIDE AT EUROFUND, INC. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/guardian-angel-triumphs-by-head-in-national-hurdle-stakes-at.html | Guardian Angel Triumphs by Head in National Hurdle Stakes at Saratoga; CHOICE GAINS LEAD JUMP BEFORE END Guardian Angel Overtakes The Sport--Swift River Finishes Third at Spa | True | By Joseph C. Nichols Special To the New York Times | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/new-navy-information-chief.html | New Navy Information Chief | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/one-killed-in-negev-clash.html | One Killed in Negev Clash | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/store-plans-huntington-unit.html | Store Plans Huntington Unit | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/house-passes-bill-authorizing-sade-of-gneral-aniline-by-us-house.html | House Passes Bill Authorizing Sade of General Aniline by U.S.; HOUSE APPROVES SALE OF ANILINE | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-tightening-testing-of-drugs-on-human-beings-would-halt-trials-of.html | U.S. TIGHTENING TESTING OF DRUGS ON HUMAN BEINGS; Would Halt Trials of Pills if Doubt of Safety Arose-- Industry Wary of Plan U.S. Tightens Control of Drugs Tested on Patients by Doctors | True | By Marjorie Hunter Special To the New York Times Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/child-to-mrs-gallagher-jr.html | Child to Mrs. Gallagher Jr. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fashionable-people-set-trends-hat-stylist-says.html | Fashionable People Set Trends, Hat Stylist Says | True | By Marylin Bender | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-submits-plan-in-un-to-force-katanga-accord-plan-on-katanga-given.html | U.S. Submits Plan in U.N. To Force Katanga Accord; PLAN ON KATANGA GIVEN U.N. BY U.S. First Steps Planned Soon Anxiety Grows in Belgium Katanga Blocks U. N. Supplies | True | By Thomas J. Hamilton Special To the New York Times. Special To the New York Times Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/soviet-stresses-army-atom-defense.html | Soviet Stresses Army Atom Defense | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/high-income-wins-on-turf.html | High Income Wins on Turf | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/directory-to-dining.html | Directory to Dining | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/house-panel-limits-un-bond-purchase.html | HOUSE PANEL LIMITS U.N. BOND PURCHASE | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/xerox-corp-lifts-dividend-to-25c-rate-was-10c-a-share-sharp-profit.html | XEROX CORP. LIFTS DIVIDEND TO 25C; Rate Was 10c a Share--Sharp Profit Rise Noted | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/end-of-polio-called-near-for-russians-us-vaccine-hailed.html | End of Polio Called 'Near' for Russians; U.S. Vaccine Hailed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sidelights-plans-kept-firm-by-consumers.html | Sidelights; Plans Kept Firm by Consumers | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/2-arraigned-in-brooklyn-on-bogus-money-charge.html | 2 Arraigned in Brooklyn On Bogus Money Charge | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/transport-news-and-notes-hearing-set-tuesday-on-docker-locals-bid.html | Transport News and Notes; Hearing Set Tuesday on Docker Local's Bid for Separate Bargaining | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/soviet-names-ambassador-to-leopoldville-regime.html | Soviet Names Ambassador To Leopoldville Regime | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mrs-bartol-gains-final.html | Mrs. Bartol Gains Final | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/nickerson-vetoes-court-bill.html | Nickerson Vetoes Court Bill | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/1400-homes-lose-power-in-bronx-2-areas-dark-for-2-hours-rain-totals.html | 1,400 HOMES LOSE POWER IN BRONX; 2 Areas Dark for 2 Hours --Rain Totals .81 of Inch | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/zuber-wont-oppose-powell-centers-on-englewood-crusade-says-pressure.html | Zuber Won't Oppose Powell; Centers on Englewood Crusade; Says Pressure of Integration Fight Forces Him to Quit Contest for House Reply From Plainfield | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/driver-unhurt-after-his-car-spins-out-of-control-at-331-mph-ostich.html | Driver Unhurt After His Car Spins Out of Control at 331 M.P.H.; Ostich, a Coast Doctor, Halts Auto on 3 Wheels at Utah He Credits Parachute Brake With Avoiding a Disaster | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/nassau-justice-supported-for-state-appeals-bench.html | Nassau Justice Supported For State Appeals Bench | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/trot-driver-is-suspended.html | Trot Driver Is Suspended | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/title-concern-promotes-3.html | Title Concern Promotes 3 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/2100000-loan-made-on-jersey-store-center.html | $2,100,000 Loan Made On Jersey Store Center | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/board-of-elections-accused-on-buckley.html | BOARD OF ELECTIONS ACCUSED ON BUCKLEY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/murphy-deplores-cortege-ticketing.html | MURPHY DEPLORES CORTEGE TICKETING | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/frank-j-drinnen.html | FRANK J. DRINNEN | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rallies-falter-grain-prices-off-selling-puts-down-advances-volume-is.html | RALLIES FALTER; GRAIN PRICES OFF; Selling Puts Down Advances --Volume Is Heavy | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/advertising-interest-in-la-roche-bought.html | Advertising Interest in La Roche Bought | True | By Peter Bart | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/2-groups-to-give-blood-today.html | 2 Groups to Give Blood Today | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ama-finds-no-linking-of-enovid-to-blood-clot.html | A.M.A. Finds No Linking Of Enovid to Blood Clot | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/southampton-sale-set-for-childrens-home.html | Southampton Sale Set For Children's Home | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/nazi-center-found-in-ireland.html | Nazi Center Found in Ireland | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sweden-wins-finn-sailing-ulmer-is-third-at-athens.html | Sweden Wins Finn Sailing; Ulmer Is Third at Athens | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rev-purdy-is-fiance-of-pamela-chatterton.html | Rev. Purdy Is Fiance Of Pamela Chatterton | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/earnings-climb-for-pure-oil-co-profit-in-6-months-at-115-a-share.html | EARNINGS CLIMB FOR PURE OIL CO.; Profit in 6 Months at $1.15 a Share, Against $1.10 --Tax Credit Cited | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/when-generals-quarrel.html | When Generals Quarrel | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/montgomery-ward-sets-sales-marks.html | MONTGOMERY WARD SETS SALES MARKS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/haiti-army-chief-flees-to-asylum-civilian-militia-put-on-alert.html | HAITI ARMY CHIEF FLEES TO ASYLUM; Civilian Militia Put on Alert --Domestic Flights Halted | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/judith-h-allgood-nyu-graduate-engaged-to-wed-she-will-be-married-to.html | Judith H. Allgood, N.Y.U. Graduate, Engaged to Wed; She Will Be Married to the Rev. Theron S. Lease on Sept. 1 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/carl-d-yager-marries-miss-florence-s-ross.html | Carl D. Yager Marries Miss Florence S. Ross; | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dr-kelseys-predecessor-told-senators-of-drug-perils-in-1960.html | Dr. Kelsey's Predecessor Told Senators of Drug Perils in 1960; Physician Was Moved to New Post When She Balked at Pressure by Industry U.S. DOCTOR URGED DRUG CURBS IN '60 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/susan-jonas-engaged-to-ernest-emerling-jr.html | Susan Jonas Engaged To Ernest Emerling Jr. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/in-the-nation-early-and-deserved-death-of-a-working-paper.html | In The Nation; Early and Deserved Death of a 'Working paper' | True | By Arthur Krock | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/smoking-in-britain-rises.html | Smoking in Britain Rises | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/beatty-clips-american-1500meter-mark-with-3394-clocking-in-norway.html | Beatty Clips American 1,500-Meter Mark With 3:39.4 Clocking in Norway; AMERICANS TAKE FIRST 4 POSITIONS Beatty Leads Los Angeles Team to Sweep--Grelle, Seaman, Tabori Next Oregon Relay Mark Approved | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/kjaerburns.html | Kjaer--Burns | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/shipline-names-asian-aide.html | Shipline Names Asian Aide | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/experts-to-study-russian-shipping-eight-americans-off-today-for.html | EXPERTS TO STUDY RUSSIAN SHIPPING; Eight Americans Off Today for Exchange Tour | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/murder-of-three-sisters-laid-to-trujillos-orders.html | Murder of Three Sisters Laid to Trujillo's Orders | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/republicans-draw-denial.html | Republicans Draw Denial | True | By Tad Szulc | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/gardner-ginsberg-gain-in-metropolitan-amateur-golf-defender-ousts.html | Gardner, Ginsberg Gain in Metropolitan Amateur Golf; DEFENDER OUSTS RAYMOND, MUCCI Gardner Wins, 7 and 5, 1 Up —Ginsberg Defeats Kern, Leggat Scarsdale Area Amateurs Compete in 60th Metropolitan Golf Association Tourney | True | Gardner, the Montclair (N.J.) Special to The New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/music-as-a-political-test.html | Music as a Political Test | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/un-names-aide-in-congo.html | U.N. Names Aide in Congo | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/child-to-mrs-thompson.html | Child to Mrs. Thompson | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/apprentice-jockey-is-killed-in-race-at-california-track.html | Apprentice Jockey Is Killed In Race at California Track | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sailing-tomorrow.html | SAILING TOMORROW | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ladies-night-here-saturday.html | Ladies Night Here Saturday | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/union-electric-co-shows-profit-drop.html | UNION ELECTRIC CO. SHOWS PROFIT DROP | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/argentine-horse-joins-trot-field-thomas-atkyns-is-8th-entry-in.html | ARGENTINE HORSE JOINS TROT FIELD; Thomas Atkyns Is 8th Entry in $50,000 International | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/priscilla-l-ransom-fiancee-of-dr-martin-ely-blutinger.html | Priscilla L. Ransom Fiancee Of Dr. Martin Ely Blutinger | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/hong-kong-junk-promotes-pan-am.html | Hong Kong Junk Promotes Pan Am | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/litton-purchases-mkiernanterry-trade-circles-put-value-of-deal-at.html | LITTON PURCHASES M'KIERNAN-TERRY; Trade Circles Put Value of Deal at About $3,000,000 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ncaa-abandons-effort-to-end-dispute-with-aau.html | N.C.A.A. Abandons Effort To End Dispute With A.A.U. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/home-loan-bank-choice-approved-by-senate-panel.html | Home Loan Bank Choice Approved by Senate Panel | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/boston-and-maine-chief-presents-new-rail-plan-urges-making-terminal.html | Boston and Maine Chief Presents New Rail Plan; Urges Making Terminal Line of New England's Roads New Concern Would Get Aid From Trunk Carriers PLAN IS OFFERED BY RAIL OFFICIAL | True | By John M. Lee Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/exofficials-fined-1000-in-jersey-school-bid-case.html | Ex-Officials Fined $1,000 In Jersey School Bid Case | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bill-for-more-cadets-is-passed-by-senate.html | BILL FOR MORE CADETS IS PASSED BY SENATE | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-rabbi-asserts-argentina-fails-to-half-attacks-on-jews.html | U.S. Rabbi Asserts Argentina Fails to Half Attacks on Jews | True | By John C. Wicklein | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/korean-junta-releases-editor.html | Korean Junta Releases Editor | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bridge-gerber-reelected-captain-of-north-american-team.html | Bridge;; Gerber Re-Elected Captain Of North American Team | True | By Albert H. Morehead | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/british-see-hoax-in-rare-bird-list-experts-term-60yearold.html | BRITISH SEE HOAX IN RARE BIRD LIST; Experts Term 60-Year-Old 'Discoveries' at Hastings 'Completely Fraudulent' WATCHERS ARE STUNNED Skins Believed Imported on five--U.S. Ornithologist Has Doubts on Charges British Exerts Charge Fraud In 'Discoveries' of Rare Birds | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/jimmy-gene-freehold-victor.html | Jimmy Gene Freehold Victor | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/firestone-names-treasurer.html | Firestone Names Treasurer | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/israel-again-urged-to-fly-soblen-here.html | ISRAEL AGAIN URGED TO FLY SOBLEN HERE | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/planning-ywca-luncheon.html | Planning Y.W.C.A. Luncheon | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/port-authority-raises-5-million-stateguaranteed-bonds-won-by-glore.html | PORT AUTHORITY RAISES 5 MILLION; State-Guaranteed Bonds Won by Glore, Forgan | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/negro-group-denounces-praying-racial-rallies.html | Negro Group Denounces 'Praying' Racial Rallies | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dallas-airport-is-denied-us-aid-love-field-funds-termed-unnecessary.html | DALLAS AIRPORT IS DENIED U.S. AID; Love Field Funds Termed Unnecessary by Halaby | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/budget-director-assays-a-tax-cut-bell-says-it-could-produce-deficit.html | BUDGET DIRECTOR ASSAYS A TAX CUT; Bell Says It Could Produce Deficit or Lead to Surplus BUDGET DIRECTOR AS SAYS A TAX CUT | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478712 | | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/2-jersey-counties-face-labor-crisis-state-asks-training-plans-in.html | 2 JERSEY COUNTIES FACE LABOR CRISIS; State Asks Training Plans in Bergen and Passaic | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/coffee-parley-at-a-critical-stage-impasse-is-feared-on-latin.html | Coffee Parley at a Critical Stage; Impasse Is Feared on Latin Demands for Tariff Cuts PARLEY ON COFFEE AT CRITICAL STAGE | True | By Kathleen McLaughlin Special to The New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/barge-operators-back-rate-rules-fight-bill-to-abolish-us-control.html | BARGE OPERATORS BACK RATE RULES; Fight Bill to Abolish U.S. Control Over Tariffs | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/archie-moore-to-fight-cassius-clay-on-oct-23.html | Archie Moore to Fight Cassius Clay on Oct. 23 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/other-dividend-news-aetna-finance-co.html | OTHER DIVIDEND NEWS; Aetna Finance Co. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/elizabeths-smog-exceeds-los-angeles-on-occasion.html | Elizabeth's Smog Exceeds Los Angeles' on Occasion | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/careful-plans-make-canning-of-food-easy.html | Careful Plans Make Canning Of Food Easy | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/albany-negroes-to-protest-today-two-marches-planned-as-dr-king-goes.html | ALBANY NEGROES TO PROTEST TODAY; Two Marches Planned as Dr. King Goes on Trial Ready to Risk Jail Permits to be Denied Minister Here Is Author | True | By Hedrick Smith Special To the York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/commerce-unit-created-by-city-new-department-will-seek-to-attract.html | COMMERCE UNIT CREATED BY CITY; New Department Will Seek to Attract Companies | True | By Paul Crowell | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/lear-siegler-inc-increases-sales-and-profit-in-fiscal-year.html | Lear Siegler, Inc., Increases Sales and Profit in Fiscal Year | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/wood-field-and-stream-pasture-poodle-presents-a-sporting-target-for.html | Wood, Field and Stream; Pasture Poodle Presents a Sporting Target for Precision Shooter | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/un-assessments.html | U.N. Assessments | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dissident-bsf-stockholders-quietly-purchasing-more-stock-muscat.html | Dissident B.S.F. Stockholders Quietly Purchasing More Stock; Muscat Says His Group Now Owns Nearly 50 Per Cent of Holding Company B.S.F. DISSIDENTS BUYING UP STOCK | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rev-william-t-jones.html | REV. WILLIAM T. JONES | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/elbert-c-purdy.html | ELBERT C. PURDY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/pentagon-cuts-back-solidfuel-program-tanglewood-program-listed.html | PENTAGON CUTS BACK SOLID-FUEL PROGRAM; Tanglewood Program Listed Kennedy Doctor Promoted | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/sec-revision-bill-goes-to-president.html | S.E.C. Revision Bill Goes to President | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/national-plans-a-new-terminal-authority-allots-10-million-for.html | NATIONAL PLANS A NEW TERMINAL; Authority Allots 10 Million for Idlewild Structure | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mexican-chemical-venture.html | Mexican Chemical Venture | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/exjudge-rescued-in-vessel-in-bay.html | EX-JUDGE RESCUED IN VESSEL IN BAY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cotton-futures-unchanged-to-up-quiet-session-is-dominated-by.html | COTTON FUTURES UNCHANGED TO UP; Quiet Session Is Dominated by Commission Houses | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/eastern-is-flying-shuttle-service-traffic-held-excellent-in-spite.html | EASTERN IS FLYING SHUTTLE SERVICE; Traffic Held 'Excellent' in Spite of the Strike | True | By Edward Hudson | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/w-welles-sellew.html | W. WELLES SELLEW | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/1962-model-run-expected-to-produce-6675000-cars.html | 1962 Model Run Expected To Produce 6,675,000 Cars | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/600-peace-corps-trainees-are-praised-by-president.html | 600 Peace Corps Trainees Are Praised by President | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/2car-derailing-delays-central-12000-commuters-headed-into-city-are.html | 2-CAR DERAILING DELAYS CENTRAL; 12,000 Commuters Headed Into City Are Stalled | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/212650-steel-contract-let-for-brooklyn-pier-shed.html | $212,650 Steel Contract Let For Brooklyn Pier Shed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/news-media-use-of-telstar-seen-still-photos-phone-calls-and-stories.html | NEWS MEDIA USE OF TELSTAR SEEN; Still Photos, Phone Calls and Stories May Be Sent | True | By Val Adams | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/drug-producers-wary-over-curbs-most-bar-comment-pending-study-of-us.html | DRUG PRODUCERS WARY OVER CURBS; Most Bar Comment Pending Study of U.S. Proposals | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/latin-aid-inquiry-pressed-in-senate-rusks-reply-is-sought-on-use-of.html | LATIN AID INQUIRY PRESSED IN SENATE; Rusk's Reply Is Sought on Use of Military Funds LATIN AID INQUIRY PRESSED IN SENATE | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/angels-shut-out-by-white-sox-60-fisher-gives-three-singles-landis.html | ANGELS SHUT OUT BY WHITE SOX, 6-0; Fisher Gives Three Singles --Landis Hits Homer | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dodgers-6-in-7th-top-phils-8-to-3-howards-triple-drives-in-3-runs.html | DODGERS 6 IN 7TH TOP PHILS, 8 TO 3; Howard's Triple Drives In 3 Runs in Rally With 2 Out | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/teaneck-unit-files-complaints-charging-race-bias-in-housing.html | Teaneck Unit Files Complaints Charging Race Bias in Housing | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/mrsbalding-gets-82-at-baltusrol-miss-orcutt-second-at-84-in.html | MRS.BALDING GETS 82 AT BALTUSROL; Miss Orcutt Second at 84 in Metropolitan Senior Golf | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/port-agency-to-lease-30-new-cars-to-lirr.html | Port Agency to Lease 30 New Cars to L.I.R.R. | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/150-left-dead-or-missing-by-typhoon-in-philippines.html | 150 Left Dead or Missing By Typhoon in Philippines | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/dickinsons-and-fuocos-tie-at-72-in-fatherson-golf.html | Dickinsons and Fuocos Tie At 72 in Father-Son Golf | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/tale-of-5-horses-is-full-of-stalls-trotters-depart-but-aide-is-left.html | TALE OF 5 HORSES IS FULL OF STALLS; Trotters Depart but Aide Is Left at Starting Gate | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/washington-the-presidents-doctrine-of-myth-and-reality.html | Washington; The President's Doctrine of Myth and reality | True | By James Reston | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/stanley-greenwood.html | STANLEY GREENWOOD | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/detroit-youth-quits-tashkent.html | Detroit Youth Quits Tashkent | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/juan-serrano-guitarist-offers-flamenco-music-at-club-here-protege.html | Juan Serrano, Guitarist, Offers Flamenco Music at Club Here; Protege of Theodore Bikel Opens One-Month Stand at the Bitter End | True | By Robert Shelton | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/washington-aug9-upi.html | WASHINGTON, Aug 9 (UPI) | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/edward-s-farrow.html | EDWARD S. FARROW | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ralph-lynn-80-appeared-in-british-farces-in-20s.html | Ralph Lynn, 80, Appeared In British Farces in 20's | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/shoemaker-on-5-victors-in-6-races-at-arlington.html | Shoemaker on 5 Victors in 6 Races at Arlington | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/europe-and-the-dollar-recent-moves-by-the-central-banks-disclose.html | Europe and the Dollar; Recent Moves by the Central Banks Disclose New Cooperative Efforts | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/laver-advances-in-tennis.html | Laver Advances in Tennis | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/fashion-events-open-to-public.html | Fashion Events Open to Public | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/feuds-in-algeria-worrying-french-paris-holds-off-on-aid-until.html | FEUDS IN ALGERIA WORRYING FRENCH; Paris Holds Off on Aid Until Civilian Rule Is Stabilized | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/summary-of-the-day-ny-stock-exchange-thursday-aug9-1962.html | Summary of the Day; N.Y. STOCK EXCHANGE Thursday, Aug. 9, 1962 | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/canadian-company-elects.html | Canadian Company Elects | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/court-defended-at-bars-session-former-president-answers-present.html | COURT DEFENDED AT BAR'S SESSION; Former President Answers Present Chief's Attack | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/eisenhowers-arrive-for-visit-to-britain.html | Eisenhowers Arrive For Visit to Britain | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/man-seized-in-sale-of-stolen-shares.html | MAN SEIZED IN SALE OF STOLEN SHARES | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/adult-urged-to-be-frank-with-young.html | Adult Urged To Be Frank With Young | True | By Phyllis Ehrlich | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rail-official-warns-strike-would-anger-the-administration.quill.html | Rail Official Warns Strike Would Anger The Administration; Quill Pledges Support | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/new-minuteman-missile-blows-up-second-time.html | New Minuteman Missile Blows Up Second Time | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/javits-and-tower-differ-on-tariffs.html | JAVITS AND TOWER DIFFER ON TARIFFS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/commodities-quickened-trading-pace-lifts-copper-futures-contracts.html | Commodities: Quickened Trading Pace Lifts Copper Futures; CONTRACTS RISE BY 9 TO 20 POINTS Price Gains in New York Are Ascribed to Political Tensions in Congo | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/southern-pacific-gets-hoppers.html | Southern Pacific Gets Hoppers | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/lee-cairns-is-married-to-philip-v.havens.html | Lee Cairns Is Married To Philip V. Havens | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/state-sheriffs-group-elects.html | State Sheriffs Group Elects | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/us-aide-in-guam-confirmed.html | U.S. Aide in Guam Confirmed | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/william-j-delaney.html | WILLIAM J. DELANEY | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/cubs-are-blanked-by-braves-1-to-0-on-adcock-homer.html | Cubs Are Blanked By Braves, 1 to 0, On Adcock Homer | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/bigstore-sales-rose-3-in-week-trade-in-metropolitan-area-up-4-from.html | BIG-STORE SALES ROSE 3% IN WEEK; Trade in Metropolitan Area Up 4% From '61 Level | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/union-head-bids-aflcio-retaliate-against-hoffa-raids.html | Union Head Bids A.F.L.--C.I.O. Retaliate Against Hoffa Raids | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/ousted-by-britain-rockwell-returns.html | OUSTED BY BRITAIN, ROCKWELL RETURNS | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-10 | 1962-08-10 | https://www.nytimes.com/1962/08/10/archives/rockefeller-funds-grants-total-4-million-in-quarter.html | Rockefeller Fund's Grants Total 4 Million in Quarter | True | | 1990-05-16 | RE0000478712 | RE0000478712 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/rhodesian-group-to-fight-ban.html | Rhodesian Group to Fight Ban | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/runners-find-the-going-slow-on-drizzledampened-stadium-diamond.html | Runners Find the Going Slow on Drizzle-Dampened Stadium Diamond | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/french-swimmers-set-mark.html | French Swimmers Set Mark | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/indians-set-back-senators-3-to-0-ramos-pitches-6hitter-and-tribe.html | INDIANS SET BACK SENATORS, 3 TO 0; Ramos Pitches 6-Hitter and Tribe Ends Drought | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/trading-of-firms-stocks-traced-to-two-employes.html | Trading of Firm's Stocks Traced to Two Employes | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/gretel-and-vim-stay-dockside.html | Gretel and Vim Stay Dockside | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/music-beethovens-ninth-in-the-rain-josef-krips-conducts-stadium.html | Music: Beethoven's Ninth in the Rain; Josef Krips Conducts Stadium Symphony 3,500 Attend Despite A Steady Drizzle | True | By Raymond Ericson | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/city-cool-and-damp-with-high-of-60-58-mean-a-record.html | City Cool and Damp With High of 60 ; 58 Mean a Record | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/netherlands-protests-to-un-over-new-indonesian-landings-charges.html | Netherlands Protests to U.N. Over New Indonesian Landings; Charges Invasion by 100 in Disputed Area-- Formal Talk Due Next Week | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/legion-asks-vote-on-korean-bonus.html | LEGION ASKS VOTE ON KOREAN BONUS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/israelis-protest-bible-comedy-portraying-god-in-a-straw-hat.html | Israelis Protest Bible Comedy Portraying God in a Straw Hat; Censorship of 'Genesis' Urged by Minister for Religion-- Fuss Amuses Playwright | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/victor-finally-determined-in-us-rifle-competition.html | Victor Finally Determined In U.S. Rifle Competition | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/no-survivors-are-found-in-nepal-plane-wreckage.html | No Survivors Are Found In Nepal Plane Wreckage | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/giants-topple-dodgers-by-112-6on-6th-routs-podres-odell-pitches.html | GIANTS TOPPLE DODGERS BY 11-2; 6- Run 6th Routs Podres-- O'Dell Pitches 5-Hitter | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bad-faith-on-new-guinea.html | Bad Faith on New Guinea | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pierre-salinger-contributes-to-book-on-music-press-secretary.html | Pierre Salinger Contributes to Book on Music; Press Secretary Discusses His Family's Interests Jazz, Bach and Vivaldi Called Valuable for Children | True | By Alan Rich | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/samuel-sukloff.html | SAMUEL SUKLOFF | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/eisenhower-calls-on-churchill-and-finds-same-old-winston.html | Eisenhower Calls on Churchill And Finds 'Same Old Winston' | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/senate-parliamentarian-is-83.html | Senate Parliamentarian Is 83 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/washington-post-buys-magazines-newspaper-firm-acquires-art-news-and.html | WASHINGTON POST BUYS MAGAZINES; Newspaper Firm Acquires Art News and Portfolio | True | By John Sibley | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/schedule-is-heavy-for-debt-offerings-new-debt-issues-heavy-next.html | Schedule Is Heavy For Debt Offerings; NEW DEBT ISSUES HEAVY NEXT WEEK | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/atlas-is-destroyed-debris-hits-town.html | ATLAS IS DESTROYED; DEBRIS HITS TOWN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/miss-anne-parker-prospective-bride.html | Miss Anne Parker Prospective Bride | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pasarell-gains-by-ousting-bond-puerto-rican-46-1513-61-net-victor.html | PASARELL GAINS BY OUSTING BOND; Puerto Rican 4-6, 15-13, 6-1 Net Victor at Southampton | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/alouettes-down-argonauts-by-2815-as-stephens-stars.html | Alouettes Down Argonauts By 28-15 as Stephens Stars | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/missile-accord-is-reached.html | Missile Accord Is Reached | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/laver-upset-by-buding.html | Laver Upset by Buding | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/group-of-funds-has-mixed-report-fidelity-shows-a-gain-and-a-loss-in.html | GROUP OF FUNDS HAS MIXED REPORT; Fidelity Shows a Gain and a Loss in Total Assets | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/the-dawdling-senate.html | The Dawdling Senate | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/electroscience-fills-post.html | Electro-Science Fills Post | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/division-of-highie-mfg-names-vice-president.html | Division of Highie Mfg. Names Vice President | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/robinson-clouts-two-home-runs-star-also-hits-a-double-reds-4-runs.html | ROBINSON CLOUTS TWO HOME RUNS; Star Also Hits a Double-- Reds' 4 Runs on 1 Hit Rout Jackson--2 Mets Connect | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/sealrights-plant-at-fulton-making-plastic-containers.html | Sealright's Plant at Fulton Making Plastic Containers | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brazils-premier-seeks-power-to-legislate-by-decree-to-curb.html | Brazil's Premier Seeks Power to Legislate by Decree to Curb Inflation | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/presidents-economic-indicators.html | President's Economic Indicators | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/presidency-filled-by-mutual-benefit.html | Presidency Filled By Mutual Benefit | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/313yearold-house-to-be-a-shrine.html | 313-Year-Old House to Be a Shrine | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/cultural-group-to-raise-funds-at-ballet-event-bolshoi-performance.html | Cultural Group To Raise Funds At Ballet Event; Bolshoi Performance to Help English-Speaking Union--Aides Listed | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/argentina-gets-new-war-chief-but-tenure-is-short.html | Argentina Gets New War Chief but Tenure Is Short | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/judy-garland-given-right-to-bring-children-home.html | Judy Garland Given Right To Bring Children Home | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fund-report.html | FUND REPORT | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/jobs-here-teach-african-students-visitors-placed-in-summer.html | JOBS HERE TEACH AFRICAN STUDENTS; Visitors Placed in Summer Positions by Institute Gain Knowledge of U.S. Life | True | By Robert H. Terte | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bleakness-in-bogota-colombias-indians-scavenge-for-junk-in-a-cold.html | Bleakness in Bogota; Colombia's Indians Scavenge for Junk In a Cold, Drab but Vigorous Capital | True | By Richard Eder Special To The New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/jersey-regatta-opens-today.html | Jersey Regatta Opens Today | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ebe-walter.html | EBE WALTER | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/5-rail-unions-win-work-rule-stay-bid-lines-bargain-us-judge-signs.html | 5 RAIL UNIONS WIN WORK RULE STAY; BID LINES BARGAIN; U.S. Judge Signs Temporary Writ--He Calls Jobs More Important Than Dollars 5 RAIL UNIONS WIN WORK RULES STAY | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/jennett-named-track-coach.html | Jennett Named Track Coach | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/joan-m-heitler-married.html | Joan M. Heitler Married | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/philip-sails-into-sea-of-mishaps-princes-yacht-tips-and-crane-falls.html | Philip Sails Into Sea of Mishaps; Prince's Yacht Tips and Crane Falls, but He Escapes Unhurt | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bib-n-tuk-wins-on-coast.html | Bib 'N Tuk Wins on Coast | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/halperin-and-devine-get-challenges-on-petitions.html | Halperin and Devine Get Challenges on Petitions | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/new-peace-corps-aide-named.html | New Peace Corps Aide Named | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/kennedy-sees-gen-wheeler.html | Kennedy Sees Gen. Wheeler | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mickey-wrights-73-for-142-leads-on-links-by-a-stroke.html | Mickey Wright's 73 for 142 Leads on Links by a Stroke | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/italians-capture-jumping-trophy-us-second-at-dublin-horse-show-as.html | ITALIANS CAPTURE JUMPING TROPHY; U.S. Second at Dublin Horse Show as Late Bid Fails | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/joseph-h-brophy.html | JOSEPH H. BROPHY | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/truman-leads-happy-birthday-chorus-for-hoover.html | Truman Leads 'Happy Birthday' Chorus for Hoover | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/parachute-jumps-rained-out.html | Parachute Jumps Rained Out | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/food-news-meat-pies-pork-or-veal-in-pastry-can-make-delectable-dish.html | Food News: Meat Pies; Pork or Veal in Pastry Can Make Delectable Dish for Summer Dining | True | By Jean Hewitt | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/un-aide-in-brussels-reassigned-to-athens.html | U.N. Aide in Brussels Reassigned to Athens | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/winifred-ryan-wed-to-paul-pedersen.html | Winifred Ryan Wed To Paul Pedersen | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/students-from-africa-earn-cash-and-experience.html | Students From Africa Earn Cash and Experience | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/communisms-farm-troubles.html | Communism's Farm Troubles | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/parley-on-coups-blocked-by-oas-bid-for-immediate-meeting-reflected.html | PARLEY ON COUPS BLOCKED BY O.A.S.; Bid for Immediate Meeting Reflected Concern on Peru --U.S. Offers Plan PARLEY ON COUPS BLOCKED BY O.A.S. | True | By Tad Szulc Special To The New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/universal-copyright-law-goes-into-effect-in-canada.html | Universal Copyright Law Goes Into Effect in Canada | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ca-sundberg-63-of-alco-products.html | C.A. SUNDBERG, 63, OF ALCO PRODUCTS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/sidelights-chalk-continuing-rail-stock-bid.html | Sidelights; Chalk Continuing Rail Stock Bid | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ifc-and-6-banks-reach-loan-pact-group-to-finance-borrowing-by.html | I.F.C. AND 6 BANKS REACH LOAN PACT; Group to Finance Borrowing by Colombia Textile Maker | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/work-week-down-3d-month-in-row-cut-in-factory-hours-offset-by-gains.html | WORK WEEK DOWN 3D MONTH IN ROW; Cut in Factory Hours Offset by Gains in Nonfarm Jobs, Retail Sales and Income WORK WEEK DOWN 3D MONTH IN ROW | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ontory-resumes-on-satellite-bill-foes-renew-filibuster-after.html | ORATORY RESUMES ON SATELLITE BILL; Foes Renew Filibuster After Failing to Block Debate | True | By Cabell Phillips Special To The New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fracchia-faces-surgery.html | Fracchia Faces Surgery | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/soviet-rejects-arms-plan-bars-us-inspection-aims-soviet-rejects-us.html | Soviet Rejects Arms Plan; Bars U.S. Inspection Aims; SOVIET REJECTS U.S. ARMS PLAN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |