Exhibit D28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/anne-marie-detweiler-betrothed-to-physician.html | Anne Marie Detweiler Betrothed to Physician | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/congress-to-honor-macarthur.html | Congress to Honor MacArthur | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/elizabeth-begins-vacation.html | Elizabeth Begins Vacation | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/arabia-buys-3-turbojets.html | Arabia Buys 3 Turbojets | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/money.html | Money | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/year-is-reviewed-by-fmcs-chief-stakem-says-a-commission-needs-to.html | YEAR IS REVIEWED BY F.M.C.'S CHIEF; Stakem Says Commission Needs to Enlarge Staff | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/canadian-line-to-renew-run.html | Canadian Line to Renew Run | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brookfield-industries-elects.html | Brookfield Industries Elects | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/car-out-of-control-kills-pedestrian.html | CAR OUT OF CONTROL KILLS PEDESTRIAN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/windsor-gives-a-boy-firsthand-verification.html | Windsor Gives a Boy First-Hand Verification | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/deficit-in-the-payments-balance-fell-sharply-in-second-quarter-rate.html | Deficit in the Payments Balance Fell Sharply in Second Quarter; Rate Put at a Billion a Year, Against $1,900,000,000 for First 3 Months | | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/titans-to-start-7-new-men-against-buffalo-tomorrow.html | Titans to Start 7 New Men Against Buffalo Tomorrow | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/trade-bills-aid-to-unemployed-is-assailed-by-business-groups.html | Trade Bill's Aid to Unemployed Is Assailed by Business Groups | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/paralysis-in-india-laid-to-cooking-oil-not-us-aid-flour.html | Paralysis in India Laid to Cooking Oil, Not U.S. Aid Flour | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/shipping-concern-to-open-a-mill-in-northern-ireland.html | Shipping Concern to Open A Mill in Northern Ireland | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/lowell-stockman.html | LOWELL STOCKMAN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/beach-in-italy-shut-to-insure-privacy-for-mrs-kennedy.html | Beach in Italy Shut To Insure Privacy For Mrs. Kennedy | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/rochester-girl-18-wins-threemile-swim-upstate.html | Rochester Girl, 18, Wins Three-Mile Swim Upstate | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/cicada-is-choice-in-82d-alabama-for-3yearold-fillies-today-at.html | Cicada Is Choice in 82d Alabama for 3-Year-Old Fillies Today at Saratoga; CHENERY'S STAR SURPRISE ENTRY Cicada, Expected to Bypass Race for Shot at Colts, Is Still Travers Possibility | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-eddie-cantor-buried-husband-too-ill-to-attend.html | Mrs. Eddie Cantor Buried; Husband Too Ill to Attend | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-indicts-estes-on-perjury-count-financial-reports-cited-in-6th.html | U.S. INDICTS ESTES ON PERJURY COUNT; Financial Reports Cited in 6th Case Against Texan | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/senators-delayed-on-new-drug-bill.html | SENATORS DELAYED ON NEW DRUG BILL | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/washington-hopeful.html | Washington Hopeful | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/towner-hanover-wins-pace.html | Towner Hanover Wins Pace | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/42year-high-is-set-for-price-of-silver.html | 42-YEAR HIGH IS SET FOR PRICE OF SILVER | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ward-shoots-70-to-capture-jersey-proamateur-golf.html | Ward Shoots 70 to Capture Jersey Pro-Amateur Golf | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-steel-sells-rail-car.html | U.S. Steel Sells Rail Car | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/irvin-paul-1460-takes-32000-pace-at-brandywine.html | Irvin Paul, $14.60, Takes $32,000 Pace at Brandywine | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/these-are-coloring-books-gold-is-the-color-adult-cartoons-join.html | These Are Coloring Books; Gold Is the Color; Adult Cartoons Join Political Fray and Reap Big Profits | True | By Milton Bracker | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/president-weighs-a-visit-to-hawaii-expected-to-make-trip-to-aid.html | PRESIDENT WEIGHS A VISIT TO HAWAII; Expected to Make Trip to Aid Inouye in Senate Race | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/reading-railroad-seeks-to-enter-merger-hearings.html | Reading Railroad Seeks To Enter Merger Hearings | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/norwegian-pancake-ideal-for-a-brunch.html | Norwegian Pancake Ideal for a Brunch | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/sandlin-miss-vonderheide-take-us-archery-titles.html | Sandlin, Miss Vonderheide Take U.S. Archery Titles | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/other-sales-mergers-independent-telephone-companies-plan-sales.html | OTHER SALES, MERGERS; Independent Telephone COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/right-rev-sh-capp.html | RIGHT REV. S.H. CAPP | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/police-lieutenant-ousted-for-bribe.html | POLICE LIEUTENANT OUSTED FOR BRIBE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/store-experts-aid-companies-with-gift-lists.html | Store Experts Aid Companies With Gift Lists | True | By Noelle Mercanton | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/democrats-in-nassau-accept-aid-of-liberals-after-kennedy-acts.html | Democrats in Nassau Accept Aid Of Liberals After Kennedy Acts | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/so-african-grain-for-peiping.html | So. African Grain for Peiping | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fernandez-gains-triumph-over-phil-moyer-in-seventh.html | Fernandez Gains Triumph Over Phil Moyer in Seventh | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/butzberger-bosse.html | Butzberger--Bosse | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/kennedy-to-give-view-on-tax-cut-over-tv-monday-confers-with-key.html | KENNEDY TO GIVE VIEW ON TAX CUT OVER TV MONDAY; Confers With Key Advisers on the Necessity of Asking an Immediate Reduction JULY'S INDICATORS MIXED Capital Holds to Belief That Request Will Not Be Made -- Congress Still Is Cool KENNEDY TO GIVE TAX VIEWS ON TV | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/regions-drought-its-second-worst-many-northeast-dairymen-face-ruin.html | REGION'S DROUGHT ITS SECOND WORST; Many Northeast Dairymen Face Ruin Despite Rain of the Last 3 Weeks MILK STILL PLENTIFUL Rainfall From May to July Under Half of Normal --Only 1955 Drier REGION'S DROUGHT ITS SECOND WORST | True | By Ronald Sullivan | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/cubs-beat-pirates-76.html | Cubs Beat Pirates, 7-6 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/vines-doeg-helen-jacobs-named-to-hall-of-fame.html | Vines, Doeg, Helen Jacobs Named to Hall of Fame | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/processed-wood-log-said-to-ignite-quickly.html | Processed Wood Log Said to Ignite Quickly | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/rest-of-us-list-also-shows-gain-bills-of-treasury-hold-firm.html | REST OF U.S. LIST ALSO SHOWS GAIN; Bills of Treasury Hold Firm -- Syndicates Reduce Municipal Balances | True | By Paul Heffernan | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/market-sluggish-as-prices-edge-up-volume-fades-to-2473105-smallest.html | MARKET SLUGGISH AS PRICES EDGE UP; Volume Fades to 2,473,105, Smallest Since May 21-- Average Rises by 0.71 RAILS SHOW DECLINES Hesitancy of Traders Laid to Expectations of a Tax Statement by Kennedy MARKET SLUGGISH AS PRICES EDGE UP | True | By Richard Rutter | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bonn-voices-full-confidence-in-us-on-strategy-welcomes-taylor.html | Bonn Voices 'Full Confidence' in U.S. on Strategy; Welcomes Taylor Statement on Need of Nuclear Arms for Europe's Defense | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/food-stamp-plan-called-politics-republican-terms-program-for-needy.html | FOOD STAMP PLAN CALLED 'POLITICS'; Republican Terms Program for Needy a 'Slush Fund' | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/shares-in-london-continue-to-rise-but-most-advances-in-price-are.html | SHARES IN LONDON CONTINUE TO RISE; But Most Advances in Price Are Limited to Pennies | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/stock-sets-world-mark-in-200meter-backstroke-swim-hoosier-retains.html | Stock Sets World Mark in 200-Meter Back-Stroke Swim; HOOSIER RETAINS NATIONAL CROWN Stock's 2:10.9 Breaks Mark by Six-Tenths of Second-- Stickles, Rose Score | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/publishers-of-utah-white-house-guests.html | PUBLISHERS OF UTAH WHITE HOUSE GUESTS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/automatic-desk-receives-patent-federal-employes-invention-designed.html | AUTOMATIC DESK RECEIVES PATENT; Federal Employe's Invention Designed for Disabled VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-elizabeth-crane-gable-married-to-louis-l-lorillard.html | Mrs. Elizabeth Crane Gable Married to Louis L. Lorillard | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/henry-a-brann.html | HENRY A. BRANN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/wajda-despirito-set-down.html | Wajda, DeSpirito Set Down | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/busy-lives-of-librarians-are-centered-on-children-stories-and.html | Busy Lives of Librarians Are Centered on Children; Stories and Exhibits Are Designed to Excite Young | | By Phyllis Ehrlich | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/william-j-cromie.html | WILLIAM J. CROMIE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/prices-are-raised-by-continental-can.html | PRICES ARE RAISED BY CONTINENTAL CAN | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/legislators-attack-blue-shield-on-files-and-policing-of-doctors.html | Legislators Attack Blue Shield On Files and Policing of Doctors | | By Edith Evans Asbury | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/luebke-is-in-berlin-to-emphasize-wall.html | LUEBKE IS IN BERLIN TO EMPHASIZE WALL | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/seatrain-starts-new-court-fight-seeks-to-restrain-principal.html | SEATRAIN STARTS NEW COURT FIGHT; Seeks to Restrain Principal Competitor on Mid-Bodies | True | By Edward A. Morrow | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/rochester-gelding-takes-hunter-title.html | ROCHESTER GELDING TAKES HUNTER TITLE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/weather-reports-throughout-the-nation-the-summary.html | Weather Reports Throughout the Nation; The Summary | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dr-king-set-free-after-conviction-he-will-leave-albany-ga-for-the.html | DR. KING SET FREE AFTER CONVICTION; He Will Leave Albany, Ga., for the Week-End in Hope Race Talks Will Start DR. KING SET FREE AFTER CONVICTION | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/princess-guard-wins-dash.html | Princess Guard Wins Dash | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/arbitrator-orders-one-union-back-to-jobs-on-the-savannah.html | Arbitrator Orders One Union Back to Jobs on the Savannah | True | By George Horne | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/show-magazine-buys-usa-1-news-monthly-to-be-suspended.html | Show Magazine Buys USA 1; News Monthly to Be Suspended | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/braves-triumph-over-colts-76-aaron-makes-3-hits-steals-2-basesspahn.html | BRAVES TRIUMPH OVER COLTS, 7-6; Aaron Makes 3 Hits, Steals 2 Bases--Spahn Victor | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/franco-to-set-up-labor-meetings-hint-of-pay-raises-seen-in.html | FRANCO TO SET UP LABOR MEETINGS; Hint of Pay Raises Seen in Worker-Industry Talks | | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/president-signs-bill-to-aid-fight-against-oyster-disease.html | President Signs Bill to Aid Fight Against Oyster Disease | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/protest-by-us-fails-in-un-unit-sanctions-on-portugal-asked-by-panel.html | PROTEST BY U.S. FAILS IN U.N. UNIT; Sanctions on Portugal Asked by Panel on Colonialism | | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/deaths2.html | Deaths(2) | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/argentina-faces-intraarmy-fight-in-generals-feud-guido-appeals-for.html | ARGENTINA FACES INTRA-ARMY FIGHT IN GENERALS' FEUD; Guido Appeals for Accord Over His Appointment of New War Secretary RIVAL UNITS ON MOVE Troops Gather on Opposite Sides of Buenos Aires-- Tanks Ride Into City FIGHTING IN ARMY FACES ARGENTINA | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/aid-official-offers-plan-for-tv-in-needy-areas.html | Aid Official Offers Plan For TV in Needy Areas | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/john-k-trabulsi-a-textile-man-75-philanthropist-noted-for-aid-to.html | JOHN K. TRABULSI, A TEXTILE MAN, 75; Philanthropist Noted for Aid to His Native Lebanon Dies | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/diefenbaker-puts-hope-in-new-aide-mccutcheon-chosen-to-give-fiscal.html | DIEFENBAKER PUTS HOPE IN NEW AIDE; McCutcheon Chosen to Give Fiscal Policy Better Status | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/british-business-leader-sees-common-market-entry-by-jan-1-banker-is.html | British Business Leader Sees Common Market Entry by Jan. 1; Banker Is Optimistic Over the Chances for Ending Deadlock in Talks TRADE BLOC ENTRY SEEN FOR BRITAIN | True | By Brendan M. Jones | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fete-at-st-regis-sept-26-to-help-refugee-agency-rescue-committee.html | Fete at St. Regis Sept. 26 to Help Refugee Agency; Rescue Committee Will Give a Dinner Dance at the Maisonette | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/faa-names-planning-aide.html | F.A.A. Names Planning Aide | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dairy-institute-appoints-an-executive-director.html | Dairy Institute Appoints An Executive Director | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-catholic-hierarchy-will-meet-in-rome.html | U.S. Catholic Hierarchy Will Meet in Rome | True | By George Dugan | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/next-head-of-us-bar-walter-early-craig.html | Next Head of U.S. Bar, Walter Early Craig | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/angels-set-back-twins-in-11th-10-wagners-single-decides-chance.html | ANGELS SET BACK TWINS IN 11TH, 1-0; Wagner's Single Decides-- Chance Outpitches Kaat | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/maj-gen-george-a-lynch-dies-exinfantry-chief-nra-aide.html | Maj. Gen. George A. Lynch Dies; Ex-Infantry Chief, N.R.A. Aide | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/shriver-arrives-in-philippines.html | Shriver Arrives in Philippines | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/packers-conquer-cowboys-by-317-oilers-win-3317.html | Packers Conquer Cowboys by 31-7; Oilers Win, 33-17 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ogrady-is-named-justice-here-scannell-gets-his-transit-post.html | O'Grady Is Named Justice Here; Scannell Gets His Transit Post | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/britain-orders-el-al-to-return-soblen-to-us-on-flight-today.html | Britain Orders El Al to Return Soblen to U.S. on Flight Today | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/profits-increase-for-royal-dutch-net-in-joint-operations-with-shell.html | PROFITS INCREASE FOR ROYAL DUTCH; Net in Joint Operations With Shell Rises by 11 Million in Second Quarter REVENUES TOP 2 BILLION Earnings of British Unit Up 4c a New York Share-- Royal Dutch Gains 8c COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/london-fascist-center-raided.html | London Fascist Center Raided | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/proegyptian-clash-in-yemen.html | Pro-Egyptian Clash in Yemen | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/one-more-soviet-no.html | One More Soviet 'No' | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/catholic-group-aids-fund.html | Catholic Group Aids Fund | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/reaction-slight-to-sarnoff-plan-monopoly-proposal-of-rca-draws.html | REACTION SLIGHT TO SARNOFF PLAN; Monopoly Proposal of R.C.A. Draws Little Comment REACTION SLIGHT TO SARNOFF PLAN | True | By Gene Smith | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-has-reported-gains.html | U.S. Has Reported Gains | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/engineers-ignore-easterns-offer-union-starts-action-under-city.html | ENGINEERS IGNORE EASTERN'S OFFER; Union Starts Action Under City Strikebreaker Law | True | By Edward Hudson | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/polyclinic-signs-a-nostrike-pact-agreement-with-local-144-sets-171.html | POLYCLINIC SIGNS A NO-STRIKE PACT; Agreement With Local 144 Sets $1.71 Base by '64 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/miss-orcutt-wins-senior-golf-title-mrs-balding-beaten-by-3-strokes.html | MISS ORCUTT WINS SENIOR GOLF TITLE; Mrs. Balding Beaten by 3 Strokes at Baltusrol | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brown-stockton-advance-to-final-of-jaycee-tennis.html | Brown, Stockton Advance To Final of Jaycee Tennis | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/university-theatre-announces-7-grants.html | UNIVERSITY THEATRE ANNOUNCES 7 GRANTS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ulmer-us-third-in-sailing.html | Ulmer, U.S., Third in Sailing | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/spencer-v-cortelyou-83-highway-official-on-coast.html | Spencer V. Cortelyou, 83, Highway Official on Coast | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/president-names-nobel-physicist.html | President Names Nobel Physicist | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/algerians-move-to-restrict-army-civilian-rulers-order-halt-in.html | ALGERIANS MOVE TO RESTRICT ARMY; Civilian Rulers Order Halt in Property Confiscation | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/indonesian-on-way-here.html | Indonesian on Way Here | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/decline-is-severe-in-santos-coffee-contract-is-off-40-to-55-points.html | DECLINE IS SEVERE IN SANTOS COFFEE; Contract Is Off 40 to 55 Points on Reports Brazil Balks at New Pact Dull trading on the New York commodity exchanges produced mostly declines yesterday. | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/archdiocese-gets-20-new-monsignori.html | ARCHDIOCESE GETS 20 NEW MONSIGNORI | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/gift-for-weekend-hostess-can-cost-less-than-5.html | Gift for Week-End Hostess Can Cost Less Than $5 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/index-of-commodity-prices-steady-thursday-at-804.html | Index of Commodity Prices Steady Thursday at 80.4 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/red-buttons-rejoins-trap.html | Red Buttons Rejoins 'Trap' | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/giants-to-start-bolin-at-guard-against-cards-in-ohio-tonight-rookie.html | Giants to Start Bolin at Guard Against Cards in Ohio Tonight; Rookie Will Replace Injured Stroud in Eleven's Opening Exhibition--Many Other First-Year Men to Be Tested | True | By Gordon S. White Jr. Special To The New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/3-children-killed-in-bay-shore-fire.html | 3 CHILDREN KILLED IN BAY SHORE FIRE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/milk-concerns-sued-by-us-for-damages.html | MILK CONCERNS SUED BY U.S. FOR DAMAGES | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ford-takes-no-12-with-bridges-aid-yankee-starter-yields-all-7-tiger.html | FORD TAKES NO. 12 WITH BRIDGES AID; Yankee Starter Yields All 7 Tiger Hits in 7 1/3 Innings-- Richardson Belts Homer | True | By Robert L. Teague | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/miss-lies-dharmoboroto-bride-of-samsu-mafadi.html | Miss Lies Dharmoboroto Bride of Samsu Mafadi | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/power-line-current-kills-li-boy-trying-to-free-kite.html | Power Line Current Kills L.I. Boy Trying to Free Kite | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/transcript-of-truman-and-hoover-talks-address-by-truman.html | Transcript of Truman and Hoover Talks; Address by Truman | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/belgium-to-back-curb-on-katanga-un-aide-sees-economic-action-as.html | BELGIUM TO BACK CURB ON KATANGA; U.N. Aide Sees Economic Action as Last Resort | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/defection-of-a-cuban-pilot-upsets-ambassadors-trip.html | Defection of a Cuban Pilot Upsets Ambassador's Trip | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/officer-promoted-by-kimberly-clark.html | OFFICER PROMOTED BY KIMBERLY-CLARK | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/warrant-charges-bidault-with-plot-against-de-gaulle.html | Warrant Charges Bidault With Plot Against de Gaulle | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/soviets-equipment-said-to-distinguish-ablast-and-quakes.html | Soviet's Equipment Said to Distinguish A-Blast and Quakes | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/eastern-team-gains-final-in-junior-davis-cup-play.html | Eastern Team Gains Final In Junior Davis Cup Play | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/jack-barber-wins-dinghy-cup.html | Jack Barber Wins Dinghy Cup | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/accessories-go-outdoors.html | Accessories Go Outdoors | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/after-holding-youth-4-months-city-can-find-no-legal-reason.html | After Holding Youth 4 Months, City Can Find No Legal Reason | True | By Jack Roth | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/red-china-rice-crop-is-hurt-by-drought.html | RED CHINA RICE CROP IS HURT BY DROUGHT | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/britain-drops-effort-to-produce-nuclear-missile-for-her-army.html | Britain Drops Effort to Produce Nuclear Missile for Her Army; BRITISH ABANDON ARMY A-MISSILE | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mets-score.html | Mets' Score | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/wider-use-of-hebrew-urged.html | Wider Use of Hebrew Urged | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/city-cracks-down-on-fire-hazards-commissioner-acts-to-force-owners.html | CITY CRACKS DOWN ON FIRE HAZARDS; Commissioner Acts to Force Owners of 100 Structures to Install Sprinklers WARNING ORDERS ISSUED Commercial Buildings Are Chief Targets of Drive-- Most Are in Manhattan | True | By Charles G. Bennett | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/legal-footwork-in-the-wilderness.html | Legal Footwork in the Wilderness | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/gerald-w-harris.html | GERALD W. HARRIS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/melville-shoe-corp.html | MELVILLE SHOE CORP. | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/vote-machines-bought-by-city-few-or-no-paper-ballots-to-be-usedsuit.html | VOTE MACHINES BOUGHT BY CITY; Few or No Paper Ballots to Be Used-- Suit Rejected | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dr-kelsey-to-visit-tv-show-tomorrow.html | DR. KELSEY TO VISIT TV SHOW TOMORROW | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/defender-scores-2-easy-victories-gardner-beats-rogers-and.html | DEFENDER SCORES 2 EASY VICTORIES; Gardner Beats Rogers and Billows-- Ginsberg Bows to Marra in 3d Round | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/homecoming.html | Homecoming | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/lemay-visits-diefenbaker.html | LeMay Visits Diefenbaker | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/sharon-steel-postpones-macomber-share-exchange.html | Sharon Steel Postpones Macomber Share Exchange | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/nam-names-unit-aide.html | N.A.M. Names Unit Aide | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-committee-to-mark-berlin-wall-anniversary.html | U.S. Committee to Mark Berlin Wall Anniversary | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/edward-jamieson-55-dies-led-news-bureau-in-capital.html | Edward Jamieson, 55, Dies; Led News Bureau in Capital | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/trade-center-plan-to-relocate-stores-called-good-sign.html | Trade Center Plan To Relocate Stores Called 'Good Sign' | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/hoover-proposes-new-world-union-expresident-asks-alliance-stronger.html | HOOVER PROPOSES NEW WORLD UNION; Ex-President Asks Alliance Stronger Than U.N. for Preservation of Peace HOOVER PROPOSES NEW WORLD UNION | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/foreign-affairs-the-manysided-crisis-of-europe.html | Foreign Affairs; The Many-Sided Crisis of 'Europe' | True | By C.l. Sulzberger | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/joy-anne-kieran-engaged-to-wed-h-clark-bell-jr-dunbarton-alumna-and.html | Joy Anne Kieran Engaged to Wed H. Clark Bell Jr.; Dunbarton Alumna and Lawyer Upstate Plan November Nuptials | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/spanish-journalist-is-killed.html | Spanish Journalist Is Killed | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/disney-productions.html | DISNEY PRODUCTIONS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/price-of-sterling-eases-british-bill-rate-declines.html | Price of Sterling Eases; British Bill Rate Declines | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/2-nassau-parties-agree-on-judges-7-candidates-to-get-joint-backing.html | 2 NASSAU PARTIES AGREE ON JUDGES; 7 Candidates to Get Joint Backing for New Posts | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-warga-cards-an-86-to-take-new-jersey-golf.html | Mrs. Warga Cards an 86 To Take New Jersey Golf | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pentagon-gets-48-billion-fund-largest-bill-in-peace-time-signed-by.html | PENTAGON GETS 48 BILLION FUND; Largest Bill in Peace Time Signed by President | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/letter-by-dooley-ruled-frankable.html | LETTER BY DOOLEY RULED FRANKABLE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/canadian-football-eastern-conference.html | CANADIAN FOOTBALL; EASTERN CONFERENCE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/paula-smith-plans-nuptials-in-october.html | Paula Smith Plans Nuptials in October | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/riviera-forest-fires-checked.html | Riviera Forest Fires Checked | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/packardbell.html | PACKARD-BELL | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/lucas-6-winners-tie-river-downs-record.html | Lucas' 6 Winners Tie River Downs Record | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/backyard-grill-unsafe-in-house.html | Back-Yard Grill Unsafe in House | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fraser-emerson-win-final.html | Fraser, Emerson Win Final | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-bartol-wins-from-mrs-nevil-westchesterfairfield-golf-victor.html | MRS. BARTOL WINS FROM MRS. NEVIL; Westchester-Fairfield Golf Victor Takes Final, 1 Up | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/dr-robert-van-voorhis.html | DR. ROBERT VAN VOORHIS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/petrov-wins-days-2-laps-nears-overall-bike-victory.html | Petrov Wins Day's 2 Laps, Nears Over-All Bike Victory | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/city-plans-shakeup-of-two-rent-offices-city-shakeup-due-in-2-rent.html | City Plans Shake-Up Of Two Rent Offices; CITY SHAKE-UP DUE IN 2 RENT OFFICES | True | By Martin Arnold | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/vietnamese-slay-nine-reds.html | Vietnamese Slay Nine Reds | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/macapagal-summons-carpio.html | Macapagal Summons Carpio | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/conservatives-fight-state-law-on-county-nominating-petitions.html | Conservatives Fight State Law on County Nominating Petitions | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/wyco-pipeline-to-extend-its-system-by-205miles.html | Wyco Pipeline to Extend Its System by 205-Miles | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-tennis-stars-begin-soviet-trip-dell-froehling-lead-group-en.html | U.S. TENNIS STARS BEGIN SOVIET TRIP; Dell, Froehling Lead Group En Route to Moscow | True | By Michael Strauss | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mlle-baudard-is-wed.html | Mlle. Baudard Is Wed | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/journalism-school-expands.html | Journalism School Expands | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-charles-lanier-89-dies-led-restoration-of-lee-mansion.html | Mrs. Charles Lanier, 89, Dies; Led Restoration of Lee Mansion | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/14-in-grass-event-at-atlantic-city-mongo-and-noble-jay-head-field.html | 14 IN GRASS EVENT AT ATLANTIC CITY; Mongo and Noble Jay Head Field for Ventnor Today | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/velvet-bows-takes-sprint.html | Velvet Bows Takes Sprint | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/state-personnel-group-elects-new-president.html | State Personnel Group Elects New President | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/hearing-on-norwalk-renewal.html | Hearing on Norwalk Renewal | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/wynn-gains-no-298.html | Wynn Gains No. 298 | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/pope-marks-58-years-since-his-ordination.html | Pope Marks 58 Years Since His Ordination | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/erieontario-canal-is-shown-in-model.html | ERIE-ONTARIO CANAL IS SHOWN IN MODEL | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/1962-harvest-put-3-below-record-good-midwest-crop-weather.html | 1962 HARVEST PUT 3% BELOW RECORD; Good Midwest Crop Weather Offsetting Drought in Many Other Parts | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/grains-register-weeks-best-rise-august-soybeans-advance-nearly-3.html | GRAINS REGISTER WEEK'S BEST RISE; August Soybeans Advance Nearly 3 Cents a Bushel | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bank-loans-rise-for-real-estate-currency-controller-reveals.html | BANK LOANS RISE FOR REAL ESTATE; Currency Controller Reveals Increases for Half Year | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/nlrb-puts-rein-on-racial-tactics-nlrb-puts-rein-on-racial-tactics.html | N.L.R.B. Puts Rein On Racial Tactics; N.L.R.B. PUTS REIN ON RACIAL TACTICS | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/schleiker-companies-in-bankruptcy-proceedings-german-industrialists.html | Schleiker Companies in Bankruptcy Proceedings; German Industrialist's Woes Laid to Lack of Capital Last Minute Effort to Get $25,000,000 Has Failed SCHLIEKER GROUP IS IN BANKRUPTCY | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/fifth-ave-detour-irks-cabbies-and-riders.html | Fifth Ave. Detour Irks Cabbies and Riders | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/palmer-in-front-with-a-69-for-136-january-is-second-at-141-iis-50000.html | PALMER IN FRONT WITH A 69 FOR 136; January Is Second at 141 in $50,000 Golf at Akron | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/heart-disease-deaths-among-females-decline-but-survey-notes-rising.html | Heart Disease Deaths Among Females Decline; But Survey Notes Rising Toll in Very Young and Aged Mortality Rate Increases in Total U.S. Population | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/deere-co-building-unit.html | Deere & Co. Building Unit | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/california-teams-advance-in-tennis.html | CALIFORNIA TEAMS ADVANCE IN TENNIS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/guardian-is-named-for-monroe-estate.html | GUARDIAN IS NAMED FOR MONROE ESTATE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/american-trotting-field.html | AMERICAN TROTTING FIELD | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/family-of-6-killed-as-plane-crashes.html | FAMILY OF 6 KILLED AS PLANE CRASHES | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/ted-husing-sports-announcer-and-disk-jockey-dead-at-60-radio-figure.html | Ted Husing, Sports Announcer And Disk Jockey, Dead at 60; Radio Figure Until '54 Noted for Control and Accuracy --Author of 2 Books | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/saving-fine-architecture.html | Saving Fine Architecture | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/governor-to-talk-on-us-problems-feels-free-to-voice-opinion-on.html | GOVERNOR TO TALK ON U.S. PROBLEMS; Feels Free to Voice Opinion on National Issues | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/herbert-schiff.html | HERBERT SCHIFF | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/1000mile-rally-led-by-houghs-as-2-cooper-austins-pace-field.html | 1,000-Mile Rally Led by Houghs As 2 Cooper Austins Pace Field | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/boy-admits-burglarizing-theodore-roosevelt-home.html | Boy Admits Burglarizing Theodore Roosevelt Home | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/another-art-theft-in-germany.html | Another Art Theft in Germany | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-studies-pattern-of-fallout-from-highaltitude-pacific-test.html | U.S. Studies Pattern of Fall-Out From High-Altitude Pacific Test | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/laotian-reiterates-pledge-to-help-free-six-captives.html | Laotian Reiterates Pledge To Help Free Six Captives | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-bar-will-seek-a-new-voting-law-backs-bailot-for-those-who-move.html | U.S. BAR WILL SEEK A NEW VOTING LAW; Backs Bailot for Those Who Move in Presidential Year | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/liberal-attacks-garment-inquiry-powell-investigation-called.html | LIBERAL ATTACKS GARMENT INQUIRY; Powell Investigation Called 'Political Blackmail' | True | By Richard P. Hunt | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/laminates-require-sewing-technique.html | Laminates Require Sewing Technique | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/warehouse-burns-upstate.html | Warehouse Burns Upstate | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/cards-3run-7th-beats-phils-74-james-single-breaks-tie-victors.html | CARDS 3-RUN 7TH BEATS PHILS, 7-4; James' Single Breaks Tie --Victors Extend String | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/brokers-and-research-analysts-in-wall-street-are-hard-hit-by.html | Brokers and Research; Analysts in Wall Street Are Hard Hit By Cost-Cutting at Securities Houses WALL ST. HOUSES REDUCE RESEARCH | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/news-from-west-on-rise-in-soviet-increase-attributed-to-wider-study.html | NEWS FROM WEST ON RISE IN SOVIET; Increase Attributed to Wider Study of Languages | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/bridge-a-french-champion-reacts-normally-to-a-brainstorm.html | Bridge;; A French Champion Reacts Normally to a Brainstorm | True | By Albert H. Morehead Special To the New York Times. | 1990-05-16 | RE0000478714 | RE0000478714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/mrs-cooperstein-mrs-cici-advance.html | MRS. COOPERSTEIN, MRS. CICI ADVANCE | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/gillette-plans-to-buy-sterilon-a-producer-of-hospital-supplies.html | Gillette Plans to Buy Sterilon, A Producer of Hospital Supplies | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/buffalo-artist-wins-1000-in-state-exposition-center.html | Buffalo Artist Wins $1,000 In State Exposition Center | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/wholesale-prices-rose-01-last-week.html | WHOLESALE PRICES ROSE 0.1 LAST WEEK | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/prices-of-cotton-steady-to-35c-up-commission-houses-sell-and-new.html | PRICES OF COTTON STEADY TO 35C UP; Commission Houses Sell and New Orleans Buys | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/libby-mcneill-profits-climbed-to-61c-a-share-in-fiscal-year.html | Libby, McNeill Profits Climbed To 61c a Share in Fiscal Year | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/defense-stockpile-increase-of-16-million-is-reported.html | Defense Stockpile Increase Of 16 Million Is Reported | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-11 | 1962-08-11 | https://www.nytimes.com/1962/08/11/archives/west-berlin-bars-soviet-units.html | West Berlin Bars Soviet Units | True | | 1990-05-16 | RE0000478714 | RE0000478714 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/freight-rates-increased.html | Freight Rates Increased | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/roaming-the-new-frontier-of-north-quebec-highway-connection.html | ROAMING THE NEW FRONTIER OF NORTH QUEBEC; Highway Connection Hydroelectric Plant Unbroken Expanse Lake Circuit Structural Variety Tiny Cottages Bustling City | True | By Arthur Davenportarthur Davenport. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bonn-plans-rise-in-arms-budget-sees-4500000000-need-to-attain.html | BONN PLANS RISE IN ARMS BUDGET; Sees $4,500,000,000 Need to Attain 500,000 Force Washington's Attitude Domestic Bids Welcomed | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-whos-who-in-soviet-is-coming-out-wednesday.html | New Who's Who in Soviet Is Coming Out Wednesday | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harriet-loeb-married-to-danbury-court-aide.html | Harriet Loeb Married To Danbury Court Aide | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/opposing-argentine-troops-take-up-their-positions.html | Opposing Argentine Troops Take Up Their Positions | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/boom-in-bamboo.html | Boom In Bamboo | True | By George O'Brien | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/buildings-names-reflect-prestige-skyscraper-usually-takes-label-of.html | BUILDINGS NAMES REFLECT PRESTIGE; Skyscraper Usually Takes Label of Its Biggest Corporate Tenant OWNERS ALSO BENEFIT Impressive Image Helps the Landlord to Attract Smaller Companies Others Named for Tenants BUILDINGS NAMES REFLECT PRESTIGE Names Are Retained | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/william-crabbe-becomes-fiance-of-emily-horns-estudent-at-missouri.html | William Crabbe Becomes Fiance Of Emily Horns; Ex-Student at Missouri Will Marry Junior at U. of Connecticut | True | Special to The New York Times.Augusta Berns | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/12-leading-indicators-of-economy-are-listed.html | 12 Leading Indicators Of Economy Are Listed | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/firm-foundation-highpowered-ford-spending-benefits-composers.html | FIRM FOUNDATION; High-Powered Ford Spending Benefits Composers, Performers and Public Careful Selection High School Program Recital Pieces | True | By Ross Parmenter | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/drug-curbs-scoffed-at-in-60-are-now-being-sped-in-congress.html | Drug Curbs, Scoffed At in '60, Are Now Being Sped in Congress; Chronology of Kefauver Inquiry Shows Several Protests by Physicians Over Pharmaceutical Testing Methods Unfairness Was Charged Larrick A Witness Rigging Is Charged | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/child-drowns-in-jersey.html | Child Drowns in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-fenn-bride-of-rd-mckee-2d.html | Miss Fenn Bride Of R.D. McKee 2d | True | Special to The New York Times.Sydney R. Kanter | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/koreans-from-both-sides-drawn-to-truce-village-of-panmunjom.html | Koreans From Both Sides Drawn To Truce Village' of Panmunjom; Tourists Permitted During Meetings of Armistice Group, but Fraternizing Is Forbidden by U.N. Command Bridge Can Be Seen Nearly 160 Meetings | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fair-in-seattle-to-show-a-profit-debentures-are-paid-off-as.html | FAIR IN SEATTLE TO SHOW A PROFIT; Debentures Are Paid Off as Turnstiles Click Steadily Governments Put Up Funds Monorail a Success Dining Room Crowded | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/structural-steel-bookings-declined-slightly-in-june.html | Structural Steel Bookings Declined Slightly in June | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cutout-cavalcade.html | Cut-out Cavalcade | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/son-of-british-professor-killed-in-kentucky-crash.html | Son of British Professor Killed in Kentucky Crash | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/pravda-has-special-edition.html | Pravda Has Special Edition | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-machado-wed-to-af-lowenfeld.html | Miss Machado Wed To A.F. Lowenfeld | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dr-wexler-dies-a-meteorologist-weather-bureaus-director-of-research.html | DR. WEXLER DIES, A METEOROLOGIST; Weather Bureau's Director of Research Since 1955 Served on U.S. Panels Flew Into Hurricane | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elizabeth-read-becomes-bride-of-fg-frost-3d-church-of-ascension-in.html | Elizabeth Read Becomes Bride Of F.G. Frost 3d; Church of Ascension in Wakefield, R.I., Scene of Their Nuptials | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/giants-pinchhomer-tops-drysdale-of-dodgers-54-pierce-of-giants-tops.html | Giants' Pinch-Homer Tops Drysdale of Dodgers, 5-4; PIERCE OF GIANTS TOPS DODGERS, 5-4 Giants Make a Gain Two Runs in Fourth | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russian-doctors-called-inferior-us-delegates-to-moscow-parley-find.html | RUSSIAN DOCTORS CALLED INFERIOR; U.S. Delegates to Moscow Parley Find 'Quackery' Doctors Learn Nothing | True | By Alexander Burnham | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-kathleen-powers-married-to-john-groh.html | Miss Kathleen Powers Married to John Groh | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/peter-dalbert-becomes-fiance-of-miss-towne-official-of-patent-firm.html | Peter D'Albert Becomes Fiance Of Miss Towne; Official of Patent Firm to Wed an Alumna of Scripps College | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/phillies-overwhelm-cardinals-11-to-3-and-snap-eightgame-losing.html | Phillies Overwhelm Cardinals, 11 to 3, and Snap Eight-Game Losing Streak; MAHAFFEY AIDED BY 19-HIT ATTACK Phils' Hurler Scatters Seven Cards' Blows in Notching His 16th Triumph Pirates Beat Cubs, 10-6 Braves Top Colts, 3-1 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/editor-of-li-newspaper-found-dead-after-collision.html | Editor of L.I. Newspaper Found Dead After Collision | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/royal-partice-21-rallies-to-capture-61800-pucker-up-stakes-at.html | Royal Partice, 2-1, Rallies to Capture $61,800 Pucker Up Stakes at Chicago; POLYLADY SECOND, A LENGTH BEHIND Royal Patrice Wins After Passing Runner-Up 50 or 60 Yards From Finish Miss Jacobs Takes Trophy Testam, $4.40; Scores Col. William P. Wins Burnt Roman First by Neck Crimson Satan Scores | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/canvassing-the-campus.html | Canvassing The Campus | True | By John M. Willighotographed By Joe Derosa At st. John'S University. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/closets-appeal-to-home-seekers-red-cedar-lining-is-found-effective.html | CLOSETS APPEAL TO HOME SEEKERS; Red Cedar Lining Is Found Effective Against Moths | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/presidential-popularity-is-not-enough-mr-kennedys-personal-impact.html | Presidential Popularity Is Not Enough; Mr. Kennedy's personal impact on the voters is great. Still, it has brought him few victories in his clashes with Congress. What can he do to achieve his goals? Presidential Popularity | True | By Sidney Hyman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/musician-devises-aid-in-lung-cases-breathing-therapy-helps-victims.html | MUSICIAN DEVISES AID IN LUNG CASES; Breathing Therapy Helps Victims of Emphysema Condition Is Not Curable Work Linked to Singing | True | By Raymond Ericson | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eight-takes-a-stroll.html | Eight Takes a Stroll | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-catherine-moore-bride-of-le-forman.html | Miss Catherine Moore Bride of L.E. Forman | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reprise.html | REPRISE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/attack-by-bees-kills-man-on-fishing-trip-in-jersey.html | Attack by Bees Kills Man On Fishing Trip in Jersey | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rufus-w-rauch-jr-weds-patricia-johnson-a-teacher.html | Rufus W. Rauch Jr. Weds Patricia Johnson, a Teacher | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/china-held-too-backward-to-join-soviet-trade-bloc.html | China Held Too Backward To Join Soviet Trade Bloc | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nichols-hydroplane-first.html | Nichol's Hydroplane First | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-jean-pulis-engaged-to-wed-robert-mcneal-chemist-in-jersey-and.html | Miss Jean Pulis Engaged to Wed Robert McNeal, Chemist in Jersey and Doctoral Candidate to Wed in November | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bache-figures-wife-held-on-vice-charge.html | BACHE FIGURES WIFE HELD ON VICE CHARGE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/four-among-our-prettiest-towns-which-a-nod-to-the-many-that-are.html | Four Among Our 'Prettiest Towns'; With a nod to the many that are memorable, a man-about-America considers some favorites. Four Among Our 'Prettiest Towns' | True | By Donald Culross Peattie | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/high-jumper-clears-7-feet.html | High Jumper Clears 7 Feet | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nautical.html | NAUTICAL. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/personality-a-business-world-philosopher-chief-of-simmonds-products.html | Personality: A Business World Philosopher; Chief of Simmonds Products Says His Goal Is Wisdom He Terms Research and Talent Vital for a Company Aimed for Diversity Financial Success Sales Listed A Transformation | True | By William D. Smith.the New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cards-tie-giants-in-football-2121-cards-tie-giants-in-football-2121.html | Cards Tie Giants In Football, 21-21; CARDS TIE GIANTS IN FOOTBALL, 21-21 | True | By Gordon S. White Jr. Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/6-firemen-and-2-women-hurt-in-east-side-blaze.html | 6 Firemen and 2 Women Hurt in East Side Blaze | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/law-student-to-wed-brenda-r-harrison.html | Law Student to Wed Brenda R. Harrison | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/albany-ga-closes-parks-and-libraries-to-balk-integration-free-from.html | Albany, Ga., Closes Parks and Libraries To Balk Integration; Free From Incident GEORGIANS CLOSE PUBLIC FACILITIES Dr. King Leaves City Boys Are Curious | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jordan-chambers-65-led-st-louis-negro-democrats.html | Jordan Chambers, 65, Led St. Louis Negro Democrats | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/singing-in-the-rain.html | Singing in the Rain | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-liberals-filibuster-in-consistency-of-using-a-tactic-they-have.html | The Liberals' Filibuster; In Consistency of Using a Tactic They Have Long Fought Is Examined Not Easily Embarrassed Morse Proposal Unusual Filibuster Dealt With Issue | True | By Arthur Krock | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-nose-for-news-and-high-adventure.html | A Nose for News and High Adventure | True | By Allen Churchill | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/childrens-clothes-fancy-free.html | Children's Clothes: Fancy Free | True | BY Dorothy le Sueur.all Photographs, Unless Otherwise Specified, By Art Kane. Copyright 1962, the New York Times Company. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tormenting-stories-from-real-life-worthy-of-a-master-stories-from.html | Tormenting Stories From Real Life Worthy of a Master; Stories From Real Life | True | By Anthony Lewis | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-wright-leads-by-stroke-with-215.html | MISS WRIGHT LEADS BY STROKE WITH 215 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ephraim-biran-weds-miss-paula-langberg.html | Ephraim Biran Weds Miss Paula Langberg | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/7-groups-here-urge-soviet-to-restore-rights-of-jews.html | 7 Groups Here Urge Soviet To Restore Rights of Jews | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/home-town-greets-cooper.html | Home Town Greets Cooper | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/impasse-the-two-major-points-of-friction-between-east-and-west.html | Impasse; THE TWO MAJOR POINTS OF FRICTION BETWEEN EAST AND WEST | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/patterson-spars-4-rounds.html | Patterson Spars 4 Rounds | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jane-e-everett-wed-in-hartsdale-to-john-parker-father-escorts-bride.html | Jane E. Everett Wed in Hartsdale To John Parker; Father Escorts Bride at Marriage to Editor in Community Church | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/report-on-childrens-wear.html | Report on Children's Wear | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-equipment.html | THE EQUIPMENT | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/womens-group-announces-aides-for-fete-oct-10-patronesses-listed-by.html | Women's Group Announces Aides For Fete Oct. 10; Patronesses Listed by Voluntary Services for Annual Benefit | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/more-schools-due-to-integrate-in-southern-states-next-month.html | More Schools Due to Integrate In Southern States Next Month | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/franking-abuses-laid-to-sant-angelo.html | FRANKING ABUSES LAID TO SANT ANGELO | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/loy-durant-thompson-3d-to-marry-viola-f-smith.html | Loy Durant Thompson 3d To Marry Viola F. Smith | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mexicos-bold-art.html | Mexico's 'Bold' Art | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bards-appeal-langham-fears-public-support-for-shakespeare-may.html | BARD'S APPEAL; Langham Fears Public Support For Shakespeare May Dwindle Soon On Tour Enduring Values Varied Repertory | True | By Lewis Funkefriedman-Abeles | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/letters-to-the-times-to-integrate-katanga-firm-stand-urged-against.html | Letters To The Times; To Integrate Katanga Firm Stand Urged Against Tshombe's Anti-Centralization Efforts Mark Twain on Pensions Born-Paris Reconciliation Issue Taken With Warburg Charges That Leaders Block Peace Efforts Arms Control in Latin America | True | CLARK M. EICHELBERGER.LEONARD S. SILK.STEPHEN BORSODY.EDUARDO SCHIJMAN. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mansfield-moves-to-end-filibuster-files-a-closure-petition-to.html | MANSFIELD MOVES TO END FILIBUSTER; Files a Closure Petition to Restrict Talk on Satellite Measure in Senate MANSFIELD MOVES TO END FILIBUSTER | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/big-water-plan-on-coast-to-begin-uscalifornia-project-will-be.html | BIG WATER PLAN ON COAST TO BEGIN; U.S.-California Project Will Be Started by Kennedy Will Pull South Rival Plans 5 Years Ago U.S. to Own Facilities | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/foreign-traders-beset-by-doubts-european-talks-tax-shifts-and.html | FOREIGN TRADERS BESET BY DOUBTS; European Talks, Tax Shifts and Tariff Bill Vex Field FOREIGN TRADERS BESET BY DOUBTS Status of Trade Bill Negotiators Bluffing Scare Reports Cited | True | By Brendan M. Jones | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lion-escapes-again-upstate.html | Lion Escapes Again Upstate | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-merchants-view-a-look-at-the-role-imagination-can-play-in.html | The Merchant's View; A Look at the Role Imagination Can Play in Attracting More Customers Sales Decline Hotel Rate Down Price Index Up | True | By William M. Freeman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/77th-reserve-division-parades-at-camp-drum.html | 77th Reserve Division Parades at Camp Drum | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fletcher-gains-tennis-final.html | Fletcher Gains Tennis Final | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/humphrey-backs-un.html | Humphrey Backs U.N. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/british-offer-changes-in-plan-shaped-by-us-to-unify-congo-proposal.html | British Offer Changes in Plan Shaped by U.S. to Unify Congo; Proposal to U.N. Said to Seek Softer Approach to Bringing Katangese Back Under Leopoldville's Rule U.S. Urges Boycott Hope to Save Industry | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fords-encore-ii-captures-first-lightning-sail-race.html | Ford's Encore II Captures First Lightning Sail Race | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elisha-hanson-publishers-aide-exounsel-for-anpa-dies-in-washington.html | ELISHA HANSON, PUBLISHERS' AIDE; Ex-Counsel for A.N.P.A. Dies in Washington Defended Press Freedom | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/for-thinking-things-over.html | For Thinking Things Over | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bohl-and-wilder-capture-mg-1000mile-car-rally-on-score-of-30-second.html | Bohl and Wilder Capture MG 1,000-Mile Car Rally on Score of 30 Seconds; THREE RENAULTS GAIN TEAM PRIZE Finish 2d Behind Bohl and Wilder, 3d and 8th in 30-Check-Point Event 1oelreds Place Second 11-Point Lead | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/its-a-small-world.html | It's a Small World | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harmon-at-the-mike-the-former-allamerican-halfback-calls-all-the.html | HARMON AT THE MIKE; The Former All-American Halfback Calls All the Plays Over Radio Job | True | By Richard F. Shepard | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/indignation-expressed-in-seoul-over-soldiers-death-sentence.html | Indignation Expressed in Seoul Over Soldier's Death Sentence; Court-Martial of Private for Murder of 2 Noncommissioned Officers Sheds Light on Abuse of Draftees Officer Backs Statement Choi Was Honor Student | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/near-east-expert-aids-peace-corps.html | Near East Expert Aids Peace Corps | True | Paul Cordes | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seven-is-social.html | Seven Is Social | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/stagg-to-get-a-long-cheer-on-100th-birthday-coasttocoast-fetes-set.html | Stagg to Get a Long Cheer on 100th Birthday; Coast-to-Coast Fetes Set for Football's Living Legend Ex-Coach Will Mark Thursday's Event in California Integrity Never Compromised On to Susquehanna Pre-Game Prayer a Custom Innovations Are Numerous | True | By Allison Danzig | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mills-sheep-and-grit.html | Mills, Sheep And Grit | True | By Anne Fremantlefrom "O Dreams, O Destinations." | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-classic-greek-tragedy-played-out-in-massachusetts-a-classic-greek.html | A Classic Greek Tragedy Played Out in Massachusetts; A Classic Greek Tragedy | True | By Alan F. Westin | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cotton-surplus-to-show-big-rise-problem-of-excess-looms-anew-with.html | COTTON SURPLUS TO SHOW BIG RISE; Problem of Excess Looms Anew, With Stocks Likely to Add a Million Bales FIRST 1962 REPORT OUT Increase in Carryover Said to Stem Largely From Decline in Exports Consumption Gains Smaller Disappearance COTTON SURPLUS TO SHOW BIG RISE | True | By J.h. Carmical | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/5-soviet-churches-accepted-as-world-council-members.html | 5 Soviet Churches Accepted As World Council Members | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-9-no-title.html | Article 9 — No Title | True | The New York Times (by George Tames) | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/democrats-press-aged-care-stand-medical-aid-position-cost-votes.html | DEMOCRATS PRESS AGED CARE STAND; Medical Aid Position Cost Votes | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eisenhower-visits-us-war-shrine-sees-memorial-in-st-pauls-cathedral.html | EISENHOWER VISITS U.S. WAR SHRINE; Sees Memorial in St. Paul's Cathedral in London Spend Hour in Cathedral | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negro-bids-to-bar-mississippi-victor-circulates-petition-aimed-at.html | NEGRO BIDS TO BAR MISSISSIPPI VICTOR; Circulates Petition Aimed at Unseating Rep. Whitten Named to T.V.A. Post 200,000 Believed Eligible | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-italy-again-this-week-mayhem-on-horseback-riders-to-wear-steel.html | In Italy Again This Week; Mayhem on Horseback; Riders to Wear Steel Helmets in Medieval 'Donnybrook' 70,000 Expected at Sierra for Spectacle on Thursday A Bargain for Fans The Crossbow Incident No Rules, Many Injuries | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/physicians-invest-to-obtain-center-their-real-estate-activity-gets.html | PHYSICIANS INVEST TO OBTAIN CENTER; Their Real Estate Activity Gets Medical Quarters Plan Has Mushroomed PHYSICIANS INVEST TO OBTAIN CENTER Where Trend Is to Build | True | By Glenn Fowler | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cromwell-wins-final-at-net-stockton-beaten-by-brown.html | Cromwell Wins Final at Net; Stockton Beaten by Brown | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/robert-kennedys-on-outing-enjoy-a-breakfast-of-trout.html | Robert Kennedys, on Outing, Enjoy a Breakfast of Trout | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-jane-massari-married-in-jersey.html | Mary Jane Massari Married in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/camera-notes-a-dropin-film-cassette-introduced-by-kodak.html | CAMERA NOTES; A Drop-in Film Cassette Introduced by Kodak Self-Threading Projector | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/further-delving-into-old-music-respectful-arrangement-good-ensemble.html | FURTHER DELVING INTO OLD MUSIC; Respectful Arrangement Good Ensemble | | By Howard Kleinjac Guy | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/around-the-garden-summertime-pansy-seeding-deer-foil.html | AROUND THE GARDEN; Summertime Pansy Seeding Deer Foil | True | By Joan Lee Faustj. Horace McFarland | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-questions.html | NEWS QUESTIONS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/col-jn-purcell-civil-defense-aide.html | COL. J.N. PURCELL, CIVIL DEFENSE AIDE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paula-marlene-kaplan-wed-to-darryl-chason.html | Paula Marlene Kaplan Wed to Darryl Chason | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tv-programs-121579423.html | TV PROGRAMS: | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/heroes-and-knaves-in-search-of-africa-heroes-and-knaves.html | HEROES AND KNAVES IN SEARCH OF AFRICA; Heroes and Knaves | True | By Basil Davidson | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mercury-drops-to-56-setting-aug-11-record.html | Mercury Drops to 56 Setting Aug. 11 Record | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/excerpt.html | EXCERPT | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-terror.html | 'The Terror | True | By Delmore Schwartz | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/text-of-soviet-appeal.html | TEXT OF SOVIET APPEAL | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/shah-takes-son-off-payroll.html | Shah Takes Son Off Payroll | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/inquiry-will-ask-george-humphrey-about-stockpile-profit-case.html | Inquiry Will Ask George Humphrey About Stockpile Profit Case; Political Overtones Funds Advanced | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mongo-triumphs-by-ten-lengths-wins-atlantic-citys-ventnor-on-turf.html | MONGO TRIUMPHS BY TEN LENGTHS; Wins Atlantic City's Ventnor on Turf and Pays $18.50 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elizabeth-few-student-at-duke-engaged-to-wed-candidate-for-masters.html | Elizabeth Few, Student at Duke, Engaged to Wed; Candidate for Master's and Thornton Penfield to Marry on Sept. 8 | | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/polands-farout-is-finding-an-audience-some-conservatives.html | POLAND'S FAR-OUT IS FINDING AN AUDIENCE; Some Conservatives Commissions | True | By Alan Richardrzej Zborski | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/michigan-rivals-step-up-campaign-romney-swainson-widen-travels.html | MICHIGAN RIVALS STEP UP CAMPAIGN; Romney, Swainson Widen Travels After Primary Major Campaign Likely Meet on Campaign Controlled by Republicans | | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/it-was-the-last-of-the-old-wars.html | It Was the Last of the Old Wars | True | By Drew Middleton | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/simon-says-smocks.html | Simon Says Smocks | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/elegy-on-the-death-of-a-spanish-town.html | ELEGY ON THE DEATH OF A SPANISH TOWN | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/floods-disrupt-english-area.html | Floods Disrupt English Area | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-chapter-is-added-to-philadelphia-story-open-house-volunteer.html | A CHAPTER IS ADDED TO PHILADELPHIA STORY; Open House Volunteer Workers Acting "Normally" PHILADELPHIA STORY | True | By John C. Calpin | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/railroad-tug-engineers-will-join-marine-union.html | Railroad Tug Engineers Will Join Marine Union | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nine-steps-out.html | Nine Steps Out | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/colonial-design-chosen-for-bank-franklin-national-to-depart-from.html | COLONIAL DESIGN CHOSEN FOR BANK; Franklin National to Depart From Post-War Trend Traditional Brick Face for Bank Building Vault Below Ground | | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/navy-copter-pilot-sets-record-in-bridge-ducking.html | Navy 'Copter Pilot Sets Record in Bridge Ducking | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/glimmer-of-hope-seen-in-vietnam-us-aides-note-gain-in-both-social.html | GLIMMER OF HOPE SEEN IN VIETNAM; U.S. Aides Note Gain in Both Social and Military Areas Joint Program Gains | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lottie-l-lanier-to-be-the-bride-of-navy-ensign-alumna-of-pine-manor.html | Lottie L. Lanier To Be the Bride Of Navy Ensign; Alumna of Pine Manor and Charles H. Smith to Wed in December | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2d-usswedish-rocket-fired-into-arctic-clouds.html | 2d U.S.-Swedish Rocket Fired Into Arctic Clouds | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/navy-calls-problem-of-barring-undersea-rockets-staggering-describes.html | Navy Calls Problem of Barring Undersea Rockets 'Staggering'; Describes Two Problems Says Techniques Improve | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/foreign-comments-on-the-testing-issue.html | FOREIGN COMMENTS ON THE TESTING ISSUE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/from-jfk-to-love-love-love.html | From JFK to Love Love Love | True | By John V. Lindsaypainting by F. Arnold Clark. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/riddell-todd-first-in-trot.html | Riddell Todd First in Trot | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russian-trawlers-off-li-believed-tracking-vehicle-destination.html | Russian Trawlers Off L.I. Believed Tracking Vehicle; Destination Unknown Soviet Ships Believed Tracking Craft Off L.I. Near AM Broadcast Band Moscow Silent on Method | True | By John A. Osmundsen | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chess-checkmates-on-the-spot.html | CHESS: CHECKMATES ON THE SPOT | True | By Al Horowitz | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-queens-subway-line-urged-by-mayor-as-an-aid-to-growth.html | New Queens Subway Line Urged By Mayor as an Aid to Growth; NEW SUBWAY LINE URGED IN QUEENS | True | By Leonard Ingalls | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-and-out-of-books-recipe-policies-studs-man-libraries-type.html | IN AND OUT OF BOOKS; Recipe Policies Studs' Man Libraries Type Casting Jottings | True | By Lewis Nichols | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/customs-income-breaks-a-record-collections-in-new-york-lead-nation.html | CUSTOMS INCOME BREAKS A RECORD; Collections in New York Lead Nation by Far A Clearing House | True | By John P. Callahan | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mare-shirley-jones-sold-for-105000-at-saratoga.html | Mare Shirley Jones Sold For $105,000 at Saratoga | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chilean-leftist-sees-no-red-coup-says-people-would-prevent-takeover.html | CHILEAN LEFTIST SEES NO RED COUP; Says People Would Prevent Take-Over on Castro Lines Criticizes Alliance Insists on Local Control | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/spaceship-designer-still-unidentified.html | SPACESHIP DESIGNER STILL UNIDENTIFIED | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-barbara-b-stone-wed-to-paul-wildgen.html | Mrs. Barbara B. Stone Wed to Paul Wildgen | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/aquarium-attracting-throngs-on-cape-cod-tanks-of-specimens-how-fish.html | AQUARIUM ATTRACTING THRONGS ON CAPE COD; Tanks of Specimens How Fish React | True | By Philip Bradyphilip Brady | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/father-escorts-miss-peoples-at-her-nuptials-bride-attended-by-four.html | Father Escorts Miss Peoples At Her Nuptials; Bride Attended by Four at Marriage to John Burgess Fuegi | True | Special to The New York Times.Joseph Jay | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/through-fantasy-to-serenity.html | Through Fantasy to Serenity | True | By Francis J. Braceland | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prosecution-is-due-on-balloon-bread.html | PROSECUTION IS DUE ON 'BALLOON BREAD' | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/why-the-congo-is-baffling.html | Why the Congo Is Baffling | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/democrats-hold-western-parley-party-aides-hear-criticism-as-well-as.html | DEMOCRATS HOLD WESTERN PARLEY; Party Aides Hear Criticism as Well as Praise of Kennedy Southern Democrats Scored Bailey Hears Out Morse Senator Is Supported | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/music-world-no-sound-at-all-muzak-versus-john-cage-ends-in-silence.html | MUSIC WORLD: NO SOUND AT ALL; Muzak versus John Cage Ends in Silence At Pan Am Incompatible Long Consideration HEMIDEMISEMIQUAVERS | True | By Raymond Ericson | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joseph-d-abrams-li-lawyer-60-head-of-board-of-education-in-lynbrook.html | JOSEPH D. ABRAMS L.I LAWYER, 60; Head of Board of Education in Lynbrook Dead | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/propaganda-in-space-some-in-west-regard-latest-soviet-flight-as.html | Propaganda in Space; Some in West Regard Latest Soviet Flight as Portent of Move in Berlin West Makes Stand Clear Astronauts Pay Dividends | True | By Harry Schwartz | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-aides-wooing-geneva-neutrals-6-scientists-seeking-to-win-support.html | U.S. AIDES WOOING GENEVA NEUTRALS; 6 Scientists Seeking to Win Support of Test Ban Plan Meetings Arranged | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-freeman-and-mrs-coopersten-gain-final-round-in-cross-county.html | Mrs. Freeman and Mrs. Coopersten Gain Final Round in Cross County Golf; MRS. CICI VICTOR OF A1-DOWN LOSS 1961 Winner Upset by Mrs. Freeman--Mrs. Dempsey Suffers 4-and-2 Defeat | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-zealand-hunts-for-drug.html | New Zealand Hunts for Drug | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/william-aiken-marries-jane-barratt-andrews.html | William Aiken Marries Jane Barratt Andrews | True | Special to The New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fiery-run-va-something-to-muse-about-on-a-summers-day-those.html | Fiery Run, Va.; Something to Muse About on a Summer's Day Those Military Aid Programs | True | By James Reston | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/judge-dispute-goes-to-supreme-court.html | JUDGE DISPUTE GOES TO SUPREME COURT | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/defenders-beaten-in-girls-net-final.html | DEFENDERS BEATEN IN GIRLS NET FINAL | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prima-donnavictorian-style.html | Prima Donna--Victorian Style | True | By Roland Gelatt | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/band-concert-in-park.html | Band Concert in Park | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-weeks-concerts-in-new-york-and-out-of-town.html | THE WEEK'S CONCERTS IN NEW YORK AND OUT OF TOWN | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sky-shield-iii-in-the-offing.html | 'SKY SHIELD III' IN THE OFFING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-many-diversions-of-an-alsatian-holiday-disputed-area-boat-tours.html | THE MANY DIVERSIONS OF AN ALSATIAN HOLIDAY; Disputed Area Boat Tours Grapevines and Flowers Celebrated Wine | True | By Phyllis L. Meras.the New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/foe-of-regime-leaves-haiti.html | Foe of Regime Leaves Haiti | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-delegates-shift.html | Soviet Delegates Shift | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cicada-4-5-third-trails-firm-policy-and-lincoln-center-391-in-mud-at.html | CICADA, 4-5, THIRD; Trails Firm Policy and Lincoln Center, 39-1, in Mud at Saratoga. Sellers Rates Mount Well FIRM POLICY WINS $57,000 ALABAMA Victory Worth $37,050 | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/atom-plant-struck-by-metal-workers.html | ATOM PLANT STRUCK BY METAL WORKERS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/swimming-pool-upkeep-simple-methods-permit-owner-to-handle-minor.html | SWIMMING POOL UPKEEP; Simple Methods Permit Owner to Handle Minor Repairs Bubble Test Loss of Water Mending Vinyl Liners Sand Infiltration Cleaning Filter Beds | True | By Harry C. Woltjenmolly Adams | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fort-lee-to-show-art.html | Fort Lee to Show Art | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1963-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/still-off-the-track.html | Still Off the Track | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/airlines-warned-on-supersonics-briton-joins-those-urging-delay-on.html | AIRLINES WARNED ON SUPERSONICS; Briton Joins Those Urging Delay on New Planes Calls on Airlines to Wait Reduced Fares Urged | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dr-harry-w-reddick-dead-cooper-union-mathematician.html | Dr. Harry W. Reddick Dead; Cooper Union Mathematician | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/4-die-in-minnesota-air-crash.html | 4 Die in Minnesota Air Crash | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/waistlines-arent.html | Waistlines Aren't | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/senate-backs-sale-of-3-idle-ferries.html | SENATE BACKS SALE OF 3 IDLE FERRIES | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/third-russian-orbiting-the-earth-in-flight-expected-to-set-record.html | THIRD RUSSIAN ORBITING THE EARTH IN FLIGHT EXPECTED TO SET RECORD; SOVIET WATCHES HIM ON TV SCREEN; HE SLEEPS 7 HOURS 'Feel Fine,' Astronaut Informs Khrushchev in Talk by Radio Reports to Scientists Completes 13 Orbits Third Soviet Astronaut Is Launched Into Orbital Flight Expected to Outlast Titov's FLIER'S TV REPORT SAYS HE IS WELL Khrushchev Praises Pilot as They Chat by Radio on 4th Trip Around Earth Orbit Close to Plan Muscovites Excited U.S. Testing Recalled First Flight Since Titov's | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/twelve-takes-to-sweaters.html | Twelve Takes to Sweaters | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/judith-e-shapiro-bride-of-stephen-greenleigh.html | Judith E. Shapiro Bride Of Stephen Greenleigh | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/police-arrest-7-in-core-picketing-demonstrators-sit-down-at.html | POLICE ARREST 7 IN CORE PICKETING; Demonstrators Sit Down at Ebinger's in Brooklyn | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bridge-eyes-on-feldesman-his-notable-exploits-are-the-chief-topic.html | BRIDGE: EYES ON FELDESMAN; His Notable Exploits Are the Chief Topic Among the Experts International Reputation | True | By Albert H. Morehead | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prosecutors-meet-tuesday.html | Prosecutors Meet Tuesday | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/italian-rider-first-in-show-at-dublin.html | ITALIAN RIDER FIRST IN SHOW AT DUBLIN | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hurler-17-flees-cuba-in-bout-in-hopes-of-tryout-with-indians.html | Hurler, 17, Flees Cuba in Bout In Hopes of Tryout With Indians | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/five-and-dandy.html | Five and Dandy | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chotiner-to-help-nixons-campaign-recall-of-former-adviser-is-seen.html | CHOTINER TO HELP NIXON'S CAMPAIGN; Recall of Former Adviser Is Seen as Shift to Right Nixon Voices Pleasure Shift to Right Seen Birch Members Endorsed | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/three-takes-the-cake.html | Three Takes the Cake | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russia-leads-us-space-expert-says.html | RUSSIA LEADS U.S., SPACE EXPERT SAYS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/product-display-new-devices-exhibited-for-photographers-enlarger.html | PRODUCT DISPLAY; New Devices Exhibited For Photographers Enlarger Stand Color Process Electronic Flash | True | By Jacob Deschin | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/university-amateurs-a-questioning-look-at-a-begged-question-state.html | UNIVERSITY AMATEURS; A Questioning Look at A Begged Question State of Things Matter of Standards Easiest Way | True | By John Canaday | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hirings-of-dockers-down-8401-in-july.html | HIRINGS OF DOCKERS DOWN 8,401 IN JULY | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/six-sails-along.html | Six Sails Along | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/vulture-downs-india-airliner.html | Vulture Downs India Airliner | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/niantic-bay-sailing-canceled.html | Niantic Bay Sailing Canceled | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soil-stabilizing-product.html | Soil-Stabilizing Product | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/opinion-of-the-week-at-home-and-abroad-major-issues-britain-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES BRITAIN AND EUROPE THE CASE OF DR. SOBLEN RAILROAD STRIKE THREAT IDEAS AND MEN | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/why-we-test-the-bombs-political-questions-are-often-more-important.html | WHY WE TEST THE BOMBS; Political Questions Are Often More Important Than the Race for Technical Superiority Relative Strengths Defense Progress Refinements The Outlook Surprise Attack | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/talent-contest-at-beach.html | Talent Contest at Beach | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/retail-parleys-theme-accent-on-progress.html | Retail Parley's Theme 'Accent on Progress' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/special-steel-group-announced-by-j-l.html | SPECIAL STEEL GROUP ANNOUNCED BY J. & L. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/vitucci-captures-us-diving-title-vitucci-captures-us-diving-title.html | Vitucci Captures U.S. Diving Title; VITUCCI CAPTURES U.S. DIVING TITLE | True | By United Press International. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-abbot-low-dow-author-86-is-dead.html | MRS. ABBOT LOW DOW, AUTHOR, 86, IS DEAD | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/westchester-show-set.html | Westchester Show Set | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/titans-will-play-exhibition-today-new-york-eleven-to-meet-bills-at.html | TITANS WILL PLAY EXHIBITION TODAY; New York Eleven to Meet Bills at New Shrom | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2-state-agencies-fight-realty-bias-human-rights-unit-will-give.html | 2 STATE AGENCIES FIGHT REALTY BIAS; Human Rights Unit Will Give Licensing Body Details of All Complaints BROKERS FACE PENALTY Charges Against Sellers of Homes in Nassau County Scheduled for Study Law Forbids Bias Violations Charged 2 STATE AGENCIES FIGHT REALTY BIAS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/best-in-show-won-by-skye-terrier-ch-jacinthe-de-ricelaine-is.html | BEST IN SHOW WON BY SKYE TERRIER; Ch. Jacinthe de Ricelaine Is Southern Adirondack Victor | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mrs-kennedy-takes-trip-by-motorboat-to-italian-island.html | Mrs. Kennedy Takes Trip by Motorboat To Italian Island | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bee-language-study-of-different-kinds-of-bees-reveals-communication.html | BEE LANGUAGE; Study of Different Kinds of Bees Reveals Communication 'Dialects' Dance Stirs Hive 'Tail-Wagging' Dance Follow Directions | True | By William L. Laurence | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/five-darien-lawyers-file-for-a-probate-judgeship.html | Five Darien Lawyers File For a Probate Judgeship | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soblen-became-a-red-in-1919-spied-for-soviet-in-world-war-ii.html | Soblen Became a Red in 1919, Spied for Soviet in World War II | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/aspca-plans-benefit-oct-31.html | A.S.P.C.A. Plans Benefit Oct. 31 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/to-ceylon-with-voltaire-and-dog-to-ceylon.html | To Ceylon, With Voltaire and Dog; To Ceylon | True | By Walter Allenfrom (GROWING.) | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2-military-copters-plunge-into-river-crews-uninjured.html | 2 Military 'Copters Plunge Into River; Crews Uninjured | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/with-marvelous-pays-the-thing-throneberry-turns-deaf-ear-to-abuse.html | With 'Marvelous,' Pay's the Thing; Throneberry Turns Deaf Ear to Abuse of Met Rooters Stupidity Is Different A Wrong-Way Slide | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-cynthia-warren-bride-of-charles-david.html | Miss Cynthia Warren Bride of Charles David | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-digger-in-the-past-a-pilgrim-of-the-future.html | A Digger in the Past, a Pilgrim of the Future | True | By Joseph Wood Krutch | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/municipal-financing-increased-for-july.html | MUNICIPAL FINANCING INCREASED FOR JULY | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gop-picks-court-candidate.html | G.O.P. Picks Court Candidate | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/art-festival-extended.html | Art Festival Extended | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/alaskans-choose-slates-tuesday-egan-favored-in-primary-and-in.html | ALASKANS CHOOSE SLATES TUESDAY; Egan Favored in Primary and in November Vote | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-first-bitter-year-of-the-wall.html | The First Bitter Year Of 'The Wall' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rosewall-and-gimeno-gain.html | Rosewall and Gimeno Gain | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eight-takes-it-easy.html | Eight Takes It Easy | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/icc-reiterates-bar-on-railroad-files.html | I.C.C. REITERATES BAR ON RAILROAD FILES | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-weeks-dance-programs.html | THE WEEK'S DANCE PROGRAMS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/olive-branch-tops-off-vessel.html | Olive Branch 'Tops Off' Vessel | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/an-alliance-in-un-colonial-dispute-points-up-accord-between-soviet.html | An Alliance in U.N.; Colonial Dispute Points Up Accord Between Soviet and Afro-Asians The Alliance Committees Set Up Special Committee | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kindergarten-yarns.html | Kindergarten Yarns | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jane-lee-burgoyne-is-prospective-bride.html | Jane Lee Burgoyne Is Prospective Bride | True | Special to The New York Times.Robert Browning Baker | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mckeon-completes-group-to-hold-platform-hearings.html | McKeon Completes Group To Hold Platform Hearings | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/girls-school-bus-wont-be-cadillac.html | GIRLS' SCHOOL BUS WON'T BE CADILLAC | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joan-mary-shannon-bride-of-giles-a-wanamaker-jr.html | Joan Mary Shannon Bride Of Giles A. Wanamaker Jr. | True | Verna | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/picasso-landmarks-in-new-york-a-passionate-response-seedtime-and.html | PICASSO LANDMARKS IN NEW YORK; A Passionate Response Seed-Time and Harvest New Links With Spain | True | By Stuart Preston | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/basis-of-case-changed.html | Basis of Case Changed | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/astronaut-gets-us-good-wishes-soviet-assured-in-response-to-plea.html | ASTRONAUT GETS U.S. GOOD WISHES; Soviet Assured, in Response to Plea, That No Tests Are Scheduled During Trip Propaganda Aim Discerned Appeal Is Broadcast ASTRONAUT GETS U.S. GOOD WISHES | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/canton-to-be-city-of-the-stars-pro-football-breaks-ground-there-for.html | Canton to Be City of the Stars; Pro Football Breaks Ground There for a Hall of Fame Five Ohio Charter Cities CANTON PREPARES FOOTBALL SHRINE The 'Other League' Absent | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seafarers-union-wins-on-raiding-upheld-by-labor-federation-in.html | SEAFARERS UNION WINS ON RAIDING; Upheld by Labor Federation in Complaint Over N.M.U. Arbitrator Is Upheld | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/for-fooling-around.html | For Fooling Around ... | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/naacp-endorses-englewood-negro.html | N.A.A.C.P. ENDORSES ENGLEWOOD NEGRO | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/steel-price-impasse-and-low-output-spur-the-industry-to-search-for.html | Steel Price Impasse and Low Output Spur the Industry to Search for New Products; Steel Makers Try New Lures; Government Aids in Research U.S. Steel Sets Pace Steel Price Impasse and Low Output Spur New-Product Hunt INDUSTRY TRYING IMPROVED LURES Many Innovations Pushed in Bid to Build Volume Increases in Strength Competition for Aluminum Joint Venture Set Up Experimental Furnace U.S. AND INDUSTRY IN JOINT VENTURE | True | By Kenneth S. Smithby John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/french-see-a-maneuver.html | French See a Maneuver | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/crystal-palace-may-rise-again-in-south-london-british-industry.html | Crystal Palace May Rise Again in South London; British Industry Federation Asks Exhibition Center-- Common Market Factor Dimensions of Structure | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/van-hagens-hiho-triumphs-in-sailing.html | VAN HAGENS HI-HO TRIUMPHS IN SAILING | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dogs-in-benefit-shows-westchester-newtown-southern-tier-among-clubs.html | Dogs in Benefit Shows; Westchester, Newtown, Southern Tier Among Clubs Helping Communities | True | By Walter R. Fletcher | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/railroads-detail-merger-effects-central-and-pennsy-report-on-job.html | RAILROADS DETAIL MERGER EFFECTS; Central and Pennsy Report on Job Gains and Losses Cuts Are Expected Central and Pennsy Detail Job Effects of Merger Campaign Held Successful Fact Sheets Studied | True | By John M. Lee | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nepalese-coming-to-un.html | Nepalese Coming to U.N. | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/roadside-renegades.html | Roadside Renegades | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-robin-f-stolk-engaged-to-marry.html | Miss Robin F. Stolk Engaged to Marry | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-study-aid-on-coast-scored-program-put-out-by-banker-assailed.html | SCHOOL STUDY AID ON COAST SCORED; Program Put Out by Banker Assailed as Right Wing Distortion is Charged Criticisms of Labor Helped Earl Warren Myths and Truths | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bus-crash-in-france-hurts-40.html | Bus Crash in France Hurts 40 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jersey-man-is-accused-in-100000-theft-here.html | Jersey Man Is Accused In $100,000 Theft Here | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/six-britons-begin-a-fast.html | Six Britons Begin a Fast | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kalil-is-predictedlog-victor-dumont-is-second-in-billopp-event.html | Kalil Is Predicted-Log Victor; DUMONT IS SECOND IN BILLOPP EVENT Kalil's Error 1.16 Per Cent With Irene K V in Race Around Staten Island | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ann-p-proctor-james-sperber-are-wed-here-vassar-alumna-bride-of.html | Ann P. Proctor, James Sperber Are Wed Here; Vassar Alumna Bride of Aide of Morgan Guaranty Trust Co. | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/polyclinic-trustee-elected.html | Polyclinic Trustee Elected | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/all-that-was-bargained-for-at-ghent.html | All That Was Bargained For at Ghent | True | By Henry F. Graff | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/british-nazi-leader-protests-police-raid-on-headquarters.html | British Nazi Leader Protests Police Raid on Headquarters | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/missile-downs-jet-fighter.html | Missile Downs Jet Fighter | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/brandt-urges-un-berlin-step.html | Brandt Urges U.N. Berlin Step | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-the-rialto-new-team-milestones-on-and-off-broadway.html | NEWS OF THE RIALTO: NEW TEAM; MILESTONES ON AND OFF BROADWAY | True | By Milton Esterow friedman-Abdesdan Kramer | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/for-sharing-secrets.html | For Sharing Secrets | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/old-town-on-hudson-stony-point-ideal-start-for-riverside-trips.html | OLD TOWN ON HUDSON; Stony Point Ideal Start For Riverside Trips Panoramic View Old Tunnel | True | By John E. McCabe | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/charlotte-scannell-engaged-to-student.html | Charlotte Scannell Engaged to Student | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-life-devoted-to-modifying-freud.html | A Life Devoted to Modifying Freud | True | By John Dollard | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bored-gis-find-saigon-life-dull-austerity-measures-darken-most-of.html | BORED G.I.'S FIND SAIGON LIFE DULL; Austerity Measures Darken Most of City's Cabarets Police Are a Threat | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rayoniers-foreign-drive-is-a-success-40-of-production-now-absorbed.html | Rayonier's Foreign Drive Is a Success; 40% of Production Now Absorbed by Markets Abroad Rayonier Showing Success Overseas Despite Problems | True | By John J. Abele. R. Prabh | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/disks-two-hues-orange-and-green-both-represented-in-recent-irish.html | DISKS: TWO HUES; Orange and Green Both Represented In Recent Irish Folksong Recordings All Kinds of Drums Vibrant Player Singing Scholar Sentimental | True | By Robert Shelton | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eleanor-messler-will-be-married-to-hugh-hunter-vassar-alumna-and-an.html | Eleanor Messler Will Be Married To Hugh Hunter; Vassar Alumna and an Eastman Kodak Aide Engaged to Be Wed | True | Special to The New York Times.Grace Moore | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chain-restaurants-in-south-face-integration-campaign.html | Chain Restaurants in South Face Integration Campaign | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/air-crash-in-england-kills-4.html | Air Crash in England Kills 4 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mystery-and-tragedy-of-tshombe-disdained-by-his-fellow-african.html | Mystery--and Tragedy--of Tshombe; Disdained by his fellow African leaders as a 'white-man lover,' he yet inspires in his people a fierce loyalty. Here a reporter probes what he is--and might have been. Mystery of Tshombe | True | By David Halberstam | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/angolan-calls-for-united-fight-by-rebels-against-portuguese-dr-neto.html | Angolan Calls for United Fight By Rebels Against Portuguese; Dr. Neto, in the Congo, Says Nationalist Groups Should End Their Feuding-- Leaders Meet to Discuss Program Action by U.N. United Front Is Possible Charges Against Rival | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-bonds-voted-in-jersey-township.html | SCHOOL BONDS VOTED IN JERSEY TOWNSHIP | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-tv-and-radio-tv-tces-off-on-golf-showsitems-money-openings.html | NEWS OF TV AND RADIO; TV Tees Off On Golf Shows-- Items Money Openings | True | By Val Adams | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/castro-calls-on-students-to-assist-coffee-harvest.html | Castro Calls on Students To Assist Coffee Harvest | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rail-unions-mount-a-lastditch-fight-but-intervention-is-likely-to.html | RAIL UNIONS MOUNT A LAST-DITCH FIGHT; But Intervention Is Likely to Bar Strike Until After Elections Vital Force Strike Threat | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/advertising-corporateimage-idea-scored-growing-skepticism-noted.html | Advertising Corporate-Image Idea Scored; Growing Skepticism Noted Over Value of the Concept Critics Say Indirect Approach Lacks Public Impact Reasons for Skepticism 'Must Come First' Third Argument A Hidden Dividend | True | By Peter Bart | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/chile-accepts-perus-junta.html | Chile Accepts Peru's Junta | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/fire-in-big-power-station-stirs-buenos-aires-area.html | Fire in Big Power Station Stirs Buenos Aires Area | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sports-news-baseball-horse-racing-golf-swimming.html | Sports News; BASEBALL HORSE RACING GOLF SWIMMING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lynne-w-lohrey-married-upstate.html | Lynne W. Lohrey Married Upstate | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/russ-morgan-has-surgery.html | Russ Morgan Has Surgery | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/41-germans-at-fete-defect.html | 41 Germans at Fete Defect | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/oconnor-bids-state-act-on-blue-shield.html | O'CONNOR BIDS STATE ACT ON BLUE SHIELD | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/companies-employ-fixtures-and-lamps-for-better-image-lighting-once.html | Companies Employ Fixtures and Lamps for Better Image; Lighting, Once Just a Utility, Sets Mood and Creates Effect | True | By Dennis Duggan diedrich-Blessingmoulin Studioslouis Reens | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tennessee-vote-still-undecided-democrats-recheck-ballots-in.html | TENNESSEE VOTE STILL UNDECIDED; Democrats Recheck Ballots in Nomination Dispute | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/troops-move-up.html | Troops Move Up | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seeing-the-rockies-on-a-slow-but-scenic-train-route-view-of-pikes.html | SEEING THE ROCKIES ON A SLOW BUT SCENIC TRAIN ROUTE; View of Pikes Peak High Country | True | By Jack Goodman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/freehold-has-record-crowd.html | Freehold Has Record Crowd. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mail-southern-hospitality-courtesy-of-policeman-in-fayetteville.html | MAIL: SOUTHERN HOSPITALITY; Courtesy of Policeman In Fayetteville Noted --Sizes of Rooms A SMALL SINGLE HALF-SIZE CUBES FOR MODEST ROOMS SIMPLE COMFORT A CHILD TOURIST NO SETBACKS | True | MRS. ARTHUR WILLIAMS.MRS. RAYMOND G. RHILE.BRIAN C. RIED.MRS. VICTORIA V. WORDEN.DENOYELLES CHRISTIE.THOMAS NOETHER.MRS. MAISIE E. BARBER. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/school-to-stress-federal-careers-wide-change-in-curriculum-due-at.html | SCHOOL TO STRESS FEDERAL CAREERS; Wide Change in Curriculum Due at Princeton Unit 'Realism' Sought Seminars Developed | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-race-to-the-moon.html | The Race to the Moon | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-zealanders-to-get-defender-aide-will-handle-complaints-on.html | NEW ZEALANDERS TO GET DEFENDER; Aide Will Handle Complaints on Government Actions Scandinavian Model | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/from-the-field-of-travel-a-new-bridge-to-open-between-campobello.html | FROM THE FIELD OF TRAVEL; A New Bridge to Open Between Campobello And Mainland AMISH MUSEUM FOR FOOD FANCIERS CALIFORNIA CRUISES WALKING HORSES RED TAPE CUT BOOKLETS, BROCHURES AIRLINE NOTES TAMPA DISPLAY EXPANDS AIR TOURS HERE AND THERE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1-man-in.html | News Summary and Index; The Major Events of the Day -Section 1 Man in Space International National Metropolitan | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-anderson-wed-to-peter-emerson.html | Miss Anderson Wed To Peter Emerson | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/four-settles-down.html | Four Settles Down | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ballet-is-slated-for-stony-brook-guest-stars-will-augment-troupe.html | BALLET IS SLATED FOR STONY BROOK; Guest Stars Will Augment Troupe Saturday | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/appointments-for-twelve.html | Appointments For Twelve | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/beverly-bowers-will-be-married-to-a-lieutenant-debutante-of-1959.html | Beverly Bowers Will Be Married To a Lieutenant; Debutante of 1959 and H. Lloyd H. Lawrence Jr. of Navy Engaged | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-and-congo-aides-confer.html | U.S. and Congo Aides Confer | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/voters-league-head-quits-mayors-judiciary-group.html | Voters League Head Quits Mayor's Judiciary Group | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-bids-west-end-provocation-by-berlin-groups-charges-serious.html | SOVIET BIDS WEST END 'PROVOCATION' BY BERLIN GROUPS; Charges Serious Acts on Eve of Anniversary of Wall-- U.S. Blames Moscow West Berlin Alerts Police Soviet Insists That Allies Halt 'Provocative Acts' in West Berlin | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/road-billboard-ban-invoked.html | Road Billboard Ban Invoked | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-lynn-bradley-bride-in-california.html | Miss Lynn Bradley Bride in California | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-is-asked-to-pay-to-cut-milk-output.html | U.S. IS ASKED TO PAY TO CUT MILK OUTPUT | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/balloon-carrying-animals-passes-over-hudson-bay.html | Balloon Carrying Animals Passes Over Hudson Bay | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-elsie-hopton-is-bride-in-jersey.html | Miss Elsie Hopton Is Bride in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gop-again-flies-a-potholder-flag-seely-brown-adds-homey-touch-in.html | G.O.P. AGAIN FLIES A POTHOLDER FLAG; Seely-Brown Adds Homey Touch in Connecticut | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/parents-at-camp-the-longest-weekend.html | Parents at Camp: The Longest Week-end | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paperbacks-in-review-its-all-fiction.html | Paperbacks in Review: It's All Fiction | True | By Raymond Walters Jr. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/minstrel-show-2d-takes-feature-at-lincoln-downs.html | Minstrel Show 2d Takes Feature at Lincoln Downs | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/10-nyu-professors-retire.html | 10 N.Y.U. Professors Retire | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/coopers-defense-rejected-by-bar-lawyers-say-judge-failed-to-refute.html | COOPER'S DEFENSE REJECTED BY BAR; Lawyers Say Judge Failed to Refute Bulk of Charges On U.S. Barrack 10 Months Denied Several Items 'Concessions' Listed | True | By Richard P. Hunt | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sports-of-the-times-perennial-wonders-it-took-a-nohitter-no-less.html | Sports of The Times; Perennial Wonders It Took a No-Hitter, No Less Gus Makes a Discovery From the Books Dept. | True | By John Drebinger | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dock-union-urged-to-help-cut-costs-industry-will-stress-work-rules.html | DOCK UNION URGED TO HELP CUT COSTS; Industry Will Stress Work Rules in Negotiations Specialization Opposed Productivity Contrast Fringe Benefits Rose Work-Day Cut Sought | True | By George Horne | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/season-of-study-top-students-sacrifice-vacations-for-serious-summer.html | SEASON OF STUDY; Top Students Sacrifice Vacations For Serious Summer Learning Brandeis Program Poetry Over TV The Reward—Learning | True | By Gene Currivan | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/swedish-sailor-takes-finn-class-gold-cup.html | Swedish Sailor Takes Finn Class Gold Cup | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/vivian-galbo-married-to-luke-mannello-jr.html | Vivian Galbo Married To Luke Mannello Jr. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eliza-b-hensler-married-in-jersey.html | Eliza B. Hensler Married in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/greensboro-names-souchok.html | Greensboro Names Souchok | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/planners-advise-small-colleges-cambridge-workshop-hears-of-problems.html | PLANNERS ADVISE SMALL COLLEGES; Cambridge Workshop Hears of Problems in Growth Ford Foundation Grant Architect's Role Stressed Autos on Campus Assailed | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tv-fallout-toys-records-books-the-networks-back-sale-of-products.html | TV FALL-OUT: TOYS, RECORDS, BOOKS; The Networks Back Sale Of Products Inspired By Their Shows Method Books | True | By Bernard Stengren | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/threeday-volksfest.html | Three-Day Volksfest | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/party-held-in-villa.html | Party Held in Villa | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/business-index-gained-in-the-week.html | Business Index Gained in the Week | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/economic-spotlight-progress-is-made-on-the-balanceofpayments.html | Economic Spotlight; Progress is made on the balance-of-payments problem. Consumer buying plans may be leveling off. Steel companies are upset over heavy flow of imports. Income tax refunds in the form of savings bonds? | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hes-awol-mom.html | He's A.W.O.L., Mom | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rev-ja-kirkbride-directed-retreats.html | REV. J.A. KIRKBRIDE, DIRECTED RETREATS | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/texts-of-soviet-and-us-notes-on-berlin.html | Texts of Soviet and U.S. Notes on Berlin | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/august-thoughts-for-the-buffet-buff.html | August Thoughts for the Buffet Buff | True | By Craig Claiborne | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/3-pacifist-groups-in-protests-here-sane-pickets-bid-us-and-soviet.html | 3 PACIFIST GROUPS IN PROTESTS HERE; SANE Pickets Bid U.S. and Soviet End Atom Testing | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-alice-dear-married-in-jersey-bride-is-escorted-by-father-at.html | Mary Alice Dear Married in Jersey; Bride Is Escorted by Father at Wedding to David Dearborn | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/researchers-probing-for-thalidomide-flaw.html | Researchers Probing For Thalidomide Flaw | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/braceros-seeking-permanent-work-rate-of-mexican-immigrants-mounting.html | BRACEROS SEEKING PERMANENT WORK; Rate of Mexican Immigrants Mounting Each Year Immigrants Increasing Large Farms Mechanized Backlog of 85,000 | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/home-air-control-expanding-on-li-installations-also-rise-in.html | HOME AIR CONTROL EXPANDING ON L.I.; Installations Also Rise in Commercial Buildings Pollutants Removed | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-york-worlds-fair-is-named-host-for-olympic-rowing-trials-in.html | New York World's Fair Is Named Host for Olympic Rowing Trials in 1964; BLASTING PLANNED TO CREATE COURSE! Small Island to Be Removed to Provide a 2,000-Meter Straightaway for Crews First Trials in July Sulger, Virsis Help | True | By Michael Strauss Special To The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/moss-will-represent-us.html | Moss Will Represent U.S. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/booklet-is-issued-on-aluminum-siding.html | BOOKLET IS ISSUED ON ALUMINUM SIDING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/richard-m-kulp-becomes-fiance-of-paola-oreffice-graduates-of-yale.html | Richard M. Kulp Becomes Fiance Of Paola Oreffice; Graduates of Yale and Barnard Engaged-- November Nuptials | True | Hugh J. Stern | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/old-westbury-club-opens-with-nickerson-as-guest.html | Old Westbury Club Opens With Nickerson as Guest | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sagamore-hill-burglar-released-in-1000-bail.html | Sagamore Hill Burglar Released in $1,000 Bail | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eugene-arthur-diulio-weds-rosemary-cline.html | Eugene Arthur Diulio Weds Rosemary Cline | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/business-and-trade.html | Business and Trade | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/twofamily-model-on-display.html | Two-Family Model on Display | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/training-grants-to-mt-sinai.html | Training Grants to Mt. Sinai | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/thalidomide-tragedyii-3-basic-steps-are-followed-to-avoid-victims-and.html | Thalidomide Tragedy--II; 3 Basic Steps Are Followed to Aid Victims and to Preclude a Recurrence Some Got Drug Out of U.S. 3 to Visit Germany Severe Case Observed | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tall-bearded-iris-are-ready-for-planting-preparatory-steps.html | TALL BEARDED IRIS ARE READY FOR PLANTING; Preparatory Steps | True | By F.w. Cassebeer;f.w. Cassebeer and Molly Adams | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-watkins-becomes-bride-of-wn-dawes-father-escorts-her-at.html | Miss Watkins Becomes Bride Of W.N. Dawes; Father Escorts Her at Marriage in Illinois to Princeton Alumnus | True | Special to The New York Times.Harold Guthman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-long-and-short-of-sightseeing-threeweek-visit-similar-attitudes.html | THE LONG AND SHORT OF SIGHT-SEEING; Three-Week Visit Similar Attitudes Proper Comparisons Red-Tape Process Resident's Opportunities Judging Parades No Pressure of Time | True | By Joel Lieber;joel Lieber | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/grounding-devices-tools-and-appliances-have-a-third-wire-how-ground.html | GROUNDING DEVICES; Tools And Appliances Have a Third Wire How Ground Works Converting | True | By Bernard Gladstone;bernard Gladstone | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-berlin-walla-year-of-tension-along-the-communists-barrier.html | THE BERLIN WALL--A YEAR OF TENSION ALONG THE COMMUNISTS BARRIER; GERMAN PROBLEM-THE BASIC FACTS AND VIEWS OF THREE CAPITALS VIEW IN WEST: Khrushchev Is Expected to Retain Control Over Berlin Access If Treaty Is Signed VIEW IN MOSCOW: Latest Soviet Pressure Seen As Attempt to Strengthen Bargaining Position THE SITUATION The Real Target WASHINGTON HOPEFUL An Opposite View Pressure Noted BONN WARY New Warning SOVIET CAUTIOUS One Problem Solved Soviet People Fearful | True | By Harry Schwartz | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hepatitis-hits-portsmouth.html | Hepatitis Hits Portsmouth | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/argentina-calm-as-forces-accept-new-army-chief-general-cornejo.html | ARGENTINA CALM AS FORCES ACCEPT NEW ARMY CHIEF; General Cornejo Saravia Is Appointed by President as Secretary of War STANCH ANTI-PERONIST Buenos Aires Is Scene of Rival Military Maneuvers Until Crisis Is Eased Rival Forces Deployed General Takes the Post ARGENTINA CALM; ARMY CRISIS EASED Political Threat During Day Strong Point Set Up | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/science-notes-cell-photos-cell-membrane-breast-feeding.html | SCIENCE NOTES: CELL PHOTOS; CELL MEMBRANE-- BREAST FEEDING-- | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/infinitely-proud-says-mother-of-space-pilot.html | 'Infinitely Proud,' Says Mother of Space Pilot | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/helen-snodgrass-wed-in-baltimore-to-an-exofficer-exstudent-at.html | Helen Snodgrass Wed in Baltimore To an Ex-Officer; Ex-Student at Goucher College and Mason Swann Married | True | Special to The New York Times.Leonard L. Greif Jr. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-c-michel-warren-stearns-wed-in-midwest-brides-uncle-performs-c.html | Mary C. Michel, Warren Stearns Wed in Midwest; Bride's Uncle Performs Ceremony at Church in Wenetka, Ill. | True | Special to The New York Times.Stuart-Rodgers | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nikolayev-seen-on-east-bloc-tv-live-broadcast-follows-video-tapc.html | NIKOLAYEV SEEN ON EAST BLOC TV; Live Broadcast Follows Video Tape Showing Shown Over Network Appears to Be Harnessed Talks With Khrushchev | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rockwell-boasts-of-evading-police.html | ROCKWELL BOASTS OF EVADING POLICE | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/susan-macquarrie-planning-marriage.html | Susan MacQuarrie Planning Marriage | True | Special to The New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/movie-mail-hemingway-and-other-matters-family-reaction-point-of.html | MOVIE MAIL; HEMINGWAY AND OTHER MATTERS; FAMILY REACTION POINT OF PARADOX LARGER PICTURE | True | HEATH TUTTLE.MARCELLINE HEMINGWAY.THOMAS G. MORGANSEN.MRS. EVELYN STRAUBINGER. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/consultants-help-new-construction-consultants-aid-in-new-building.html | Consultants Help New Construction; CONSULTANTS AID IN NEW BUILDING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reed-and-stolle-advance-to-final-at-southampton-an-echo-of-the-past.html | Reed and Stolle Advance To Final at Southampton; An Echo of the Past Is Heard at Stately Site of Annual Invitation Tennis | True | By Allison Danzig Special To the New York Times.the New York Times (BY ALLYN BAUM) | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/belgium-softens-demand-on-unity-shift-toward-french-stand-indicated.html | BELGIUM SOFTENS DEMAND ON UNITY; Shift Toward French Stand Indicated by Spaak | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/students-hunger-strike-protests-hazing-penalty.html | Students Hunger Strike Protests Hazing Penalty | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-us-aid-urged-for-injured-gis.html | NEW U.S. AID URGED FOR INJURED G.I.'S | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mboya-in-israel-for-visit.html | Mboya in Israel for Visit | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-brief.html | IN BRIEF | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-b-howe-student-plans-to-be-married-she-is-the-fiancee-of.html | Sarah B. Howe, Student, Plans To Be Married; She Is the Fiancee of William Kirby-Smith Of U. of South | True | Special to The New York Times.Smith | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gop-charges-lag-in-economic-gains-describes-recovery-under-kennedy.html | G.O.P. CHARGES LAG IN ECONOMIC GAINS; Describes Recovery Under Kennedy as 'Sub-Par' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/progress-report-on-the-alliance-for-progress-progress-report.html | Progress Report on the Alliance for Progress; Progress Report | True | By Teodoro Moscoso.no Young Shepherd In the Andes. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/conflict-grows-in-mexican-state-over-taxes-funds-and-service.html | Conflict Grows in Mexican State Over Taxes, Funds and Service; Citizens' Group in Morelos Plans Wave of Strikes to Effect Reforms | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gangster-captures-hunter-title-again.html | GANGSTER CAPTURES HUNTER TITLE AGAIN | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/inmates-stage-riot-at-prison-in-kansas.html | INMATES STAGE RIOT AT PRISON IN KANSAS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2-dead-in-dakota-flash-flood.html | 2 Dead in Dakota Flash Flood | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/69-yachts-start-on-2day-cruise-enchantress-is-scratch-boat-for-port.html | 69 YACHTS START ON 2-DAY CRUISE; Enchantress Is Scratch Boat for Port Washington Fleet | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/three-awards-given-for-aviation-feats.html | THREE AWARDS GIVEN FOR AVIATION FEATS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ama-helps-cuban-doctors-to-set-up-practices-in-us.html | A.M.A. Helps Cuban Doctors To Set Up Practices in U.S. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/wood-field-and-stream-the-epitome-of-frustration-400yard-bit-with.html | Wood, Field and Stream; The Epitome of Frustration: 400-Yard Hit With Nothing to Show for It | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/portrait-in-velvet.html | Portrait in Velvet | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/100000-grant-to-notre-dame.html | $100,000 Grant to Notre Dame | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rail-package-tour-pennsy-slates-weekend-excursions-to-washington.html | RAIL PACKAGE TOUR; Pennsy Slates Week-End Excursions To Washington for First Time CONVENTION IN SOUTH COLORFUL TRAINS ORANGE COUNTY TRIP LOCOMOTIVE ON VIEW MUSEUM TROLLEY DEATH OF A SENATOR RAILROAD BOOKSHELF MAIL CAR SALUTE | True | By Ward Allan Howe | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-of-the-stamp-world-jamaican-independence-is-celebratednew.html | NEWS OF THE STAMP WORLD; Jamaican Independence Is Celebrated-- New Cancel for U.N. NEW U.N. SLOGAN NICARAGUA SOUVENIR NATIONAL SHOW TELSTAR CANADIAN COINS CONVENTIONS STAMP NOTES | True | By David Lidman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hollywood-loss-death-of-marilyn-monroe-is-sobering-reminder-of-film.html | HOLLYWOOD LOSS; Death of Marilyn Monroe Is Sobering Reminder of Film Industry's Ills Food for Thought Crucial Issue | True | By Murray Schumach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/news-notes-classroom-and-campus-universities-are-offering-fringe.html | NEWS NOTES: CLASSROOM AND CAMPUS; Universities Are Offering Fringe Benefits To Neighboring Space-Age Industry LATIN CO-OP-- CHINESE PUZZLE-- BOEING AT SCHOOL-- HARVARD CENTER-- NEW LINK-- | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-helps-build-jamaica-housing-slum-project-cuts-problem-of.html | U.S. HELPS BUILD JAMAICA HOUSING; Slum Project Cuts Problem of Back-to-Africa Sect Group Is Anti-White Self-Help Project Encouraged | True | By R. Hart Phillips Special To The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/italian-bakers-strike-again.html | Italian Bakers Strike Again | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/blinded-veterans-hailed-by-administration-aide.html | Blinded Veterans Hailed By Administration Aide | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/joan-graff-is-married-in-pleasantville-church.html | Joan Graff Is Married In Pleasantville Church | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/john-karlawish-weds-anne-elizabeth-wright.html | John Karlawish Weds Anne Elizabeth Wright | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dentalcare-plans-scoring-big-gains-interest-grows-in-dental-plans.html | Dental-Care Plans Scoring Big Gains; INTEREST GROWS IN DENTAL PLANS Development Restricted Partnership Sold Sales Drive Directed | True | By Sal R. Nuccio | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mary-baker-is-wed-to-samuel-wagner.html | Mary Baker Is Wed To Samuel Wagner | True | Special to The New York Times.Ronald H. Heise | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/wheat-feedgrain-stocks-below-yearearlier-levels.html | Wheat, Feed-Grain Stocks Below Year-Earlier Levels | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/quacks-cost-put-at-billion-a-year-fda-battlsc-to-ban-fake-medical.html | QUACKS' COST PUT AT BILLION A YEAR; F.D.A. Battlsc to Ban Fake Medical Treatment Inspectors Throughout U.S. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/unlisted-stocks-move-narrowly-public-termed-hesitant-volume-remains.html | UNLISTED STOCKS MOVE NARROWLY; Public Termed Hesitant -- Volume Remains Light Dymo Chems Utilities Advance | True | By Alexander R. Hammer | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/300-tidewater-employes-join-division-of-nmu.html | 300 Tidewater Employes Join Division of N.M.U. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negro-victor-joins-library-in-alabama.html | NEGRO VICTOR JOINS LIBRARY IN ALABAMA | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/margaret-back-in-britain.html | Margaret Back in Britain | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-look-over-jordan.html | A Look Over Jordan | True | By Foster Hailey | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-narrow-gauge-oldfashioned-train-is-flourishing-in-colorado-in.html | THE NARROW GAUGE; Old-Fashioned Train Is Flourishing In Colorado in Spite of Itself Freight Declines Track Laid in 1882 Population: 17 View Majestic | True | By Donald Jarsondenver & Rio Grande Western, Ward Allan Howe | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/winona-h-stroman-will-marry-in-fall.html | Winona H. Stroman Will Marry in Fall | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/racing-still-sets-pace-at-saratoga-route-improved-high-society.html | RACING STILL SETS PACE AT SARATOGA; Route Improved High Society | True | By Michael Strauss | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/10-us-students-impress-rabat-moroccans-like-them-and-ask-peace.html | 10 U.S. STUDENTS IMPRESS RABAT; Moroccans Like Them and Ask Peace Corps to Come Lived with Moroccans | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dutch-and-liberian-ships-collide-off-hook-of-holland.html | Dutch and Liberian Ships Collide Off Hook of Holland | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-winslow-loomis-is-married-59-debutante-bride-of-patrick-jones.html | Sarah Winslow Loomis Is Married; '59 Debutante Bride of Patrick Jones, Senior at Brown | True | Special to The New York TimesThe New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/syria-said-to-urge-market-to-avoid-link-with-israel.html | Syria Said to Urge Market To Avoid Link With Israel | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bohlen-is-pleased.html | Bohlen Is 'Pleased' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/americas-bar.html | America's Bar | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-wilder-part-of-new-mexicos-wilderness-no-horses-needed-improved.html | THE WILDER PART OF NEW MEXICO'S WILDERNESS; No Horses Needed Improved Road Native Fighting Fish Campsites Near By Lofty Peaks The Forests | True | By Leslie D. Gottliebleslie D. Gottlieb | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Rothschild | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ben-bella-faces-first-test-as-leader-shift-from-algerian.html | BEN BELLA FACES FIRST TEST AS LEADER; Shift From Algerian Revolutionary To Statesman Raises Problems Regime Established Athlete and Hero The Companions Leader or Guest | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ridiculous-embassy-here-says.html | 'Ridiculous,' Embassy Here Says | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negroes-pressing-hard-to-abolish-discrimination-in-jobs-despite.html | NEGROES PRESSING HARD TO ABOLISH DISCRIMINATION IN JOBS; Despite Recent Gains They Have Made There Are Many Barriers That Keep Them From Moving Up the Employment Ladder Race With Time Sales Work Gains Made | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/panorama-from-a-giants-viewpoint.html | Panorama From a Giant's Viewpoint | True | By Carl Zigrosser | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/exhostess-seeks-to-end-irish-myth.html | Ex-Hostess Seeks to End Irish Myth | True | By Joseph Carter | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/britain-and-the-six-confidence-that-britain-will-enter-the-market.html | BRITAIN AND THE 'SIX'; Confidence that Britain Will Enter the Market Still High Despite Delay in Negotiations | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/calicchio-and-solinger-gain-final-in-jersey-public-golf.html | Calicchio and Solinger Gain Final in Jersey Public Golf | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/central-american-nations-set-september-maneuvers.html | Central American Nations Set September Maneuvers | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/shopping-guide-shopping-guide-cont.html | Shopping Guide; Shopping Guide (Cont.) | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/susan-t-carver-will-be-the-bride-of-jr-buchanan-physicians-who.html | Susan T. Carver Will Be the Bride Of J.R. Buchanan; Physicians Who Teach at Cornell Medical Planning Nuptials | True | Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/trot-record-set-by-porter-house-su-mac-lad-4th-to-winner-of-50000.html | TROT RECORD SET BY PORTER HOUSE; Su Mac Lad 4th to Winner of $50,000 Westbury Race Winner Pays $32.40 TROT RECORD SET BY PORTER HOUSE Suspension to Start | True | By Louis Effrat Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paris-hit.html | Paris Hit | True | By Carrie Donovan | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rendering-of-a-buildingtobe-valuable-to-architect-and-client.html | Rendering of a Building-to-Be Valuable to Architect and Client; RENDERING FOUND AID IN BUILDING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/palmer-retains-akron-golf-lead-pacesetter-shoots-70-for.html | PALMER RETAINS AKRON GOLF LEAD; Pace-Setter Shoots 70 for 206-- Geiberger, Goalby Score Second at 212 PALMER RETAINS AKRON GOLF LEAD | True | By United Press International. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/assistant-to-president-named-at-st-johns.html | Assistant to President Named at St. John's | True | Routel Studio | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sarah-blundell-to-be-married-to-mark-a-paul-in-london.html | Sarah Blundell to Be Married To Mark A. Paul in London | True | Dorothy Wilding | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hawaiis-courts-to-try-service-men-for-felonies-committed-off.html | Hawaii's Courts to Try Service Men for Felonies Committed Off Military Bases | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kenyan-develops-hippo-meat-in-can-protein-search-leads-also-to.html | KENYAN DEVELOPS HIPPO MEAT IN CAN; Protein Search Leads Also to Dehydrated Camel | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/letters-picking-a-jury-is-it-quality-great-war-leaders-what-lesson.html | Letters; PICKING A JURY 'IS IT QUALITY?' 'GREAT' WAR LEADERS 'WHAT LESSON?' 'INSIDIOUS' Letters ON FOREIGN POLICY 'REAL' CAMPERS CITY CLOVER CAMPER'S VIEW | True | FREEMAN CLEAVES,FREDERICK FOX,FREDERICK J. LIBBY,milton H. Anderson,robert L. Bloom,s.b. Young,edgar Ansel Mowrer,bernice W. Carlson,corinne Marsh,jo Amy Rothman, | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/economy-records-a-slight-advance-first-july-figures-watched-as-clue.html | ECONOMY RECORDS A SLIGHT ADVANCE; First July Figures Watched As Clue to President's Decision on Tax Cut OUTLOOK IS UNCERTAIN Full Statistics Not Due for a Week and Are Not the Only Factors Involved Limitations Are Noted The Leading Indicators ECONOMY RECORDS A SLIGHT ADVANCE Housing Holds Strong | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/carson-de-witt-baker-57-dead-former-municipal-court-justice-lawyer.html | Carson De Witt Baker, 57, Dead; Former Municipal Court Justice; Lawyer for Hulan Jack in '61 Conflict-of-Interest Case—Member of N.A.A.C.P. Emotional on Discrimination Graduate of N.Y.U. | True | The New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-york-report-angloamerican-team-of-boehm-dassin.html | NEW YORK REPORT; Anglo-American Team—Of Boehm, Dassin | True | By Howard Thompson | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/singapore-hears-of-taiwan-truce-peace-with-peiping-in-life-of-chiang.html | SINGAPORE HEARS OF TAIWAN TRUCE; Peace With Peiping in Life of Chiang Basis of Report | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/winter-gardens.html | Winter Gardens | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-fiction-for-younger-readers-for-ages-12-to-16-for-ages-12-to-16.html | New Fiction for Younger Readers; For Ages 12 to 16. For Ages 12 to 16. | True | Jacket design by W.t. Mars For (DANGEROUS JOURNEY.) | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/pressures-rise-for-drug-control-path-for-new-legislation-eased-by.html | PRESSURES RISE FOR DRUG CONTROL; Path for New Legislation Eased By the Thalidomide Example Testing Rouses Concern Human Testing Grounds Kennedy Bill Opposed Registration Provision Industry Warning | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hammock-listening-for-hot-days-two-ears-needed-from-the-ladies.html | 'HAMMOCK LISTENING' FOR HOT DAYS; Two Ears Needed From the Ladies | True | By Thomas Lask | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ama-issues-checklist-for-detecting-a-quack.html | A.M.A. Issues Checklist For Detecting a Quack | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/library-names-composer-as-americana-specialist.html | Library Names Composer As Americana Specialist | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bergen-reports-industrial-data-publishes-second-summary-on.html | BERGEN REPORTS INDUSTRIAL DATA; Publishes Second Summary on Availability of Sites Questions Answered | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/couture-for-the-young.html | Couture for the Young | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/is-absolute.html | Is Absolute' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/belinsky-angels-beats-twins-30-los-angeles-hurler-wins-first-game.html | BELINSKY, ANGELS, BEATS TWINS, 3-0; Los Angeles Hurler Wins First Game Since June 21 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/paul-j-nugent-weds-miss-barbara-scileppi.html | Paul J. Nugent Weds Miss Barbara Scileppi | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/duplication-feared.html | Duplication Feared | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/spain-traces-food-poisoning.html | Spain Traces Food Poisoning | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/3-in-family-air-victims.html | 3 in Family Air Victims | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bike-hike-planned-in-jersey.html | Bike Hike Planned in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/some-back-on-job-on-the-savannah-talks-pressed-here-with-2-unions.html | SOME BACK ON JOB ON THE SAVANNAH; Talks Pressed Here With 2 Unions Still on Strike Demands for Action Changing Argument | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-dessauer-gf-norton-jr-marry-upstate-bishop-of-rochester.html | Miss Dessauer, G.F. Norton Jr. Marry Upstate; Bishop of Rochester Performs Nuptials in Pittsford Church | True | Special to The New York Times.Grace Moore | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/welltraveled-story-teller.html | Well-Traveled Story teller | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-flow-of-memories.html | A Flow Of Memories | True | By Wayne Gard | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cinerama-fairytale-small-effect-in-drama-on-the-large-screen.html | CINERAMA FAIRY-TALE; Small Effect in Drama On the Large Screen Allowance Optical Effects CINERAMA FAIRY-TALE Obstacles Showmanship | True | By Bosley Crowther | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-tank-use-reported.html | Soviet Tank Use Reported | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/prayer-in-school-urged-by-legion-parents-and-pupils-asked-to-agree.html | PRAYER IN SCHOOL URGED BY LEGION; Parents and Pupils Asked to Agree on Voluntary One Decision Interpreted | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soldier-killed-by-truck-is-6th-war-game-fatality.html | Soldier, Killed by Truck, Is 6th War Game Fatality | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/osteen-of-senators-downs-indians-92.html | OSTEEN OF SENATORS DOWNS INDIANS, 9-2 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/bonn-assails-propoganda.html | Bonn Assails Propoganda | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/pattern-shifting-in-sales-finance-independents-face-squeeze-as.html | PATTERN SHIFTING IN SALES FINANCE; Independents Face Squeeze As Banks Increase Role PATTERN SHIFTING IN SALES FINANCE Early Growth Described Independents Are Hit C.I.T. Is an Example Proposition Inviting | True | By Edward T. O'Toole | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/patricia-n-wagar-becomes-affianced.html | Patricia N. Wagar Becomes Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/worldly-airs.html | Worldly Airs | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-flour-shipment-to-ceylon-spoiled.html | U.S. FLOUR SHIPMENT TO CEYLON SPOILED | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/newsmen-study-americas-press-3pronged-pressures-cited-by-seminar-in.html | NEWSMEN STUDY AMERICAS PRESS; 3-Pronged Pressures Cited by Seminar in Panama | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-commercial-treaty-with-el-salvador-ended.html | U.S. Commercial Treaty With El Salvador Ended | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rome-after-dark-midnight-tour-of-the-eternal-city-offers-unusual.html | ROME AFTER DARK; Midnight Tour of the Eternal City Offers Unusual Quiet and Solitude Little Night Traffic Views of Marble | True | By Charles J. Lazarus | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | | Five Dresses Up | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/philadelphia-will-relieve-police-of-clerical-duties.html | Philadelphia Will Relieve Police of Clerical Duties | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/800-on-li-attend-greengrass-class.html | 800 ON L.I. ATTEND GREEN-GRASS CLASS | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Edward Ozern | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/monarchs-of-the-oregon-forests-700-years-old-near-coast-highway.html | MONARCHS OF THE OREGON FORESTS; 700 Years-Old Near Coast Highway Scenic Park Other Significance Few Pause Here | True | By Ralph Friedman | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/british-reaction-to-note.html | British Reaction to Note | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-message-for-mankind-from-telstar-professor-toynbee-studies-it-and.html | A Message for Mankind From Telstar; Professor Toynbee studies it and discovers something more important than a sign of scientific progress. It offers new hope for 'the survival of the human race.' A Message for Mankind | True | By Arnold J. Toynbee | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tito-bids-us-bar-new-atom-tests-yugoslav-president-favors.html | TITO BIDS U.S. BAR NEW ATOM TESTS; Yugoslav President Favors Kennedy-Khrushchev Talk Interview Held on Island View on Berlin Pessimism | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soviet-astronaut-says-he-is-sokol-a-falcon.html | Soviet Astronaut Says He Is 'Sokol,' a Falcon | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/travel-to-europe-sets-record-pace-if-present-rate-continues-it-will.html | TRAVEL TO EUROPE SETS RECORD PACE; If Present Rate Continues, It Will Top '60 Mark Economy Travel Rises | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/rumble-in-the-alleys-modern-bowling-centers-are-huge-purveyors-of.html | Rumble in the Alleys; Modern Bowling Centers Are Huge Purveyors of Family Recreation | True | By Thomas W. Ennis | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/li-builder-uses-mass-production-method-permits-low-price-on-homes.html | L.I. BUILDER USES MASS PRODUCTION; Method Permits Low Price on Homes, He Asserts Can Be Finished for $990 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-phyllis-romm-engaged-to-marry.html | Miss Phyllis Romm Engaged to Marry | True | Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reds-add-guards-at-wall-in-berlin-fear-incidents-as-barriers.html | REDS ADD GUARDS AT WALL IN BERLIN; Fear Incidents as Barrier's Anniversary Approaches Access May Be Cut | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sandra-morrison-wed-to-jay-keller.html | Sandra Morrison Wed to Jay Keller | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/3-killed-in-putnam-county.html | 3 Killed in Putnam County | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/antiques-fair-wednesday.html | Antiques Fair Wednesday | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/heinrich-leads-raiders-to-2120-triumph-over-patriots-providence.html | Heinrich Leads Raiders to 21-20 Triumph Over Patriots; PROVIDENCE GAME DRAWS 9,000 FANS Heinrich of Raiders Sets Up Miller's Tying Touchdown and Simpson Kicks Point 49ers Top Viking, 30-24 Browns Top Lions Steelers Down Bears, 19—14 Colts Rout Eagles, 56-28 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/only-22-of-105-finish-in-regatta-because-of-tides-low-winds.html | Only 22 of 105 Finish in Regatta Because of Tides, Low Winds | | By Dean McGowen Special To the New York Times.the New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-world-new-man-in-space-feel-excellent-us-space-plans-argentinas.html | THE WORLD; New Man in Space 'Feel Excellent' U.S. Space Plans Argentina's Generals Appeal to Military The Soblen Tangle Congo Pressures Snag on Market | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/great-shakes.html | Great Shakes | True | By E.b. Garside | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/auction-houses-plan-busy-week-period-furniture-paintings-and-books.html | AUCTION HOUSES PLAN BUSY WEEK; Period Furniture, Paintings and Books to Be Sold | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/orff-brings-theories-to-canada-new-building-only-copland.html | ORFF BRINGS THEORIES TO CANADA; New Building Only Copland | True | By Harris Danziger | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/junior-republic-will-be-assisted-by-play-oct-18-preview-of-night.html | Junior Republic Will Be Assisted by Play Oct. 18; Preview of 'Night Life' to Aid George Youth Community Upstate | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/administration-accused-of-waste-and-squander.html | Administration Accused Of 'Waste and Squander' | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/landlords-offer-coop-incentives-refurbish-rental-buildings-to-induce.html | LANDLORDS OFFER CO-OP INCENTIVES; Refurbish Rental Buildings to Induce Tenants to Buy Ramp Replaces Step | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-opening.html | THE OPENING | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/high-pay-entices-germanys-youth-bonn-educators-concerned-about-job.html | HIGH PAY ENTICES GERMANY'S YOUTH; Bonn Educators Concerned About Job Situation | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/twos-for-tea.html | Two's for Tea | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/congo-nears-new-crisis-tshombe-is-now-described-as-closer-to-losing.html | CONGO NEARS NEW CRISIS; Tshombe Is Now Described as Closer to Losing Than Ever--But Also Nearer to Winning The Real World Uncertainty The U.S. View Critical Point | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/eisenhowers-due-at-castle-of-old-kennedy-clan-will-occupy-16-rooms.html | Eisenhowers Due at Castle of Old Kennedy Clan; Will Occupy 16 Rooms Given Him by Scottish People as Thanks for War Role Connection Possible | True | By Lawrence Fellows Special To the New York Times.european | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marie-meng-bride-of-peter-j-caffrey.html | Marie Meng Bride Of Peter J. Caffrey | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/what-tattling-really-tells.html | What Tattling Really Tells | True | By Dorothy Barclay | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/2-new-radiation-meters-developed-at-oak-ridge.html | 2 New Radiation Meters Developed at Oak Ridge | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-nation-eyes-on-economy-worries-over-deficit-action-on-drugs.html | THE NATION; Eyes on Economy Worries Over Deficit Action on Drugs Tests on Animals Jobs on Rails Factor of Competition U.S. vs. Albany, Ga. City Accused Move on Filibuster Sidelights | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/dandy-princess-triumphs-by-five-lengths-in-mud.html | Dandy Princess Triumphs By Five Lengths in Mud | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/red-sox-subdue-orioles-30-73-boston-shutout-string-ends-delock.html | RED SOX SUBDUE ORIOLES, 3-0, 7-3; Boston Shutout String Ends --Delock Beats Roberts | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marvin-geller-fiance-of-judith-joan-slater.html | Marvin Geller Fiance Of Judith Joan Slater | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/jumper-honors-go-to-windsor-castle.html | JUMPER HONORS GO TO WINDSOR CASTLE | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-national-institute-is-urged-to-conduct-building-research-involves.html | A National Institute Is Urged To Conduct Building Research; Involves 80 Billion a Year A National Institute Is Urged To Conduct Building Research | True | By Lloyd B. Dennis Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/john-lifland-weds-miss-jean-d-gracie.html | John Lifland Weds Miss Jean D. Gracie | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/president-names-bohlen-as-ambassador-to-france-thompson-is-expected.html | President Names Bohlen As Ambassador to France; Thompson Is Expected to Succeed Him as Rusk's Aide on Soviet Affairs BOHLEN IS NAMED ENVOY TO FRANCE Effectiveness Is Doubted Sent to Moscow in 1953 | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/flights-may-be-suspended.html | Flights May Be Suspended | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/study-finds-jewish-education-imperiled-by-teacher-shortage-survey.html | Study Finds Jewish Education Imperiled by Teacher Shortage; Survey for Parley in Jerusalem Urges Remedial Action on Global Scale-- Unqualified Instructors Cited | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/st-john-is-victor-in-amityville-sail.html | ST. JOHN IS VICTOR IN AMITYVILLE SAIL | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/lady-against-the-slums-hortense-gabel-head-of-the-new-rent-control.html | Lady Against the Slums; Hortense Gabel, head of the new rent control agency, dreams of a slumless New York, and does her vigorous best to achieve it with fairness to both tenant and landlord. Lady Against the Slums | True | By Gertrude Samuels | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/oxy-gen-furnaces-stir-interest-in-kilns-for-burning-limestone.html | Oxy gen Furnaces Stir Interest In Kilns for Burning Limestone | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/upstate-feed-company-burns.html | Upstate Feed Company Burns | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/masonic-unit-to-donate-blood.html | Masonic Unit to Donate Blood | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/library-building-opposed-in-morris-democrats-in-county-seat.html | LIBRARY BUILDING OPPOSED IN MORRIS; Democrats in County Seat Criticize Freeholder Plan | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/brazilians-meet-dukla-here-today-soccer-play-offs-final-set-up-to.html | BRAZILIANS MEET DUKLA HERE TODAY; Soccer Play-Offs Final Set Up to Insure Cup Winner | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/athletics-beaten-by-white-sox-112.html | ATHLETICS BEATEN BY WHITE SOX, 11-2 | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/finale-10-innings-hit-by-maris-decides-colavito-wallops-2-in-day.html | FINALE 10 INNINGS; Hit by Maris Decides --Colavito Wallops 2 in Day Game Cash Deflects Hit Yanks Beat Tigers, 3-2, in 10th After Losing First Contest, 7-2 Colavito's Long Out The Little Leaguer | True | By Robert L. Teaguethe New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/relief-recipients-to-receive-job-training-in-connecticut.html | Relief Recipients to Receive Job Training in Connecticut | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/negro-womens-pay-up-53-in-decade-in-city-area-median-income-rises.html | Negro Women's Pay Up 53% in Decade in City Area; Median Income Rises | True | By Will Lissner | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/playing-it-safe-jersey-lifeguards-will-vie-this-week-in-tests-of.html | PLAYING IT SAFE; Jersey Lifeguards Will Vie This Week In Tests of Skill and Strength Races on Wednesday Lifesaving Drills | True | By Lewis M. Simons | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mexico-seeking-foreign-capital-government-banking-aide-details.html | MEXICO SEEKING FOREIGN CAPITAL; Government Banking Aide Details Investment Rules Incomes Low Advantages Cited | True | By Paul P. Kennedy Mexico City. Special to the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/union-convicts-21-of-aiding-teamsters.html | UNION CONVICTS 21 OF AIDING TEAMSTERS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/hunts-inamorata-takes-sixth-ludars-16-victory.html | Hunt's Inamorata Takes Sixth Luders-16 Victory | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/seven-are-killed-by-fire-after-two-trucks-collide.html | Seven Are Killed by Fire After Two Trucks Collide | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/margaret-wallace-long-island-bride.html | Margaret Wallace Long Island Bride | True | Special to The New York Times.Carol | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/icc-orders-an-inquiry-into-piggy-back-operations.html | I.C.C. Orders an Inquiry Into Piggy back Operations | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sierra-leone-minister-regains-assembly-seat.html | Sierra Leone Minister Regains Assembly Seat | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/four-plays-all-day.html | Four Plays All Day | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/astronaut-is-former-lumberjack-nikolayev-is-called-man-of-endurance.html | Astronaut Is Former Lumberjack; Nikolayev Is Called Man of Endurance and Great Calm Praised by Titov | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/3-reported-lost-on-mt-etna.html | 3 Reported Lost on Mt. Etna | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/schools-for-the-world.html | SCHOOLS FOR THE WORLD | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/soblen-ordered-deported-to-us-britain-acts-after-israelis-ground.html | SOBLEN ORDERED DEPORTED TO U.S.; Britain Acts After Israelis Ground Flight by El Al --Spy to Fight Writ SOBLEN ORDERED DEPORTED TO U.S. Crime Not Extraditable Expelled From Israel | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/mguire-again-signed-to-coach-piston-five.html | M'Guire Again Signed To Coach Piston Five | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-aide-among-6-killed-in-traffic-economist-dies-in-newark-2-cars.html | U.S. AIDE AMONG 6 KILLED IN TRAFFIC; Economist Dies in Newark; 2 Cars Hit Victim Here | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/country-dancing-english-and-american-styles-at-pinewoods-varied.html | COUNTRY DANCING; English and American Styles at Pinewoods Varied Backgrounds Dedicated Amateurs | True | By Allen Hughesgerhard Steinfeldpete Leibert | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/harold-camp-dies-pitneybows-aide.html | HAROLD CAMP DIES; PITNEY-BOWS AIDE | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/authors-query.html | Author's Query | True | HARRY BERNARD. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/newts-for-networks-its-not-all-reruns-as-the-networks-roll-em-for.html | 'NEWTS' FOR NETWORKS; IT'S NOT ALL RERUNS AS THE NETWORKS ROLL 'EM FOR THE NEW SEASON | True | By Jack Gould | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/sitting-pretty.html | Sitting Pretty | True | Photographs on this and following pages by Gosta. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/in-many-tongues-new-recordings-of-prose-and-poetry-of-interest-to.html | IN MANY TONGUES; New Recordings of Prose and Poetry Of Interest to Language Students | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gallery-and-museum-events.html | GALLERY AND MUSEUM EVENTS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/brazil-gets-loan-to-expand-power-15000000-from-us-will-aid.html | BRAZIL GETS LOAN TO EXPAND POWER; $15,000,000 From U.S. Will Aid Depressed Region Bank Loans Total 116 | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/law-student-weds-mary-mcsweeney.html | Law Student Weds Mary McSweeney | True | Special to The New York Times.Ing-John | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/kennedy-keeps-silent-on-new-russian-flight.html | Kennedy Keeps Silent On New Russian Flight | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tibet-treasures-on-exhibit.html | Tibet Treasures on Exhibit | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-week-in-finance-stock-market-lingers-in-doldrums-analysts-see.html | The Week in Finance; Stock Market Lingers in Doldrums -- Analysts See Consolidation Phase No Definite Trend Support for Theory WEEK IN FINANCE: MARKET IS QUIET | True | By John G. Forrest | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/missile-destroyer-barney-to-join-fleet-next-month.html | Missile Destroyer Barney To Join Fleet Next Month | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-will-open-supermarket-here-to-supply-federal-agencies.html | U.S. Will Open Supermarket Here to Supply Federal Agencies | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/charges-dismissed-by-us.html | Charges Dismissed by U.S. | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/subandrio-here-from-indonesia.html | Subandrio Here From Indonesia | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/for-magic-places-.html | For Magic Places ... | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/japanese-students-in-clash.html | Japanese Students in Clash | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/nuptials-planned-by-lorinda-nash-and-john-lytle-62-skidmore.html | Nuptials Planned By Lorinda Nash And John Lytle; '62 Skidmore Graduate Engaged to Marry Williams Alumnus | True | Special to The New York Times.Julian Apsel | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/airliner-museum-is-proposed-to-exhibit-commercial-craft.html | Airliner Museum Is Proposed To Exhibit Commercial Craft | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ten-going-on-twelve.html | Ten Going on Twelve | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/echo-i-satellite-marks-2d-anniversary-today.html | Echo I Satellite Marks 2d Anniversary Today | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/franco-reported-to-be-pressing-industry-to-grant-pay-increases.html | Franco Reported to Be Pressing Industry to Grant Pay Increases; Spanish Regime Indicates It Intends to Arbitrate if No Accord Is Reached During Collective Bargaining Miners Won Raises | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reapportioning-bill-is-passed-in-florida.html | REAPPORTIONING BILL IS PASSED IN FLORIDA | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/a-taste-of-us-for-britons-tourists-off-canberra-with-72-hours-in.html | A TASTE OF U.S. FOR BRITONS; Tourists Off Canberra, With 72 Hours in Country, Spend Tea-Less But Happy Day in the Nation's Capital The Past Recalled Mandatory Tea-Stop The High Spots Canberra "Firsts" BRITISH IN THE U.S. | True | By Robert Dunphy the New York Times (BY GEORGE TAMES) | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/gardner-stuart-gain-title-round-in-amateur-golf-defender-defeats.html | GARDNER, STUART GAIN TITLE ROUND IN AMATEUR GOLF; Defender Defeats Kuntz by 4 and 3 at Sunningdale-- Stanley Bows, 8 and 6 Gardner Cards 72 GARDNER, STUART GAIN LINKS FINAL A New Experience | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/where-the-mountains-meet-the-sea-in-maine-the-high-point-fine-homes.html | WHERE THE MOUNTAINS MEET THE SEA IN MAINE; The High Point Fine Homes Heavily Frequented Sardine Canneries Film Showings | True | By Dorothy B. Huyck | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/us-space-aides-silent-on-flight-cite-lack-of-data-but-some-say.html | U.S. SPACE AIDES SILENT ON FLIGHT; Cite Lack of Data, but Some Say Remarks Are Barred Astronauts Cite Order | True | By David Binder | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/californians-flown-home.html | Californians Flown Home | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/miss-corcoran-is-attended-by-7-at-her-wedding-she-is-married-to-van.html | Miss Corcoran Is Attended by 7 At Her Wedding She Is Married to Van Hamm Wilshire in Greenwich Church | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/father-escorts-alice-d-smith-at-her-marriage-she-is-wed-in-concord.html | Father Escorts Alice D. Smith At Her Marriage; She Is Wed in Concord, N.H., to Royall Victor 3d, Yale Student | True | Special to The New York Times.Kimball | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/state-atomic-pact-published-by-aec.html | STATE ATOMIC PACT PUBLISHED BY A.E.C. | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/treasure-chest-mens-ambitions-leadership-art.html | Treasure Chest; Men's Ambitions Leadership Art | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/muscovites-hail-the-flight-as-very-good-and-thrilling.html | Muscovites Hail the Flight As 'Very Good and Thrilling | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/monsignor-to-be-honored.html | Monsignor to Be Honored | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/new-highway-along-historic-western-trail-access-to-wilderness.html | NEW HIGHWAY ALONG HISTORIC WESTERN TRAIL; Access to Wilderness Question of Maintenance Indian Episode Eight Campgrounds Lodge and Motels | True | By Jeanne K. Beaty.c.b. Beaty | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/ignoble-peace.html | 'Ignoble' Peace | True | By George Dangerfield | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/karen-smith-married-to-an-ensign-in-navy.html | Karen Smith Married To an Ensign in Navy | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/the-berlin-walla-year-later.html | The Berlin Wall--A Year Later | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/6-scientists-stage-highaltitude-test.html | 6 SCIENTISTS STAGE HIGH-ALTITUDE TEST | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/adelsberg-gains-in-tennis-at-rye-queens-player-beats-two-in-junior.html | ADELSBERG GAINS IN TENNIS AT RYE; Queens Player Beats Two in Junior Veteran Tourney | True | Special to The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/readers-report.html | Reader's Report | True | By Martin Levin detail From Painting By Gladys Rockmore Davis. Private Collection. Courtesy Midtown Galleries. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/son-to-mrs-wyckoff-3d.html | Son to Mrs. Wyckoff 3d | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/david-pots-fiance-of-carolyn-greene.html | David Pots Fiance Of Carolyn Greene | True | Special to The New York Times.Albert Fulda | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reds-beat-mets-with-run-in-9th-cardenas-winning-single-only-fifth.html | REDS BEAT METS WITH RUN IN 9TH; Cardenas' Winning Single Only Fifth Hit Off Hook --Throneberry Connects No. 17 for Parkey REDS BEAT METS WITH RUN IN 9TH Hook Excels on Mound Mets Lean to Dodgers | True | By Howard M. Tuckner Special To The New York Times. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/reeds-running-man-on-a-spanish-course-british-director-culls-new.html | REED'S 'RUNNING MAN' ON A SPANISH COURSE; British Director Culls New Thriller On the Picturesque Costa del Sol On With the Show | True | By Harvey Matofsky Malaga, Spain. | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-12 | 1962-08-12 | https://www.nytimes.com/1962/08/12/archives/cradle-song.html | Cradle Song | True | | 1990-05-16 | RE0000478713 | RE0000478713 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pacific-water-meets-atlantic.html | Pacific Water Meets Atlantic | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bishop-wins-backing-of-clerics-in-ghana.html | BISHOP WINS BACKING OF CLERICS IN GHANA | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/african-rioters-dispersed-by-policemen-in-rhodesia.html | African Rioters Dispersed By Policemen in Rhodesia | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/french-reject-soviet-charge.html | French Reject Soviet Charge | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/wheat-declines-to-season-lows-slump-laid-to-uncertainty-over-farm.html | WHEAT DECLINES TO SEASON LOWS; Slump Laid to Uncertainty Over Farm Legislation | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/inflight-films-a-year-old.html | In-Flight Films a Year Old | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/soblen-will-seek-writ-tomorrow-plans-court-fight-against.html | SOBLEN WILL SEEK WRIT TOMORROW; Plans Court Fight Against Deportation to U.S. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/general-dynamics-appoints.html | General Dynamics Appoints | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mrs-odenheimer.html | MRS. ODENHEIMER | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-inventory-outlook-a-glance-at-sales-and-low-point-of-stock.html | The Inventory Outlook; A Glance at Sales and Low Point of Stock Accumulation Cheers Optimists INVENTORY STUDY CHEERS OPTIMISTS | True | By M.j. Rossant | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/big-fish-bites-man-off-jersey-beach.html | BIG FISH BITES MAN OFF JERSEY BEACH | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/medlergrossman.html | Medler--Grossman | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pilot-dies-of-crash-injuries.html | Pilot Dies of Crash Injuries | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/old-maori-artifacts-found-in-a-new-zealand-swamp.html | Old Maori Artifacts Found In a New Zealand Swamp | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jw-wright-jr-and-an-alumna-of-smith-marry-boston-lawyer-weds-martha.html | J.W. Wright Jr. And an Alumna Of Smith Marry; Boston Lawyer Weds Martha Manchester at Dartmouth | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/patricians-defeat-fairfield-and-advance-to-polo-final.html | Patricians Defeat Fairfield And Advance to Polo Final | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/massapequas-nine-takes-state-final.html | MASSAPEQUA'S NINE TAKES STATE FINAL. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/gerard-luisi-78-exhead-of-world-detective-group.html | Gerard Luisi, 78, Ex-Head Of World Detective Group | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bills-intercept-5-titan-passes-and-win-at-new-haven-2010-matoon-2010.html | Bills Intercept 5 Titan Passes And Win at New Haven, 20-10; Matoos Seals Three Aerials --Mathis Gallops 83 Yards for New York Score | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/muslim-repeats-request-for-negro-area-in-us.html | Muslim Repeats Request For Negro Area in U.S. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chile-land-plan-nearing-passage-bill-to-permit-expropriation.html | CHILE LAND PLAN NEARING PASSAGE; Bill to Permit Expropriation Progresses in Congress | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/heather-reid-wed-to-ea-schaffzin.html | Heather Reid Wed To E.A. Schaffzin | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/columbia-river-bridge-is-started.html | Columbia River Bridge Is Started | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/scandinavian-youths-split-with-africans-at-parley.html | Scandinavian Youths Split With Africans at Parley | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/joint-chiefs-likely-to-get-broader-role-in-strategy-wider-role-seen.html | Joint Chiefs Likely to Get Broader Role in Strategy; WIDER ROLE SEEN FOR JOINT CHIEFS | True | By Jack Raymond Special To The New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-france-to-make-caribbean-cruises.html | THE FRANCE TO MAKE CARIBBEAN CRUISES | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/margery-stein-is-bride-of-james-pb-winer.html | Margery Stein Is Bride Of James P.B. Winer | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/stephen-j-weiss-weds-miss-madeline-adler.html | Stephen J. Weiss Weds Miss Madeline Adler | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/eisenhower-visits-the-tower-of-london-and-does-as-other-tourists-do | Eisenhower Visits the Tower of London and Does as Other Tourists Do | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mother-awaits-swedish-verdict-3member-board-to-decide-on-mrs.html | MOTHER AWAITS SWEDISH VERDICT; 3-Member Board to Decide on Mrs. Finkbine Friday | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dr-walter-craig-estate-official-former-head-of-orthopedics.html | DR. WALTER CRAIG, EX-STATE OFFICIAL; Former Head of Orthopedics Division Is Dead at 74 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-lineup-buffalo-bills-20.html | The Line-up; BUFFALO BILLS (20) | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/new-national-lead-unit.html | New National Lead Unit | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/ireland-eleven-tops-iceland.html | Ireland Eleven Tops Iceland | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/2-tie-for-lead-in-finn-sail.html | 2 Tie for Lead in Finn Sail | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/author-meets-the-people-in-campaign-for-congress.html | Author Meets the People in Campaign for Congress | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/aau-team-title-kept-by-hoosiers.html | A.A.U. TEAM TITLE KEPT BY HOOSIERS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/thomas-van-h-bucke.html | THOMAS VAN H. BUCKE | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mrs-kennedy-hears-mass-in-old-church.html | MRS. KENNEDY HEARS MASS IN OLD CHURCH | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/suede-care-called-easy-by-specialist.html | Suede Care Called Easy By Specialist | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/678-students-due-today-on-chartered-dutch-ship.html | 678 Students Due Today On Chartered Dutch Ship | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/fletcher-wins-in-belgium.html | Fletcher Wins in Belgium | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jewish-education-drive-urged-by-leaders-at-world-conference-jewish.html | Jewish Education Drive Urged By Leaders at World Conference; JEWISH SCHOOLS URGED AT PARLEY | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/east-face-of-longs-peak-conquered-for-second-time.html | East Face of Long's Peak Conquered for Second Time | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/lease-at-bay-shore-center.html | Lease at Bay Shore Center | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/citys-new-housing-will-stress-variety-in-style-felt-says.html | City's New Housing Will Stress Variety In Style, Felt Says | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cabinet-styles-are-as-modern-as-new-sound-systems.html | Cabinet Styles Are as Modern as New Sound Systems | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/warning-on-incinerators.html | Warning on Incinerators | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/opposition-in-korea-gets-electoral-pledge-by-park.html | Opposition in Korea Gets Electoral Pledge by Park | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/italy-advances-yugoslav-loan.html | Italy Advances Yugoslav Loan | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-leading-scorers.html | The Leading Scorers | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/campaign-chief-named.html | Campaign Chief Named | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/ralph-destino-a-jeweler-52-head-of-firms-and-winner-of-design.html | RALPH DESTINO, A JEWELER, 52; Head of Firms and Winner of Design Awards Dead | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/boys-are-still-boys.html | Boys Are Still Boys | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moscow-gains-noted-kennedy-salutes-russians-on-feat.html | Moscow Gains Noted; KENNEDY SALUTES RUSSIANS ON FEAT | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/textile-men-venturing-overseas-more-us-concerns-entering-common.html | Textile Men Venturing Overseas; More U.S. Concerns Entering Common Market Lands TEXTILE MAKERS VENTURE ABROAD | True | By Brendan M. Jones | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/feat-impresses-japan.html | Feat Impresses Japan | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/eastern-orders-full-jet-service-sets-aug-23-for-complete-resumption.html | EASTERN ORDERS FULL JET SERVICE; Sets Aug. 23 for Complete Resumption of Flights | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/calicchio-retains-golf-title.html | Calicchio Retains Golf Title | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sandburg-reads-to-his-neighbors-shares-north-carolina-bill-with.html | SANDBURG READS TO HIS NEIGHBORS; Shares North Carolina Bill With Harry Golden | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mental-health-aide-named.html | Mental Health Aide Named | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/missing-sicily-tourists-safe.html | Missing Sicily Tourists Safe | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/red-china-charges-incursion.html | Red China Charges Incursion | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/london-preacher-favors-blue-pencilling-the-bible.html | London Preacher Favors Blue Pencilling the Bible | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pan-am-building-adds-two-leases-studley-is-broker-in-deals-other.html | PAN AM BUILDING ADDS TWO LEASES; Studley Is Broker in Deals --Other Rentals Closed | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/4-us-tennis-aces-score-in-moscow-dell-froehling-miss-floyd-miss.html | 4 U.S. TENNIS ACES SCORE IN MOSCOW; Dell, Froehling, Miss Floyd, Miss Moffitt Win Easily | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/airman-killed-in-car-crash.html | Airman Killed in Car Crash | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/samuel-goldwyn-will-be-honored-aug-26-dinner-to-mark-his-80th-year.html | SAMUEL GOLDWYN WILL BE HONORED; Aug. 26 Dinner to Mark His 80th Year, 50th in Films | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/oohengarfinkel.html | Cohen--Garfinkel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/heckscher-will-be-moderator-of-channel-13-show-on-books.html | Heckscher Will Be Moderator Of Channel 13 Show on Books | True | By Val Adams | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miss-connolly-to-hold-clinic.html | Miss Connolly to Hold Clinic | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/umpires-ruling-on-close-play-at-first-base-brings-a-strong-dissent.html | Umpire's Ruling on Close Play at First Base Brings a Strong Dissent | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pittsburgh-metallurgical-sales-and-earnings-statistics-are-reported.html | PITTSBURGH METALLURGICAL; Sales and Earnings Statistics Are Reported by Corporations | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/japan-indonesia-sign-cotton-accord.html | Japan, Indonesia Sign Cotton Accord | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sports-of-the-times-jim-dandy-to-carry-back.html | Sports Of The Times; Jim Dandy to Carry Back | True | By Joseph C. Nichols | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moffitt-victor-in-golf.html | Moffitt Victor in Golf | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/phils-beat-cards-twice-73-and-97-callisons-3run-home-run-clinches.html | PHILS BEAT CARDS TWICE, 7-3 AND 9-7; Callison's 3-Run Home Run Clinches Second Game | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/comparison-of-statistics-on-2-manned-orbital-flights-by-the-us-and.html | Comparison of Statistics on 2 Manned Orbital Flights by the U.S. and 4 by Soviet | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/single-by-maris-decides-20-game-roger-scores-after-driving-in-tresh.html | SINGLE BY MARIS DECIDES 2-0 GAME; Roger Scores After Driving In Tresh in 8th--Stafford Holds Tigers to 5 Hits | True | By Gordon S. White Jr. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/fourrun-eighth-by-cincinnati-sends-craig-to-18th-loss-84-victory.html | Four-Run Eighth by Cincinnati Sends Craig to 18th Loss, 8-4; Victory Gives Reds a Sweep of Crosley Field Season Series With Mets | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/us-arms-adviser-denies-atest-plans-threaten-security.html | U.S. Arms Adviser Denies A-Test Plans Threaten Security | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/british-link-feat-to-a-moon-effort-interpret-it-as-rendezvous-test.html | BRITISH LINK FEAT TO A MOON EFFORT; Interpret It as Rendezvous Test --World Applauds | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jet-lands-on-short-runway-at-wrong-oregon-airport.html | Jet Lands on Short Runway At Wrong Oregon Airport | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/soviet-space-report-text.html | Soviet Space Report Text | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/patriotstitans-contest-in-atlanta-is-canceled.html | Patriots-Titans Contest In Atlanta Is Canceled | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/a-high-official-retires-at-20th-centuryfox.html | A High Official Retires at 20th Century-Fox | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dance-the-lazarite-carol-scothorns-work-has-premiere-at-american.html | Dance: 'The Lazarite'; Carol Scothorn's Work Has Premiere at American Festival in Connecticut | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/congress-takes-up-3-veterans-bills-this-week-house-panel-studies.html | Congress Takes Up 3 Veterans Bills This Week; House Panel Studies Disputed World War I Benefits Other Proposals Would Raise Payments and Insurance | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/more-trims-seen-in-steel-stocks-industry-centers-its-hopes-for.html | MORE TRIMS SEEN IN STEEL STOCKS; Industry Centers Its Hopes for Improvement on Orders From Auto Companies | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/rally-held-in-durham.html | Rally Held in Durham | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/blind-children-take-tour-of-the-niagara-falls-area.html | Blind Children Take Tour Of the Niagara Falls Area | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/truman-is-unconvinced.html | Truman Is Unconvinced | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/stolle-triumphs-at-southampton-wins-final-at-meadow-club-from-reed.html | STOLLE TRIUMPHS AT SOUTHAMPTON; Wins Final at Meadow Club From Reed, 7-5, 6-2, 8-6 | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/union-ruling-due-in-marine-dispute-arbitrator-expected-to-act-in.html | UNION RULING DUE IN MARINE DISPUTE; Arbitrator Expected to Act in Engineers' Rift | True | By George Horne | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/new-steps-traced-in-photosynthesis.html | NEW STEPS TRACED IN PHOTOSYNTHESIS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/brumel-high-jumps-73.html | Brumel High Jumps 7-3 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/easing-scrubbing-task.html | Easing Scrubbing Task | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/macmillan-goes-hunting.html | Macmillan Goes Hunting | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crisis-is-eased-for-argentines-troops-called-back-as-new-arms-chief.html | CRISIS IS EASED FOR ARGENTINES; Troops Called Back as New Arms Chief Is Chosen | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/demand-here-heavy-for-knit-clothing.html | DEMAND HERE HEAVY FOR KNIT CLOTHING | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/55-executives-at-arden-parley.html | 55 Executives at Arden Parley | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/french-hear-conversation.html | French Hear Conversation | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sanford-c-smith.html | SANFORD C. SMITH | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mardle-beats-31-in-threemile-run-moore-2d-85-yards-behind-victor.html | MARDLE BEATS 31 IN THREE-MILE RUN; Moore 2d, 85 Yards Behind --Victor Timed in 15:20.1 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dead-soldier-identified.html | Dead Soldier Identified | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/canadians-await-austerity-plan-proposals-to-follow-reform-of.html | CANADIANS AWAIT AUSTERITY PLAN; Proposals to Follow Reform of Currency Due Soon | True | By Raymond Daniel Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/us-sets-up-tours-for-foreign-envoys-us-sets-up-tours-to-inform.html | U.S. Sets Up Tours For Foreign Envoys; U.S. SETS UP TOURS TO INFORM ENVOYS | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/state-will-school-youths-as-workers.html | STATE WILL SCHOOL YOUTHS AS WORKERS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/stocks-in-london-continue-to-rise-indexup-38-on-the-week-despite.html | STOCKS IN LONDON CONTINUE TO RISE; Index Up 3.8 on the Week, Despite Some Poor News | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/marichal-victor-on-4-hitter-51-giants-sweep-series-from-dodgers-and.html | MARICHAL VICTOR ON 4-HITTER, 5-1; Giants Sweep Series From Dodgers and Move Within 2 Games of Leaders | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/soviet-envoy-to-see-rusk-today-on-german-issues.html | Soviet Envoy to See Rusk Today on German Issues | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pluskal-scores-winning-marker-43-fouls-called-as-czechs-take-cup.html | PLUSKAL SCORES WINNING MARKER; 43 Fouls Called as Czechs Take Cup Before 20,185 --Police Restrain Fans | True | By William J. Briordy | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/freeman-backs-farmers.html | Freeman Backs Farmers | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/two-leaders-in-kenya-boycott-parley-that-seeks-tribal-unity-feuding.html | Two Leaders in Kenya Boycott Parley That Seeks Tribal Unity; Feuding Is Underscored by Absence of Kenyatta and Ngala--Nairobi Mayor Says Convention Must Succeed | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/un-grant-approved-to-aid-study-of-water-in-israel.html | U.N. Grant Approved to Aid Study of Water in Israel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/foreign-affairs-when-and-why-the-rug-was-pulled.html | Foreign Affairs; When and Why the Rug Was Pulled | True | By C.I. Sulzberger | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chess-black-gets-perpetual-check-tries-for-victory-and-loses.html | Chess; Black Gets Perpetual Check, Tries for Victory and Loses | True | By Al Horowitz | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/prayer-ban-wins-church-backing-presbyterian-journal-finds-high.html | PRAYER BAN WINS CHURCH BACKING; Presbyterian Journal Finds High Court Ruling Just | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/business-aircraft-parley-set.html | Business Aircraft Parley Set | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jakarta-sends-aides-here.html | Jakarta Sends Aides Here | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/kalil-triumphs-in-boat-contest-champion-heads-12-rivals-in.html | KALIL TRIUMPHS IN BOAT CONTEST; Champion Heads 12 Rivals in Predicted Log Event | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/new-guinea-talks-face-a-snag-indonesian-hints-at-difficulty.html | New Guinea Talks Face a Snag; Indonesian Hints at Difficulty | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/russians-follow-news-of-orbiting-millions-watch-television-and-keep.html | RUSSIANS FOLLOW NEWS OF ORBITING; Millions Watch Television and Keep Radios On Too | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/301-shot-wins-in-france.html | 30-1 Shot Wins in France | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/factory-at-farmingdale-leased-by-toy-concern.html | Factory at Farmingdale Leased by Toy Concern | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pirates-down-cubs-54.html | Pirates Down Cubs, 5-4 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/scientists-call-feat-vital-to-manned-lunar-flights-russias-margin.html | Scientists Call Feat Vital To Manned Lunar Flights; RUSSIA'S MARGIN OVER U.S. STUDIED Project Apollo Aide Doubts Soviet Has Rocket Power for a Lunar Launching | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/steel-output-dips-slightly-for-the-common-market.html | Steel Output Dips Slightly For the Common Market | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/unit-chief-reappointed-by-jersey-standard.html | Unit Chief Reappointed By Jersey Standard | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cotton-futures-edge-downward-off-9-to-up-5-points-for-week-december.html | COTTON FUTURES EDGE DOWNWARD; Off 9 to Up 5 Points for Week --December Contracts Up | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/carol-marcus-marries.html | Carol Marcus Marries | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/lefkowitz-seeks-ruling-on-time-off-job-to-vote.html | Lefkowitz Seeks Ruling On Time Off Job to Vote | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/nehru-sees-2-choices.html | Nehru Sees 2 Choices | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chemical-bank-executive-shift-marks-new-emphasis-abroad-george.html | Chemical Bank Executive Shift Marks New Emphasis Abroad; George Farnsworth Taking Office Today as Head of International Unit BIG BANK SEEKING NEW ROLE ABROAD | True | By Edward T. O'Toole | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/hearings-on-defense-spending.html | Hearings on Defense Spending | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/study-shows-taxcredit-laws-vary-from-country-to-country.html | Study Shows Tax-Credit Laws Vary From Country to Country | True | By Robert Metz | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/kennedy-economic-talk-is-on-tv-at-7-tonight.html | Kennedy Economic Talk Is on TV at 7 Tonight | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/linde-co-to-raise-production-of-gas.html | LINDE CO. TO RAISE PRODUCTION OF GAS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mutual-funds-confusion-among-investors.html | Mutual Funds: Confusion Among Investors | True | By Gene Smith | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/city-hopes-to-end-relocation-woes-west-side-renewal-project-to.html | CITY HOPES TO END RELOCATION WOES; West Side Renewal Project to Provide Test for Plan to Aid Evicted Families City Hoping to End Hardships In Future Relocation Projects | True | By Martin Arnold | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/taiwan-ridicules-report-of-deal-with-red-china.html | Taiwan Ridicules Report Of Deal With Red China | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/palmer-with-70-for-276-wins-akron-tourney-by-five-strokes-9000.html | Palmer, With 70 for 276, Wins Akron Tourney by Five Strokes; $9,000 Prize for First Gives Golfer Record Earnings of $80,198 for the Year | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crash-fatal-to-city-woman.html | Crash Fatal to City Woman | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/women-to-train-toll-collectors-they-will-also-take-over-booths-at.html | WOMEN TO TRAIN TOLL COLLECTORS; They Will Also Take Over Booths at Lincoln Tunnel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/random-notes-in-washington-attack-on-fbi-head-bewailed-abashed.html | Random Notes in Washington: Attack on F.B.I. Head Bewailed; Abashed Democrats Mourn Ferry's Talk--Murrow Learns to Speak Softly | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mexico-sets-road-project-with-help-of-world-bank.html | Mexico Sets Road Project With Help of World Bank | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/judy-garland-back-in-us.html | Judy Garland Back in U.S. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crisis-embitters-alsogaray.html | Crisis Embitters Alsogaray | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/britain-is-undecided.html | Britain Is Undecided | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/rendezvous-in-space.html | Rendezvous in Space | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/flights-mobilize-soviet-publicists-vast-official-network-gives-news.html | FLIGHTS MOBILIZE SOVIET PUBLICISTS; Vast Official Network Gives News to the World | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/lynn-goldberger-is-wed.html | Lynn Goldberger Is Wed | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/2-negro-reverse-riders-trying-to-go-back-south.html | 2 Negro 'Reverse Riders' Trying to Go Back South | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/troops-in-nepal-repulse-rebels-after-weeks-battle-for-village.html | Troops in Nepal Repulse Rebels After Week's Battle for Village | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/polish-cardinal-accuses-regime-wyszynski-protests-closing-of-three.html | POLISH CARDINAL ACCUSES REGIME; Wyszynski Protests Closing of Three Convents | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/israelis-find-justification.html | Israelis Find Justification | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/church-in-spain-seeks-new-role-catholic-labor-unit-grows-with.html | CHURCH IN SPAIN SEEKS NEW ROLE; Catholic Labor Unit Grows With Primate's Backing | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mayor-and-union-leaders-to-meet-on-minimum-wage.html | Mayor and Union Leaders To Meet on Minimum Wage | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/smoked-pork-butt-often-a-good-buy.html | Smoked Pork Butt Often a Good Buy | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/keating-would-lift-equaltime-clause.html | KEATING WOULD LIFT 'EQUAL-TIME' CLAUSE | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/midincome-class-rises-by-15-here-planners-contradict-belief-that.html | MID-INCOME CLASS RISES BY 15% HERE; Planners Contradict Belief That the City Is Becoming One of Rich and Poor DATA FOR 1949-59 USED 46% Get $5,000 to $9,999 --Those Above $10,000 Show Gain of 100% | True | By Paul Crowell | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pioneer-club-wins-track-relay-title.html | PIONEER CLUB WINS TRACK RELAY TITLE | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dobrynins-bid-for-talk-stirs-speculation-on-a-4power-meeting-envoy.html | Dobrynin's Bid for Talk Stirs Speculation on a 4-Power Meeting ENVOY OF SOVIET SEES RUSK TODAY | True | Special to The New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/israel-to-exhibit-at-worlds-fair-cabinet-reverses-stand-influenced.html | ISRAEL TO EXHIBIT AT WORLD'S FAIR; Cabinet Reverses Stand-- Influenced by Fact That Arabs Will Be Here | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moscow-is-sole-source-of-news-of-2-soviet-astronauts-in-orbit.html | Moscow Is Sole Source of News Of 2 Soviet Astronauts in Orbit | True | By David Binder | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/25day-steel-strike-ends-with-new-pact-in-michigan.html | 25-Day Steel Strike Ends With New Pact in Michigan | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mink-and-seal-make-casual-and-opulent-styles.html | Mink and Seal Make Casual and Opulent Styles | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/father-escorts-miss-goldstein-at-her-wedding-smith-alumna-bride-of.html | Father Escorts Miss Goldstein At Her Wedding, Smith Alumna Bride of Charles Mansbach 2d in Norfolk, Va. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/gregory-in-a-lotus-wins-swedish-grand-prix-race.html | Gregory, in a Lotus, Wins Swedish Grand Prix Race | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/60-reserve-diary-gives-up-secrets-guarded-minutes-of-central-banks.html | '60 RESERVE DIARY GIVES UP SECRETS; Guarded Minutes of Central Bank's Deliberations Show How Policy Is Shaped SOME SESSIONS HEATED Digest Depicts Money Men in Conflict as Business Cycles Signal Shifts '60 RESERVE DIARY GIVES UP SECRETS | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/us-to-grant-16400000-to-feed-palestine-refugees.html | U.S. to Grant $16,400,000 To Feed Palestine Refugees | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/swiss-shares-dip.html | SWISS SHARES DIP | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miss-wright-scores-by-stroke-with-286.html | MISS WRIGHT SCORES BY STROKE WITH 286 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miss-rosenberger-bride.html | Miss Rosenberger Bride | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moon-parley-opens-today.html | Moon Parley Opens Today | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sallie-se-austin-prospective-bride.html | Sallie S.E. Austin Prospective Bride | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/job-status-of-women-is-shifting.html | Job Status Of Women Is Shifting | True | By Martin Tolchin | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sportsmen-building-a-fire-island-reef-as-fishing-ground.html | Sportsmen Building A Fire Island Reef As Fishing Ground | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/maj-gen-pl-cannon.html | MAJ. GEN. P.L. CANNON | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/busy-day-in-felony-court.html | Busy Day in Felony Court | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/kuznetsov-replacing-zorin.html | Kuznetsov Replacing Zorin | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/nuclear-carrier-in-nato-exercise-the-enterprise-has-stormy-test-in.html | NUCLEAR CARRIER IN NATO EXERCISE; The Enterprise Has Stormy Test in Sea Games | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/happy-planholders.html | Happy Plan-Holders | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/platform-diving-won-by-webster-vitucci-next-in-aau-meet-miss.html | PLATFORM DIVING WON BY WEBSTER; Vitucci Next in A.A.U. Meet —Miss McAlister Victor | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/northern-efforts-urged-to-support-integration.html | Northern Efforts Urged To Support Integration | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/todaro-lehv.html | Todaro--Lehv | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pope-hails-science-for-flights-and-prays-for-soviet-astronaut.html | Pope Hails Science For Flights And Prays for Soviet Astronaut | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mdonald-carey-to-star-in-mmo-play-by-allan-scott-to-open-in-winter.html | M'DONALD CAREY TO STAR IN 'MEMO'; Play by Allan Scott to Open in Winter on Broadway | True | By Paul Gardner | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/suffolk-museum-to-show-art-of-melita-hofmann.html | Suffolk Museum to Show Art of Melita Hofmann | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mkenzie-scores-in-yra-regatta-leads-internationals-with-black-arrow.html | M'KENZIE SCORES IN Y.R.A. REGATTA; Leads Internationals With Black Arrow on Sound | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pastor-may-join-cast-for-dance-asked-to-take-title-role-in-david-at.html | PASTOR MAY JOIN CAST FOR DANCE; Asked to Take Title Role in 'David' at His Church | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/state-warden-hunts-illegal-fishermen-in-harbor-pistolpacking.html | State Warden Hunts Illegal Fisherman in Harbor; Pistol-Packing Skipper Seizes Fly-by-Night Poachers in Endless Battle of Wits | True | By John C. Devlin | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pollution-seminar-opening.html | Pollution Seminar Opening | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/reginald-gates-geneticist-dies-london-educator-and-author-was-also.html | REGINALD GATES, GENETICIST, DIES; London Educator and Author Was Also a Botanist | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/st-george-cricket-club-tops-richmond-96-to-54.html | St. George Cricket Club Tops Richmond, 96 to 54 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/shah-curbs-grievance-panel.html | Shah Curbs Grievance Panel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/redemption-of-mankind-called-purpose-of-church.html | Redemption of Mankind Called Purpose of Church | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/ellen-ann-kriete-married.html | Ellen Ann Kriete Married | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miss-susan-k-stein-wed-to-roy-felsher.html | Miss Susan K. Stein Wed to Roy Felsher | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pilots-told-to-return.html | Pilots Told to Return | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/balloon-with-6-animals-lost-in-canadian-storm.html | Balloon With 6 Animals Lost in Canadian Storm | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/pittries.html | Pitt--Ries | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/koufax-rejoins-dodgers.html | Koufax Rejoins Dodgers | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/twins-hand-angels-53-loss-white-sox-defeat-athletics-10-stigman.html | Twins Hand Angels 5-3 Loss; White Sox Defeat Athletics, 1-0; Stigman Minnesota Victor | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/heard-on-radio-in-japan.html | Heard on Radio in Japan | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/battleship-jersey-is-retired.html | Battleship Jersey Is Retired | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/divided-germany-held-aim-of-wall-role-as-refugee-barrier-is.html | DIVIDED GERMANY HELD AIM OF WALL; Role as Refugee Barrier Is Discounted After a Year | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miss-ann-haines-engaged-to-wed-dudley-schoales-briarcliff-graduate.html | Miss Ann Haines Engaged to Wed Dudley Schoales; Briarcliff Graduate and Student at Wesleyan Planning Nuptials | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/hearings-on-the-economy.html | Hearings on the Economy | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/priest-censures-sins-of-thought-preacher-at-st-patricks-warns-of.html | PRIEST CENSURES SINS OF THOUGHT; Preacher at St. Patrick's Warns of Violating Faith | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/burgess-is-elected-chairman-of-amf.html | Burgess Is Elected Chairman of A.M.F. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/titovs-3-space-records-broken-by-nikolayev.html | Titov's 3 Space Records Broken by Nikolayev | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sheffblafer.html | Sheff--Blafer | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/michener-buoyed-in-congress-race-receptions-splendid-as-he-tours.html | MICHENER BUOYED IN CONGRESS RACE; Receptions 'Splendid' as He Tours Pennsylvania Area | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mrs-bandaranaike-is-plagued-by-criticism-of-domestic-policy-plan-to.html | Mrs. Bandaranaike Is Plagued By Criticism of Domestic Policy; Plan to Cut Rice Ration and Raise Taxes Stirs Hostility to Regime in Ceylon | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/edward-john-nygren-marries-judith-antevil.html | Edward John Nygren Marries Judith Antevil | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/space-needle-lift-sticks.html | Space Needle Lift Sticks | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/indians-triumph-53.html | Indians Triumph, 5-3 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/new-heart-unit-to-weigh-rehabilitation-for-patients.html | New Heart Unit to Weigh Rehabilitation for Patients | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/british-horse-trainer-killed-soon-after-greatest-thrill.html | British Horse Trainer Killed Soon After 'Greatest Thrill' | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/aau-swim-champions.html | A.A.U. Swim Champions | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/moon-trip-is-unlike-nikolayevs-flight.html | MOON TRIP IS UNLIKE NIKOLAYEV'S FLIGHT | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/modernized-pacific-coast-port-helps-nicaragua-modernized-port.html | Modernized Pacific Coast Port Helps Nicaragua; MODERNIZED PORT AIDING NICARAGUA | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/republic-aviation-workers-approve-3-year-contract.html | Republic Aviation Workers Approve 3-Year Contract | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/city-offers-a-2d-printing-of-its-official-directory.html | City Offers a 2d Printing Of Its Official Directory | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/poles-voice-praise.html | Poles Voice Praise | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/unions-see-myth-in-rail-poverty-ask-congress-to-study-the.html | UNIONS SEE MYTH IN RAIL 'POVERTY'; Ask Congress to Study the Industry--Hit Mergers | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sheila-waldmann-is-wed.html | Sheila Waldmann Is Wed | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/senate-is-facing-a-filibuster-test-on-satellite-bill-votes-tomorrow.html | SENATE IS FACING A FILIBUSTER TEST ON SATELLITE BILL; Votes Tomorrow on Move to Limit Talk--Kennedy Goes on TV Tonight SENATE IS FACING FILIBUSTER TEST | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/gondo-outpoints-somdang.html | Gondo Outpoints Somdang | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bridge-hand-recalls-volk-coup-it-pays-to-hold-up-an-ace.html | Bridge; Hand Recalls Volk Coup: It Pays to Hold Up an Ace | True | By Albert H. Morehead | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/state-education-aide-named.html | State Education Aide Named | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/study-finds-maritime-tax-aid-in-6-of-10-big-shipping-nations.html | Study Finds Maritime Tax Aid In 6 of 10 Big Shipping Nations | True | By Edward A. Morrow | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/niger-names-envoy-to-us.html | Niger Names Envoy to U.S. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mrs-julius-cohen.html | MRS. JULIUS COHEN | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/deal-on-projects-made-by-general-development.html | Deal on Projects Made By General Development | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/politics-and-the-courts-recent-developments-renew-debate-over-party.html | Politics and the Courts; Recent Developments Renew Debate Over Party Role in Selecting Judges | True | By Leo Egan | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/singapore-students-protest.html | Singapore Students Protest | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/retired-executive-plunges-to-death.html | RETIRED EXECUTIVE PLUNGES TO DEATH | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/judith-a-stein-bride-of-ronald-a-golick.html | Judith A. Stein Bride Of Ronald A. Golick | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/meany-and-his-top-aides-gather-to-sift-labor-woes.html | Meany and His Top Aides Gather to Sift Labor Woes | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/abel-worth.html | Abel--Worth | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/nuns-in-brooklyn-to-close-hospital-st-peters-says-drop-in-use-of.html | NUNS IN BROOKLYN TO CLOSE HOSPITAL; St. Peter's Says Drop in Use of Facilities Forces End of Operations Oct. 31 45 EMPLOYES LAID OFF Institution, Opened in 1864, Cites Inability to Meet Pay Goals of Mayor's Panel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/colts-top-braves-and-burdette-85.html | COLTS TOP BRAVES AND BURDETTE, 8-5 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/space-fliers-seen-on-us-television-pictures-taped-in-london-and.html | SPACE FLIERS SEEN ON U.S. TELEVISION; Pictures Taped in London and Flown Here--Craft Pass Over East Coast ASTRONAUTS SEEN ON U.S. TELEVISION | True | By John A. Osmundsen | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/petersens-horse-wins-at-glen-head.html | PETERSEN'S HORSE WINS AT GLEN HEAD | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/montefiore-hospital-opens-playground-for-visitors.html | Montefiore Hospital Opens Playground for Visitors | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/coast-union-asked-to-see-contractors.html | COAST UNION ASKED TO SEE CONTRACTORS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/kennedy-tribute-president-hails-feat-no-surprise-felt-over-soviet.html | KENNEDY TRIBUTE; President Hails Feat --No Surprise Felt Over Soviet Lead | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mrs-cooperstein-takes-title-in-golf-on-7and5-victory.html | Mrs. Cooperstein Takes Title in Golf On 7-and-5 Victory | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/president-names-envoy-to-tunisia-in-maine-he-picks-a-resident-goes.html | PRESIDENT NAMES ENVOY TO TUNISIA; In Maine, He Picks a Resident --Goes to Church by Sea | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/secretary-is-promoted-by-frouge-corporation.html | Secretary Is Promoted By Frouge Corporation | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/strikers-return-to-the-savannah-mates-and-radioman-agree-to-man.html | STRIKERS RETURN TO THE SAVANNAH; Mates and Radioman Agree to Man Nuclear Vessel | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/miner-dies-from-blast-fumes.html | Miner Dies From Blast Fumes | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/23-dead-and-133-missing-after-philippines-typhoon.html | 23 Dead and 133 Missing After Philippines Typhoon | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/graysonrobinson-elects.html | Grayson-Robinson Elects | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/only-13-of-1123-volunteers-quit-peace-corps-missions.html | Only 13 of 1,123 Volunteers Quit Peace Corps Missions | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/outsider-issue-stirs-albany-ga-city-is-focus-of-a-sustained.html | 'OUTSIDER' ISSUE STIRS ALBANY, GA.; City Is Focus of a Sustained Struggle for Civil Rights 'OUTSIDER' ISSUE STIRS ALBANY, GA. | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/macleish-finds-bogota-filled-with-poets-and-poetry-lovers-hc.html | MacLeish Finds Bogota Filled With Poets and Poetry Lovers; He Contrasts Colombia With the U.S., Where Few 'Bring Up Subject' | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/school-aid-issue-pressed-in-state-group-asks-candidates-for-views.html | SCHOOL AID ISSUE PRESSED IN STATE; Group Asks Candidates for Views on Federal Help | True | By Layhmond Robinson | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dr-kelsey-says-physician-should-decide-on-test-drug.html | Dr. Kelsey Says Physician Should Decide on Test Drug | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/west-berlin-folk-fair-ends.html | West Berlin Folk Fair Ends | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/chief-bishop-asks-episcopalians-to-pray-for-the-vatican-council.html | Chief Bishop Asks Episcopalians To Pray for the Vatican Council; Lichtenberger Stresses the 'Immense Importance' of Meeting 'for Us All' EPISCOPAL PRAYER FOR ROME EVOKED | True | By George Dugan | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/medical-college-head-named.html | Medical College Head Named | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/landis-homer-decides.html | Landis' Homer Decides | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/17-arrested-for-carrying-betting-slips-from-mexico.html | 17 Arrested for Carrying Betting Slips From Mexico | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/migrant-conditions-scored-by-williams-and-keating.html | Migrant Conditions Scored By Williams and Keating | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/red-sox-triumph-over-orioles-41-3run-homer-by-bressoud-makes-wilson.html | RED SOX TRIUMPH OVER ORIOLES, 4-1; 3-Run Homer by Bressoud Makes Wilson the Winner | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mandarino-is-victor.html | Mandarino Is Victor | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/senators-consider-dismissing-vernon.html | SENATORS CONSIDER DISMISSING VERNON | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/board-of-trade-appoints.html | Board of Trade Appoints | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/fire-sweeps-ancient-arena.html | Fire Sweeps Ancient Arena | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cabinet-shuffle-in-canada.html | Cabinet Shuffle in Canada | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/office-occupancy-stays-high-here-realty-board-says-rate-is-almost.html | OFFICE OCCUPANCY STAYS HIGH HERE; Realty Board Says Rate Is Almost Same as in '61 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/84-student-ambassadors-return-by-air-from-europe.html | 84 Student Ambassadors' Return by Air From Europe | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/music-stadium-farewell-rodgers-and-hammerstein-night-offers.html | Music: Stadium Farewell; Rodgers and Hammerstein Night Offers Traditional Ending for 45th Season | True | By Alan Rich | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/show-honors-go-to-white-poodle-ch-alekai-pikake-tops-499-entries-in.html | SHOW HONORS GO TO WHITE POODLE; Ch. Alekai Pikake Tops 499 Entries in Massachusetts | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/airliner-wreckage-identified-in-nepal.html | AIRLINER WRECKAGE IDENTIFIED IN NEPAL | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bonn-bids-west-confer-on-berlin-seeks-parley-at-ministerial-level.html | BONN BIDS WEST CONFER ON BERLIN; Seeks Parley at Ministerial Level Before U.N. Session | True | By Gerd Wilcke Special To The New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/east-berlin-is-reinforced-by-army-units-on-eve-of-walls-anniversary.html | East Berlin Is Reinforced by Army Units on Eve of Wall's Anniversary; East Berlin Troops Reinforced On Eve of Barrier's Anniversary | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/advertising-the-pangs-of-new-magazines.html | Advertising: The Pangs of New Magazines | True | By Peter Bart | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/benny-goodman-appears-in-bronx-freedomland-concert-first-here-since.html | BENNY GOODMAN APPEARS IN BRONX; Freedomland Concert First Here Since Soviet Tour | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/food-news-tart-drinks-find-favor.html | Food News: Tart Drinks Find Favor | True | By June Owen | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dr-alexander-telfer.html | DR. ALEXANDER TELFER | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/aiken-polo-match-canceled.html | Aiken Polo Match Canceled | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/2-killed-and-3-injured-in-auto-crash-in-jersey.html | 2 Killed and 3 Injured In Auto Crash in Jersey | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/john-howell-tuttle-marries-helene-de-woyciechowski.html | John Howell Tuttle Marries Helene de Woyciechowski | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/polo-contest-canceled.html | Polo Contest Canceled | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/rev-joel-fridelt.html | REV. JOEL FRIDELT | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/kneepants-knavery-ended.html | Knee-Pants Knavery Ended | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/astronauts-on-tv-both-report-all-is-well-nikolayev-breaks-titovs.html | ASTRONAUTS ON TV; Both Report All Is Well -- Nikolayev Breaks Titov's Record PILOTS IN TOUCH BY EYE AND RADIO First Flier Breaks Titov's Mark-- Both Report All Is Well to Khrushchev | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/tie-silk-wins-to-qualify-for-rich-westbury-trot.html | Tie Silk Wins to Qualify For Rich Westbury Trot | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cadets-in-massachusetts-end-3day-hunger-strike.html | Cadets in Massachusetts End 3-Day Hunger Strike | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/yacht-racing-results-at-port-washington-y.c.html | Yacht Racing Results; AT PORT WASHINGTON Y.C. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/2-white-churches-in-albany-ga-let-negroes-worship.html | 2 White Churches In Albany, Ga., Let Negroes Worship | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/white-house-book-on-sale.html | White House Book on Sale | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/wounded-algerians-in-poland.html | Wounded Algerians in Poland | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/guerrilla-forces-joining-ben-bella-algerian-vice-premier-wins.html | GUERRILLA FORCES JOINING BEN BELLA; Algerian Vice Premier Wins Support of Irregulars for New Nationalist Army GUERRILLA UNITS JOINING BEN BELLA | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/wedemeyer-fears-us-loss-of-far-east-to-communists.html | Wedemeyer Fears U.S. Loss Of Far East to Communists | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/jovial-space-man-pavel-romanovich-popovich.html | Jovial Space Man; Pavel Romanovich Popovich | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/thais-angry-over-refusal-of-honorary-degree-for-king.html | Thais Angry Over Refusal Of Honorary Degree for King | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/monetary-talks-face-stalemate-reform-ideas-abound-for-september.html | MONETARY TALKS FACE STALEMATE; Reform Ideas Abound for September Meetings but Action Seems Unlikely SOME ACCORD IS NOTED Officials Doubt Need for Drastic Steps to Brace International System | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/rescue-fails-man-drowns-in-queens.html | RESCUE FAILS, MAN DROWNS IN QUEENS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/heart-fellowship-created.html | Heart Fellowship Created | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/sails-pacific-alone.html | Sails Pacific Alone | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/carpenters-reaction.html | Carpenter's Reaction | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/protest-ants-urged-to-aid-integration.html | PROTEST ANTS URGED TO AID INTEGRATION | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/murrow-disinclined-to-run-for-senate-in-1962-or-1964.html | Murrow Disinclined to Run For Senate in 1962 or 1964 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/workers-invited-to-philharmonic-men-who-built-new-hall-to-be-the.html | WORKERS INVITED TO PHILHARMONIC; Men Who Built New Hall to Be the First Audience | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/city-realty-unit-describes-gains-okeefe-credits-rothtells-of.html | CITY REALTY UNIT DESCRIBES GAINS; O'Keefe Credits Roth--Tells of Increased Revenue | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/imports-are-adapted-for-us-homes-designer-works-with-craftsmen-to.html | Imports Are Adapted for U.S. Homes; Designer Works With Craftsmen to Obtain a Desired Look Accessories for Kitchen Are on Display in Her Shop Here | True | By Noelle Mercanton | | | | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/dutch-recapture-village.html | Dutch Recapture Village | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/bathyscaphe-archimede-descends-30511-feet.html | Bathyscaphe Archimede Descends 30,511 Feet | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/giants-expect-davenport-back-in-lineup-in-10-days.html | Giants Expect Davenport Back in Line-Up in 10 Days | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/a-municipal-wage-floor.html | A Municipal Wage Floor | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/mansfield-tire-raises-earnings-net-576126-for-quarter-against.html | MANSFIELD TIRE RAISES EARNINGS; Net $576,126 for Quarter Against $397,405 in '61 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/christian-lassitude-said-to-help-reds.html | CHRISTIAN LASSITUDE SAID TO HELP REDS | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/timetable-of-two-flights.html | Timetable of Two Flights | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/nancy-jane-boor-wed-upstate-to-peter-barth.html | Nancy Jane Boor Wed Upstate to Peter Barth | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/1year-maturities-are-93306354308.html | 1-YEAR MATURITIES ARE $93,306,354,308 | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/champion-loses-only-two-holes-gardner-is-at-top-of-game-beating.html | CHAMPION LOSES ONLY TWO HOLES; Gardner Is at Top of Game Beating Stuart in Final of Amateur Golf Tourney | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/us-scientists-in-australia-to-inspect-tracking-sites.html | U.S. Scientists in Australia To Inspect Tracking Sites | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-13 | 1962-08-13 | https://www.nytimes.com/1962/08/13/archives/a-softer-line-in-peiping.html | A Softer Line in Peiping | True | | 1990-05-16 | RE0000478711 | RE0000478711 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dormitory-bonds-placed-by-state-6931000-issue-is-won-by-smith.html | DORMITORY BONDS PLACED BY STATE; $6,931,000 Issue Is Won by Smith, Barney Group | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2-new-acquisitions-made-by-glickman.html | 2 NEW ACQUISITIONS MADE BY GLICKMAN | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/air-surgeon-gets-new-post.html | Air Surgeon Gets New Post | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-rose-taylor-early-policewoman.html | MRS. ROSE TAYLOR, EARLY POLICEWOMAN | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/british-panel-ends-hearings-on-scientist's-plague-death.html | British Panel Ends Hearings On Scientist's Plague Death | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rusk-declares-us-has-a-win-policy-rusk-asserts-us-has-win-policy.html | Rusk Declares U.S. Has a 'Win' Policy; RUSK ASSERTS U.S. HAS 'WIN' POLICY | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/new-director-named-by-aquachem-inc.html | New Director Named By Aqua-Chem, Inc. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tennis-pros-hope-to-sign-laver-in-december-trabert-says-australian.html | Tennis Pros Hope to Sign Laver in December; Trabert Says Australian Will Find It Tough' at First | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/freese-rejoins-reds-drabowsky-sold-to-as.html | Freese Rejoins Reds; Drabowsky Sold to A's | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/miss-susan-bicknell-will-marry-nov-24.html | Miss Susan Bicknell Will Marry Nov. 24 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/englewood-unit-disputes-zuber-school-group-denies-charge-of.html | ENGLEWOOD UNIT DISPUTES ZUBER; School Group Denies Charge of Discrimination in City | True | By John W. Slocum Special To The New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/vice-president-named-by-bank-of-new-york.html | Vice President Named By Bank of New York | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/met-tenor-quits-us-as-no-place-to-grow.html | Met Tenor Quits U.S. As 'No Place to Grow' | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/laos-planning-to-widen-diplomatic-links-abroad.html | Laos Planning to Widen Diplomatic Links Abroad | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/pirates-sign-outfielder-19.html | Pirates Sign Outfielder, 19 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mr-cold-storage-rallies-in-stretch-to-win-saratoga-special-by-3.html | Mr. Cold Storage Rallies in Stretch to Win Saratoga Special by 3 Lengths; VICTOR, AT $14.70, BEATS AIM N FIRE Mr. Cold Storage Ridden by Sellers in $39,750 Race Bold Tim Is Third | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-secrecy-attacked.html | Soviet Secrecy Attacked | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/senators-sweep-indians-112-32-bright-hits-a-3run-homer-in-each-game.html | SENATORS SWEEP INDIANS, 11-2, 3-2; Bright Hits a 3-Run Homer in Each Game for Victors | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mansfield-presses-action-on-marshall.html | MANSFIELD PRESSES ACTION ON MARSHALL | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/retirement-now-means-active-life.html | Retirement Now Means Active Life | True | By Martin Tolchin | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/reed-bows-to-parker-a-junior-in-openinground-tennis-upset-at.html | Reed Bows to Parker, a Junior, in Opening-Round Tennis Upset at Newport; RANKING U.S. STAR IS BEATEN, 6-5, 6-4 Reed Seems Tired in Losing to Parker New Scoring Gets a One-Day Trial | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/patricia-smith-betrothed.html | Patricia Smith Betrothed | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rhodesian-clerics-ask-parley-on-laws.html | RHODESIAN CLERICS ASK PARLEY ON LAWS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/japans-pottery-exports-cut.html | Japan's Pottery Exports Cut | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/william-knust.html | WILLIAM KNUST | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/central-buys-box-cars.html | Central Buys Box Cars | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/congress-party-defeated-in-byelection-in-madras.html | Congress Party Defeated In By-Election in Madras | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/casual-shopping-part-of-country-life-old-connecticut-town-in-sharp.html | Casual Shopping Part of Country Life; Old Connecticut Town in Sharp Contrast to Manhattan Stores Concentrate on Moderately Priced Unusual Styles | True | Special To The New York Times. RIDGEFIELD, Conn. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/three-in-birmingham-press-plea-on-suit-against-cbs.html | Three in Birmingham Press on Suit Against C.B.S. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2-interior-aides-sworn-in.html | 2 Interior Aides Sworn In | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/congress-calls-in-foreign-economists-foreign-experts-advise.html | Congress Calls In Foreign Economists; FOREIGN EXPERTS ADVISE CONGRESS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bridge-links-maine-and-campobello.html | Bridge Links Maine and Campobello | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/real-estate-issues-face-curbs-by-sec.html | REAL ESTATE ISSUES FACE CURBS BY S.E.C. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/huntington-begins-exchange-of-mail-with-soviet-town.html | Huntington Begins Exchange of Mail With Soviet Town | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2-soldiers-killed-by-freight.html | 2 Soldiers Killed by Freight | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mexicans-triumph-in-jamaica-fencing.html | MEXICANS TRIUMPH IN JAMAICA FENCING | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/disunity-in-kenya.html | Disunity in Kenya. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/liu-dean-of-business-gets-administrative-post.html | L.I.U. Dean of Business Gets Administrative Post | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/pan-american-to-continue-argument-for-injunction.html | Pan American to Continue Argument for Injunction | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/walkout-at-4-philco-plants.html | Walkout at 4 Philco Plants | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mention-by-president-surprises-a-workman.html | Mention by President Surprises a Workman | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/warriors-get-exkansas-ace.html | Warriors Get Ex-Kansas Ace | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/james-donovan-to-poll-democrats-on-candidacy.html | James Donovan to Poll Democrats on Candidacy | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/finance-chief-sees-dillon.html | Finance Chief Sees Dillon | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kupferman-wins-liberal-support-republican-backed-for-seat-of-late.html | KUPFERMAN WINS LIBERAL SUPPORT; Republican Backed for Seat of Late Stanley Isaacs | True | By Leo Egan | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/transcript-of-president-kennedys-address-to-nation-on-the-state-of.html | Transcript of President Kennedy's Address to Nation on the State of the Economy | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sidelights-companies-trim-capital-budgets.html | Sidelights; Companies Trim Capital Budgets | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/car-crash-kills-child-hurts-5.html | Car Crash Kills Child, Hurts 5 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/blood-giving-is-scheduled-by-con-edison-and-pfizer.html | Blood Giving Is Scheduled By Con Edison and Pfizer | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/popovich-soared-on-wings-of-song-astronaut-sang-and-danced-in.html | POPOVICH SOARED ON WINGS OF SONG; Astronaut Sang and Danced in Preflight Isolation Test | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-smartest-pupils-choose-crisp-cotton-checks.html | The Smartest Pupils Choose Crisp Cotton Checks | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/proctor-gamble-raises-earnings-profit-sets-new-high-of-261-against.html | PROCTOR & GAMBLE RAISES EARNINGS; Profit Sets New High of $2.61 Against $2.56 In Preceding Year SALES ALSO AT MARK Concern Introduced An Unusual Number of New Products for Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/stocks-continue-to-edge-upward-volume-continues-small-as-market.html | STOCKS CONTINUE TO EDGE UPWARD; Volume Continues Small as Market Awaits Television Message by Kennedy AVERAGE RISES BY 1.20 Space Issues Strengthened by Hope Soviet Success Will Spur U.S. Efforts STOCKS CONTINUE TO EDGE UPWARD | True | By Richard Rutter | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes On Here? | True | By Arthur Daley | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/capital-is-resigned-to-soviet-space-leadership-now-but-is-confident.html | Capital Is Resigned to Soviet Space Leadership Now, but Is Confident of Catching Up; KENNEDY PLEDGES GAINS IN MONTHS Pentagon Denies That Soviet Feat Indicates Perfected Anti-Missile Program | True | By Jack Raymond Special To The New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/ibm-opens-show-of-mexicos-art-display-combines-ancient-and-daring.html | I.B.M. OPENS SHOW OF MEXICO'S ART; Display Combines Ancient and Daring New Works Collection Popular | True | By Sanka Knox | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/labor-will-seek-a-35hour-week-aflcio-plans-a-major-effort-to-get.html | LABOR WILL SEEK A 35-HOUR WEEK; A.F.L.-C.I.O. Plans a Major Effort to Get Legislation and New Contracts LABOR WILL SEEK A WORK-WEEK CUT | True | By Stanley Levey Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/space-computers-in-soviet-assayed-experts-doubt-that-russia-has.html | SPACE COMPUTERS IN SOVIET ASSAYED; Experts Doubt That Russia Has Superior Technique | True | By Alexander Burnham | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/5-dealer-licenses-revoked-by-sec-agency-says-they-violated-federal.html | 5 DEALER LICENSES REVOKED BY S.E.C.; Agency Says They Violated Federal Securities Laws | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bolivian-teachers-strike.html | Bolivian Teachers Strike | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/seoul-gives-officer-18-months.html | Seoul Gives Officer 18 Months | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/10-pilots-complete-30day-space-test.html | 10 PILOTS COMPLETE 30-DAY SPACE TEST | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/49-ge-refund-ends-state-suits-power-authority-to-collect-307000-in.html | 4.9% G.E. REFUND ENDS STATE SUITS; Power Authority to Collect $307,000 in Price Fixing 4.9% G.E. REFUND ENDS STATE SUITS | True | By Gene Smith | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/irish-girl-parachutist-plunges-through-glass.html | Irish Girl Parachutist Plunges Through Glass | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2000-vietnamese-troops-kill-18-reds-in-mopup.html | 2,000 Vietnamese Troops Kill 18 Reds in Mop-Up | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/disturbance-feared.html | Disturbance Feared | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cancer-society-division-lists-benefit-on-aug-28.html | Cancer Society Division Lists Benefit on Aug 28 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/talent-associates-elects-former-desilu-official.html | Talent Associates Elects Former Desilu Official | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/church-council-observers-to-see-ecumenical-council.html | Church Council Observers To See Ecumenical Council | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/committee-to-transform-front.html | Committee to Transform Front | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/justice-white-to-receive-gold-medal-in-football.html | Justice White to Receive Gold Medal in Football | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-pilots-spin-on-in-orbit-one-has-flown-million-miles-he-is.html | SOVIET PILOTS SPIN ON IN ORBIT; ONE HAS FLOWN MILLION MILES; HE IS TIRED BUT STILL EFFICIENT; ASTRONAUTS BUSY They Work and Chat Time of Landing Is Still Undisclosed Soviet Pilots Still in Orbit; Nikolayev, Tired but Efficient, Has Gone a Million Miles ASTRONAUTS CHAT, WORK AND SLEEP Time of Landing Still Secret Khrushchev Radios His Best Wishes to Both | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/youth-program-in-harlem-aided-480000-in-federal-money-to-help-fight.html | YOUTH PROGRAM IN HARLEM AIDED; $480,000 in Federal Money to Help Fight Delinquancy | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/food-chain-to-sell-tickets-to-ball-game-for-39cents.html | Food Chain to Sell Tickets To Ball Game for 39-Cents | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mother-seeks-funds-for-cuban-captive.html | MOTHER SEEKS FUNDS FOR CUBAN CAPTIVE | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/reds-rout-braves-for-ninth-in-row-otoole-wins-102-grand-slam-hit-by.html | REDS ROUT BRAVES FOR NINTH IN ROW; O'Toole Wins, 10-2 Grand Slam Hit by Robinson | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gi-sentenced-for-killing.html | G.I. Sentenced for Killing | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/plea-for-powers-fought-in-brazil-congressional-bloc-resists-plan.html | PLEA FOR POWERS FOUGHT IN BRAZIL; Congressional Bloc Resists Plan for Rule by Decree | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/big-store-near-capital-planned-by-wt-grant.html | Big Store Near Capital Planned by W.T. Grant | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tshombe-extends-geneva-stay.html | Tshombe Extends Geneva Stay | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/false-ads-laid-to-gimbel-chain-ftc-issues-order-to-halt-alleged.html | FALSE ADS LAID TO GIMBEL CHAIN; F.T.C. Issues Order to Halt Alleged Deceptions | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/william-donald-exica-adviser-former-consultant-to-many-trade-groups.html | WILLIAM DONALD, EX-I.C.A. ADVISER; Former Consultant to Many Trade Groups Dies at 72 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/eisenhower-golfs-on-british-links.html | Eisenhower Golfs on British Links | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/oil-rig-developed-for-open-seas-oil-rig-developed-for-the-open-sea.html | Oil Rig Developed for Open Seas; OIL RIG DEVELOPED FOR THE OPEN SEA | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/si-housing-project-opens.html | S.I. Housing Project Opens | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/venezuela-dissidents-halt-talks-with-ruling-parties.html | Venezuela Dissidents Halt Talks with Ruling Parties | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/short-veil-grew-out-of-a-fan.html | Short Veil Grew Out Of a Fan | True | By Marylin Bender | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/foreign-news-men-here-to-study-told-they-can-aid-peace.html | Foreign News Men, Here to Study, Told They Can Aid Peace | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/most-us-renters-planning-to-move-michigan-u-survey-finds-many-want.html | MOST U.S. RENTERS PLANNING TO MOVE; Michigan U. Survey Finds Many Want More Space | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2-foot-shark-caught-by-lifeguards-in-jersey.html | 2 -Foot Shark Caught by Lifeguards in Jersey | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/security-tightened-by-us-code-agency.html | SECURITY TIGHTENED BY U.S. CODE AGENCY | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dewey-to-speak-in-vermont.html | Dewey to Speak in Vermont | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/91day-us-bill-rate-climbs-to-2867-from-2802-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.867% From 2.802 in Week | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gms-german-car-subsidiary-to-mark-100th-year-gm-unit-to-mark-100th.html | G.M.'s German Car Subsidiary to Mark 100th Year; G.M. UNIT TO MARK 100TH MILESTONE | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/seafarers-seeking-to-organize-msts.html | SEAFARERS SEEKING TO ORGANIZE M.S.T.S. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/commodities-world-sugar-and-potato-futures-advance-in-active.html | Commodities: World Sugar and Potato Futures Advance in Active Trading Here; OTHER DEALINGS ARE IRREGULAR U. S. Global Imports and Crop Reports Prompt Interest in Contracts | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/urey-wants-a-scientist-in-crew-of-each-us-ship-sent-to-moon.html | Urey Wants a Scientist in Crew Of Each U.S. Ship Sent to Moon; Physicist Says Previous Flights Gave Limited Data Because Astronauts Lacked Academic Background | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/angels-triumph-over-red-sox-51-los-angeles-reduces-lead-of-yankees.html | ANGELS TRIUMPH OVER RED SOX, 5-1; Los Angeles Reduces Lead of Yankees to 4 Games | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/visitor-at-clinic-kills-a-worker-two-others-are-wounded-in-mans.html | VISITOR AT CLINIC KILLS A WORKER; Two Others Are Wounded in Man's Stabbing Attack | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/3-guilty-in-obscenity-case.html | 3 Guilty in Obscenity Case | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/alexander-grutman-58-realty-operator-here.html | Alexander Grutman, 58, Realty Operator Here | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/pacifists-begin-drive-urging-peace-strike.html | Pacifists Begin Drive Urging Peace Strike | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/south-african-police-seize-national-political-leader.html | South African Police Seize National Political Leader | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/notre-dame-five-at-garden-feb-21-irish-to-play-nyu-in-one-of-nine.html | NOTRE DAME FIVE AT GARDEN FEB. 21; Irish to Play N.Y.U. in One of Nine Twin Bills Here | True | By Michael Strauss | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/holdup-man-gets-3036-from-bank-in-yonkers.html | Hold-Up Man Gets $3,036 From Bank in Yonkers | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rosalee-kutlow-plans-wedding-in-february.html | Rosalee Kutlow Plans Wedding in February | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/6-floors-taken-in-new-building-london-insurance-group-will-move-to.html | 6 FLOORS TAKEN IN NEW BUILDING; London Insurance Group Will Move to Midtown | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tumble-turbie-12-scores-by-1-lengths-at-arlington.html | Tumble Turbie, $12, Scores By 1 Lengths at Arlington | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/vatican-urges-safer-driving.html | Vatican Urges Safer Driving | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/colts-send-altman-to-durham.html | Colts Send Altman to Durham | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/woman-slain-in-si-park-youth-questioned-by-police.html | Woman Slain in S.I. Park; Youth Questioned by Police | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/incumbent-wins-tennessee-tally-but-listing-on-fall-ticket-is-put-up.html | INCUMBENT WINS TENNESSEE TALLY; But Listing on Fall Ticket Is Put Up to State Leaders | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/berliner-joins-arms-fast.html | Berliner Joins Arms Fast | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/unions-in-the-hospitals.html | Unions in the Hospitals | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/retraining-of-unemployed.html | Retraining of Unemployed | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/algerian-army-gains-a-voice-in-naming-election-candidates-military.html | Algerian Army Gains a Voice In Naming Election Candidates; Military Zones Are Given Equal Weight With Political Bureau in Drawing Up Slate for Assembly Vote Sept. 2 | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-odd-case-of-the-missing-argentine-trotter-no-one-at-westbury.html | The Odd Case of the Missing Argentine Trotter; No One at Westbury Knows Where to Find 12-Year-Old Horse Scheduled to Start in International on Saturday | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soblen-to-challenge-deportation-order.html | SOBLEN TO CHALLENGE DEPORTATION ORDER | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mayor-promises-bill-on-125-wage-tells-labor-group-he-will-seek.html | MAYOR PROMISES BILL ON $1.25 WAGE; Tells Labor Group He Will Seek Minimum Soon | True | By Paul Crowell | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/un-is-awaiting-consent-of-nigeria-to-appointment.html | U.N. Is Awaiting Consent Of Nigeria to Appointment | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2-argentine-cabinet-members-submit-resignations-to-guido-president.html | 2 Argentine Cabinet Members Submit Resignations to Guido; President Faces New Crisis as Interior Minister and Defense Chief Offer to Withdraw From Government | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dividend-news-texas-american-oil.html | DIVIDEND NEWS TEXAS AMERICAN OIL | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/herter-approves-us-tariff-plans-exsecretary-declares-them-bare.html | HERTER APPROVES U.S. TARIFF PLANS; Ex-Secretary Declares Them 'Bare Minimum' Now | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/anne-markham-bride-of-gideon-goldenberg.html | Anne Markham Bride Of Gideon Goldenberg | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bruce-lofgren-to-wed-susan-elisabeth-hanff.html | Bruce Lofgren to Wed Susan Elisabeth Hanff | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/space-officials-still-expect-to-beat-russians-to-moon-space.html | Space Officials Still Expect To Beat Russians to Moon; SPACE OFFICIALS STILL OPTIMISTIC | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/jersey-ends-shellfishing-ban.html | Jersey Ends Shellfishing Ban | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/air-reduction-co-in-merger-talks-concern-negotiating-with.html | AIR REDUCTION CO. IN MERGER TALKS; Concern Negotiating With Pittsburgh Metallurgical AIR REDUCTION CO. IN MERGER TALKS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/li-shore-project-voted-by-suffolk-supervisors-are-8-to-2-for-plan.html | L.I. SHORE PROJECT VOTED BY SUFFOLK; Supervisors Are 8 to 2 for Plan, Including Proposed Fire Island Highway MOSES 'MUCH PLEASED' But Opponents Are Bitter at Two-Hour Hearing County to Pay $12,000,000 | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/zelenko-assailed-on-garment-inquiry.html | ZELENKO ASSAILED ON GARMENT INQUIRY | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-leo-m-flesh.html | MRS. LEO M. FLESH | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sale-of-paintings-will-raise-funds-for-a-settlement-henry-street.html | Sale of Paintings Will Raise Funds For a Settlement; Henry Street Group Is Planning Preview of Exhibition Sept. 17 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/share-profit-dip-shown-by-utility-but-total-earnings-rise-for.html | SHARE PROFIT DIP SHOWN BY UTILITY; But Total Earnings Rise for Pacific Gas and Electric | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/councilman-among-6-seized-in-bergen-dice-game-raid.html | Councilman Among 6 Seized In Bergen Dice Game Raid | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-census-bureau-predicts.html | The Census Bureau Predicts | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cotillion-and-ball-dec-29-planned-by-project-hope-debutante-event.html | Cotillion and Ball Dec. 29 Planned By Project Hope; Debutante Event at the Waldorf Will Benefit Medical Program | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/susquehanna-planners-elect.html | Susquehanna Planners Elect | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/weightlessness-peril-recedes-wellbeing-of-soviet-pilots-spurs-plans.html | Weightlessness Peril Recedes; Well-Being of Soviet Pilots Spurs Plans for Space Trips | True | By Robert K. Plumb | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/money.html | Money | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/press-group-again-decries-ban-on-haitian-newspaper.html | Press Group Again Decries Ban on Haitian Newspaper | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/hubbs-can-tie-record-today.html | Hubbs Can Tie Record Today | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tunisian-aide-hints-accord-with-france-on-evacuation.html | Tunisian Aide Hints Accord With France on Evacuation | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/transport-news-seaway-date-set-public-hearing-on-project-is.html | TRANSPORT NEWS: SEAWAY DATE SET; Public Hearing on Project Is Scheduled for Aug. 28 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/choristers-take-to-the-mountains-carolina-families-fill-blue-ridge.html | CHORISTERS TAKE TO THE MOUNTAINS; Carolina Families Fill Blue Ridge Area With Music | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/government-sues-coast-drug-chain-us-files-antitrust-action-against.html | GOVERNMENT SUES COAST DRUG CHAIN; U.S. Files Antitrust Action Against Thrifty Co., Inc. | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/no-tax-cut-now.html | No Tax Cut Now | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bridge-overbidding-is-no-problem-provided-cards-fall-right.html | Bridge; Overbidding Is No Problem Provided Cards Fall Right | True | By Albert H. Morehead | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/advance-shown-by-grain-prices-most-contracts-close-near-highs-of.html | ADVANCE SHOWN BY GRAIN PRICES; Most Contracts Close Near Highs of the Day | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/builders-get-jersey-site-for-apartment-project.html | Builders Get Jersey Site For Apartment Project | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/news-summary-and-index-the-major-events-of-the-day-men-in-space.html | News Summary and Index; The Major Events of the Day Men in Space International National Metropolitan | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/liner-brings-541-for-study-in-us-most-study-in-us-most-foreign-youths-hope-to-aid.html | LINER BRINGS 541 FOR STUDY IN U.S.; Most Foreign Youths Hope to Aid Native Lands | True | By John C. Devlin | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/disqualification-at-freehold-gives-trotter-victory-at-55.html | Disqualification at Freehold Gives Trotter Victory at $55 | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/barbara-cole-fiancee-of-arthur-goldenberg.html | Barbara Cole Fiancee Of Arthur Goldenberg | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/civil-war-memorial-in-spain-is-bombed.html | CIVIL WAR MEMORIAL IN SPAIN IS BOMBED | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/broker-surrenders-in-sutro-stock-case.html | BROKER SURRENDERS IN SUTRO STOCK CASE | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/black-gets-appeal-for-negro-student.html | BLACK GETS APPEAL FOR NEGRO STUDENT | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/churchills-release-undecided.html | Churchill's Release Undecided | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/william-lipkin.html | WILLIAM LIPKIN | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/uschilean-pact-on-aid-seen-near-washington-likely-to-yield-on.html | U.S.-CHILEAN PACT ON AID SEEN NEAR; Washington Likely to Yield on Screening Projects | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/climb-continued-by-london-stocks-leaders-score-best-gains-on.html | CLIMB CONTINUED BY LONDON STOCKS; Leaders Score Best Gains on Institutions' Demand | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/twins-named-for-astronauts.html | Twins Named for Astronauts | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/horace-seely-brown-3d-weds-miss-carole-coble.html | Horace Seely-Brown 3d Weds Miss Carole Coble | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gen-john-a-dunning-us-aide-in-vietnam.html | GEN. JOHN A. DUNNING, U.S. AIDE IN VIETNAM | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/post-for-buffalo-exmayor.html | Post for Buffalo Ex-Mayor | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/stephen-shumeyko-writer-and-editor.html | STEPHEN SHUMEYKO, WRITER AND EDITOR | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-networks-mark-walls-anniversary.html | U.S. NETWORKS MARK WALL'S ANNIVERSARY | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/pegler-is-leaving-hearst-syndicate-irreconcilable-differences-cited.html | PEGLER IS LEAVING HEARST SYNDICATE; 'Irreconcilable Differences' Cited in Statement | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/neutrals-at-geneva-are-briefed-on-us-test-inspection-stand.html | Neutrals at Geneva Are Briefed On U.S. Test Inspection Stand | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-construction-of-tankers-found-treble-us-total.html | Soviet Construction Of Tankers Found Treble U.S. Total | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/name-plates-saved-from-liberty-ships.html | NAME PLATES SAVED FROM LIBERTY SHIPS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/otto-grassi-jr-48-official-of-insurance-firm-here.html | Otto Grassi Jr., 48, Official Of Insurance Firm Here | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/twins-beat-yanks-64-before-record-41366-killebrew-bats-in-five-runs.html | Twins Beat Yanks, 6-4, Before Record 41,366, Killebrew Bats in Five Runs; MINNESOTA WINS ON THREE-RUN 8TH Bases-Filled Two-Bagger by Killebrew Off Daley Seals Triumph Over Yanks | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/probe-to-venus-expected-to-be-launched-next-week.html | Probe to Venus Expected To Be Launched Next Week | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-sees-threats-to-negro-voters-suit-asks-intimidation-ban-in.html | U.S. SEES THREATS TO NEGRO VOTERS; Suit Asks Intimidation Ban in Georgia Registration U.S. SEES THREATS TO NEGRO VOTERS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kirouac-of-giants-may-be-out-for-year.html | KIROUAC OF GIANTS MAY BE OUT FOR YEAR | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/personally-conducted.html | Personally Conducted | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/nassau-board-overrides-veto-in-passing-court-bill.html | Nassau Board Overrides Veto in Passing Court Bill | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/robert-kennedys-in-denver.html | Robert Kennedys in Denver | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-advances-cited.html | Soviet Advances Cited | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/estes-and-clements-freed-in-bond-on-federal-charges.html | Estes and Clements Freed In Bond on Federal Charges | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/hughes-returns-from-west.html | Hughes Returns From West | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/trieste-debates-plan-for-autonomy-under-italy.html | Trieste Debates Plan for Autonomy Under Italy | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/russians-intensify-radiation-studies.html | RUSSIANS INTENSIFY RADIATION STUDIES | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/brokers-here-in-deal-in-south.html | Brokers Here in Deal in South | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/india-insists-chinese-leave-disputed-territory-nehru-says-talks-on.html | India Insists Chinese Leave Disputed Territory; Nehru Says Talks on Border Await Withdrawal of Reds—More Shooting Reported | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/american-defends-air-merger-plans-american-airlines-finds-error-in.html | American Defends Air Merger Plans; American Airlines Finds Error In U.S. View on Eastern Merger | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rails-move-to-void-working-rule-stay.html | RAILS MOVE TO VOID WORKING RULE STAY | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/australia-to-honor-us-dead.html | Australia to Honor U.S. Dead | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-rubel-jr-has-child.html | Mrs. Rubel Jr. Has Child | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bank-of-america-plans-dutch-unit-amsterdam-office-at-vital-common.html | BANK OF AMERICA PLANS DUTCH UNIT; Amsterdam Office at Vital Common Market Site BANK OF AMERICA PLANS DUTCH UNIT | True | By Edward T. O'Toole | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/technique-for-impact-presages-easy-landing-by-2-astronauts.html | Technique for Impact Presages Easy Landings by 2 Astronauts; Scientists Believe the Russians Are Able to 'Pinpoint' Their Landing Well Expect Them to Use Parachutes | True | By David Binder | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/we-accuse-is-slogan-of-west-berliners-on-anniversary-of-wall.html | 'We Accuse' Is Slogan of West Berliners on Anniversary of Wall | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/colie-wins-2-races-in-penguin-regatta.html | COLIE WINS 2 RACES IN PENGUIN REGATTA | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/61-policy-shift-by-the-reserve-stemmed-from-year-of-conflict-61.html | '61 Policy Shift by the Reserve Stemmed From Year of Conflict; '61 RESERVE SHIFT IN POLICY TRACED | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/joseph-cairns-jr-63-philadelphia-realty-man.html | Joseph Cairns Jr., 63, Philadelphia Realty Man | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/exile-reaffirms-views.html | Exile Reaffirms Views | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gross-national-product-rises-to-record-rate-of-552-billion.html | Gross National Product Rises To Record Rate of 552 Billion | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/poland-will-seize-churchs-schools-and-orphanages.html | Poland Will Seize Church's Schools and Orphanages | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/garment-union-is-found-guilty-of-coercion-by-nlrb-aide-but-dubinsky.html | Garment Union Is Found Guilty Of Coercion by N.L.R.B. Aide; But Dubinsky Assistant Says Ruling on Staff Employes Will Be Contested | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/french-designs-in-junior-sizes-have-couture-touches.html | French Designs in Junior Sizes Have Couture Touches | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dr-king-speaks-to-1000-in-albany-urges-negroes-to-continue-fight-on.html | DR. KING SPEAKS TO 1,000 IN ALBANY; Urges Negroes to Continue Fight on Return to City | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-shipments-of-rayon-declined-by-45-in-july.html | U.S. Shipments of Rayon Declined by 4.5% in July | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/outboard-marine-drops-line.html | Outboard Marine Drops Line | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/new-soviet-envoy-lands-in-cuba-with-aid-group.html | New Soviet Envoy Lands In Cuba With Aid Group | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/countess-zichy-63-artist-and-author.html | COUNTESS ZICHY, 63, ARTIST AND AUTHOR | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-finkbine-awaits-ruling-in-sweden-on-abortion-step.html | Mrs. Finkbine Awaits Ruling In Sweden on Abortion Step | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/goeltz-team-gains-in-tennis-doubles.html | GOELTZ TEAM GAINS IN TENNIS DOUBLES | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/favorites-advance-at-garden-city-net.html | FAVORITES ADVANCE AT GARDEN CITY NET | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/british-a-plant-has-mishap.html | British A-Plant Has Mishap | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dock-union-heals-contract-schism-anastasia-gives-up-demand-for-a.html | DOCK UNION HEALS CONTRACT SCHISM; Anastasia Gives Up Demand for a Separate Poet | True | By John P. Callahan | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/small-hours-a-study-of-lost-souls.html | 'Small Hours,' a Study of Lost Souls | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cushman-mgee-banker-60-dies-estate-aide-and-partner-in-investment.html | CUSHMAN M'GEE, BANKER, 60, DIES; Ex-State Aide and Partner in Investment Firm | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cleveland-scientist-theorizes-2-pilots-may-be-in-one-ship.html | Cleveland Scientist Theorizes 2 Pilots May Be in One Ship | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kittiwake-takes-honors-in-sailing-yacht-is-first-on-corrected-time.html | KITTIWAKE TAKES HONORS IN SAILING; Yacht is First on Corrected Time in Nantucket Race | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-weighs-par-ley-on-un-strategy-for-berlin-debate-us-weighs-talks.html | U.S. Weighs Par ley On U.N. Strategy For Berlin Debate; U.S. WEIGHS TALKS ON U.N. STRATEGY | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/food-finishing-touches-ice-cream-fresh-fruit-and-cheese-make-simple.html | Food: Finishing Touches; Ice Cream, Fresh Fruit and Cheese Make Simple Yet Nutritious Dessert | True | By Nan Ickeringill | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/steel-production-steady-last-week-output-is-1578000-tons-rate-54-of.html | STEEL PRODUCTION STEADY LAST WEEK; Output Is 1,578,000 Tons Rate 54% of Capacity | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/sophia-loren-is-signed-for-children-of-sanchez.html | Sophia Loren Is Signed For 'Children of Sanchez' | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bonds-market-is-quiet-as-it-awaits-presidents-tax-views-182day-us.html | Bonds: Market Is Quiet as It Awaits President's Tax Views; 182-DAY U.S. BILLS SHOW SMALL RISES No Reserve Purchases Seen and Buying by Banks Is Termed Limited | True | By Albert L. Kraus | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/president-will-salute-musial-by-courier-here-friday-night.html | President Will Salute Musial By Courier Here Friday Night | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/1963-festival-to-offer-hamlet-if-papp-finds-the-right-actor.html | 1963 Festival to Offer 'Hamlet' If Papp Finds 'The Right Actor' | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/frank-lane-sued-by-lucas-in-100000-libel-action.html | Frank Lane Sued by Lucas In $100,000 Libel Action | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/miss-alice-jo-hendrickson-engaged-to-robert-v-eagly.html | Miss Alice Jo Hendrickson Engaged to Robert V. Eagly | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/in-the-nation-a-grave-racial-issue-for-the-attorney-general.html | In The Nation; A Grave Racial Issue for the Attorney General | True | By Arthur Krock | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/goal-is-socialist-state-by-arnaldo-cortesi.html | Goal Is Socialist State By ARNALDO CORTESI | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/catling-rintoul.html | Catling Rintoul | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/un-to-send-force-to-aid-new-guinea-1000-to-keep-order-during.html | U.N. TO SEND FORCE TO AID NEW GUINEA; 1,000 to Keep Order During Transition Period Before Indonesia Takes Over U.N. TO SEND FORCE TO AID NEW GUINEA | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/advanced-atlas-is-fired-to-test-propulsion-system.html | Advanced Atlas is Fired To Test Propulsion System | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mary-kathleen-crump-fiancee-of-larry-stine.html | Mary Kathleen Crump Fiancee of Larry Stine | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/one-killed-and-17-hurt-as-lirr-train-hits-crane-train-hits-crane.html | One Killed and 17 Hurt as L.I.R.R. Train Hits Crane; TRAIN HITS CRANE; | True | By Philip Benjamin | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-theatre-king-lear-opens-in-central-park-final-production-of.html | The Theatre: 'King Lear' Opens in Central Park; Final Production of Festival's Season Donald Harron Stands Out as Edmund | True | By Arthur Gelb | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/space-age-populists-senate-test-today-on-satellite-bill-recalls.html | Space Age Populists; Senate Test Today on Satellite Bill Recalls Political Fires of the 1890's | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/hall-printing-co-planning-merger-kingsport-press-deal-said-to-be.html | HALL PRINTING CO. PLANNING MERGER; Kingsport Press Deal Said to Be Under Discussion Terms Uncertain | True | By Robert A. Aman | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/jersey-lifeguards-win-raise.html | Jersey Lifeguards Win Raise | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/fountain-house-plans-annual-theatre-party.html | Fountain House Plans Annual Theatre Party | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/alexander-j-myers.html | ALEXANDER J. MYERS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/jewish-education-in-us-criticized-at-parley.html | Jewish Education in U.S. Criticized at Parley | True | By Irving Spiegel | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/fire-delays-jersey-trains.html | Fire Delays Jersey Trains | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/electric-companies-to-exchange-power.html | Electric Companies To Exchange Power | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/parents-offered-guide-on-school-integration.html | Parents Offered Guide On School Integration | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mcdevitt-released-by-as.html | McDevitt Released by A's | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/100-fight-li-fire-2-hours.html | 100 Fight L.I. Fire 2 Hours | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/air-fares-cut-approved.html | Air Fares Cut Approved | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/vote-on-the-satellite-amendment.html | Vote on the Satellite Amendment | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mexico-pays-oil-debt.html | Mexico Pays Oil Debt | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/national-arts-club-to-give-competition-for-contraltos.html | National Arts Club to Give Competition for Contraltos | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gop-dog-days-party-inspired-by-kennedy-pet.html | G.O.P. 'Dog Days Party' Inspired by Kennedy Pet | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cotton-futures-steady-to-55c-up-near-months-are-bought-by.html | COTTON FUTURES STEADY TO 55C UP; Near Months Are Bought by Commission Houses | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/8-injured-in-rail-crash.html | 8 Injured in Rail Crash | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/meteorites-called-a-space-peril-now.html | METEORITES CALLED A SPACE PERIL NOW | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/thailand-scores-cambodia-reports-clashes-on-border.html | Thailand Scores Cambodia; Reports Clashes on Border | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/un-experts-urge-baby-food-be-made-without-additives.html | U.N. Experts Urge Baby Food Be Made Without Additives | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/british-guiana-gets-draft-constitution.html | BRITISH GUIANA GETS DRAFT CONSTITUTION | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/named-to-new-us-post.html | Named to New U.S. Post | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/warnerlambert-profit-at-high-directors-support-merger-plan.html | Warner-Lambert Profit at High; Directors Support Merger Plan | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/3-schools-will-get-portable-buildings-to-ease-crowding.html | 3 Schools Will Get Portable Buildings To Ease Crowding | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-voice-at-geneva-vasily-vasily-vasilyevich-kuznetsov.html | Soviet Voice at Geneva; Vasily Vasilyevich Kuznetsov | True | By Vasily Vasilyevich Kuznetsov | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dutch-guilder-weakens-german-mark-declines.html | Dutch Guilder Weakens; German Mark Declines | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kennedymccormack-debates.html | Kennedy-M'Cormack Debates | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/former-executive-of-revlon-to-head-maradel-products-inc-george-j.html | Former Executive of Revlon To Head Maradel Products, Inc.; George J. Abrams Is Elected President Three Other Officers Are Chosen | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/washington-warning-denied.html | Washington Warning Denied | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cabdrivers-ignore-headwear-rule-what-wear-cap-headwear-rule-what-wear-cap-cabbies-balk-at.html | Cabdrivers Ignore Headwear Rule; What? Wear Cap? Cabbies Balk At Police Directive to Conform | True | By Ronald Sullivan | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/index-of-commodity-prices-at-804-friday-for-3d-day.html | Index of Commodity Prices At 80.4 Friday for 3d Day | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/el-salvatore-8-triumphs.html | El Salvatore, S8, Triumphs | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/eugene-holman-oil-leader-dies-jersey-standard-chairman-until-60.html | EUGENE HOLMAN, OIL LEADER, DIES; Jersey Standard Chairman Until '60 Began in '17 as Geologist in Cuba LABOR-PEACE ADVOCATE Opposed Reliance on U.S. Arbiters Headed Radio Free Europe Backers | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/folding-cartons-shipments-up.html | Folding Cartons Shipments Up | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/5-held-in-beatings-of-2-in-central-park.html | 5 HELD IN BEATINGS OF 2 IN CENTRAL PARK | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/bulgarian-confers-in-soviet.html | Bulgarian Confers in Soviet | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-mabel-dodge-luhan-dies-patron-of-arts-and-letters-83-authors.html | Mrs. Mabel Dodge Luhan Dies; Patron of Arts and Letters, 83; Author's Soirees Here Drew Intellectuals She Aided Post-Impressionism | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gold-and-silver-prices-climb-again-in-london.html | Gold and Silver Prices Climb Again in London | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/singer-logs-279000-miles-in-morale-missions-for-usoo-allianz-flanery.html | Singer Logs 279,000 Miles In Morale Missions for U.S.O.; Allianz Flanery Takes Off for Iceland and Greenland-- Served in Trouble Spots | True | By Paul Gardner | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/the-screen-waltz-of-the-toreadorspeter-sellers-stars-in-farce-by.html | The Screen: 'Waltz of the Toreadors' Peter Sellers Stars in Farce by Anouilh | True | By Bosley Crowther | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/three-leases-signed-in-queens-warehouse.html | Three Leases Signed In Queens Warehouse | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/house-group-urges-us-to-buy-un-bonds.html | HOUSE GROUP URGES U.S. TO BUY U.N. BONDS | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/rockland-volunteers-fight-fire-at-shoppers-paradise.html | Rockland Volunteers Fight Fire at Shopper's Paradise | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/samuels-disputes-governor-on-newjob-total-in-state.html | Samuels Disputes Governor On New-Job Total in State | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/wood-field-and-stream-skys-the-limit-when-outdoors-experts-take-to.html | Wood, Field and Stream; Sky's The Limit When Outdoors Experts Take to the Trap-shooting Range | True | By Oscar Godbout | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/advertising-intermedia-warfare-raging.html | Advertising: Inter-Media Warfare Raging | True | By Peter Bart | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/tel-aviv-to-honor-victims-of-stalin.html | TEL AVIV TO HONOR VICTIMS OF STALIN | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/two-upsets-mark-us-girls-tennis-32-players-remain.html | Two Upsets Mark U.S. Girls' Tennis; 32 Players Remain | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/eastwest-economic-race.html | East-West Economic Race | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/senate-closure-expected-today-leaders-predict-filibuster-on.html | SENATE CLOSURE EXPECTED TODAY; Leaders Predict Filibuster on Satellite Will End on Vote to Curb Debate SENATE CLOSURE EXPECTED TODAY | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gains-in-economy-cited-by-general-motors-officer-chevrolet-aide.html | Gains in Economy Cited by General Motors Officer; CHEVROLET AIDE CITES NEW GAINS | True | By Damon Stetson Special To The New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/daughter-to-mrs-eckart.html | Daughter to Mrs. Eckart | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/four-us-officers-perish-as-plane-falls-in-germany.html | Four U.S. Officers Perish As Plane Falls in Germany | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/coleman-nichols.html | Coleman Nichols | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/humphrey-concern-is-accused-of-deal-hanna-company-accused-of-deal.html | Humphrey Concern Is Accused of Deal, HANNA COMPANY ACCUSED OF DEAL | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/12-suicides-here-set-a-days-mark-explanations-of-sudden-rise-sunday.html | 12 SUICIDES HERE SET A DAY'S MARK; Explanations of Sudden Rise Sunday Vary Previous Recent High Was 8 WEATHER CHANGE CITED Marilyn Monroe Death Also Suggested by Psychologist as a Possible Influence | True | By Gay Talese | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/new-law-gives-8hour-day-to-government-mechanics.html | New Law Gives 8-Hour Day To Government Mechanics | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/timber-industry-periled-by-pirating-off-borneo.html | Timber Industry Periled By Pirating Off Borneo | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/grand-jury-told-hoffa-beat-aide-panel-hears-alleged-victim-in.html | GRAND JURY TOLD HOFFA BEAT AIDE; Panel Hears Alleged Victim in Opening of Testimony | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/canadian-girl-gives-up-swim-in-english-channel.html | Canadian Girl Gives Up Swim in English Channel | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/french-strikers-curb-meals.html | French Strikers Curb Meals | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/froehling-gains-in-soviet-tennis-american-takes-fiveset-match-from.html | FROEHLING GAINS IN SOVIET TENNIS; American Takes Five-Set Match From Potanin | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/teargas-clash-in-berlin-marks-protest-at-wall-outbursts-on.html | TEAR-GAS CLASH IN BERLIN MARKS PROTEST AT WALL; Outbursts on Anniversary Include Stone-Throwing, Taunts and Horn-Tooting TEAR-GAS CLASH AT BERLIN WALL | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/auto-drive-is-aimed-at-the-woman.html | Auto Drive Is Aimed at the Woman | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/car-makers-set-fast-1963-start-new-models-to-roll-from-detroit.html | Car Makers Set Fast 1963 Start; New Models to Roll From Detroit Lines During Month NEW CARS SLATED FOR PRODUCTION | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/us-tour-opened-by-doyly-carte-troupe-starting-on-coast-is-due-here.html | U.S. TOUR OPENED BY D'OYLY CARTE; Troupe, Starting on Coast, Is Due Here on Nov. 13 | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/guggenheim-medal-to-go-to-late-aviation-head.html | Guggenheim Medal to Go To Late Aviation Head | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/cary-grant-divorced.html | Cary Grant Divorced | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/miss-mary-walther-prospective-bride.html | Miss Mary Walther Prospective Bride | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/ghana-expels-two-anglican-bishops-and-woman-journalist.html | Ghana Expels Two Anglican Bishops and Woman Journalist | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/kennedy-bars-tax-cuts-now-citing-upturn-talks-to-nation-pledges.html | KENNEDY BARS TAX CUTS NOW, CITING UPTURN; TALKS TO NATION Pledges Wide Reform and Reductions in Program for '63 Kennedy Bars a Tax Cut Now; Tells Nation of Economic Upturn | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/marketing-plan-is-set-by-cranberry-producers.html | Marketing Plan Is Set By Cranberry Producers | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/dr-tn-barrows-61-retired-educator.html | DR. T. N. BARROWS, 61, RETIRED EDUCATOR | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mayfields-team-wins-golf-event-pro-and-brady-shoot-a-63-in-long.html | MAYFIELD'S TEAM WINS GOLF EVENT; Pro and Brady Shoot a 63 in Long Island Tourney | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/acquisition-made-by-printing-corp-bookwalter-co-bought-for-13000-co.html | ACQUISITION MADE BY PRINTING CORP.; Bookwalter Co. Bought for 13,000 Common Shares | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/seoul-freezes-13-prices.html | Seoul Freezes 13 Prices | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/argentines-fight-chaos-after-fire-electricity-water-and-food-short.html | ARGENTINES FIGHT CHAOS AFTER FIRE; Electricity, Water and Food Short in Region of Capital | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/music-washington-sq-weisberg-conducts-2d-chamber-concert.html | Music: Washington Sq.; Weisberg Conducts 2d Chamber Concert | True | By Howard Klein | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/2500-medal-for-bob-hope.html | $2,500 Medal for Bob Hope | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/gretel-tests-sails-again-races-informally-with-vim.html | Gretel Tests Sails Again, Races Informally With Vim | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/justin-williams-70-pianist-and-teacher.html | JUSTIN WILLIAMS, 70, PIANIST AND TEACHER | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/mrs-kennedy-sails-on-a-racing-yacht.html | MRS. KENNEDY SAILS ON A RACING YACHT | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/soviet-launching-joke-was-lost-on-newsmen.html | Soviet Launching 'Joke' Was Lost on Newsmen | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-14 | 1962-08-14 | https://www.nytimes.com/1962/08/14/archives/catholic-action-school-opens.html | Catholic Action School Opens | True | | 1990-05-16 | RE0000478710 | RE0000478710 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ogrady-is-sworn-in-as-a-justice-here.html | O'GRADY IS SWORN IN AS A JUSTICE HERE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/columbia-club-to-give-musial-a-lion-statue.html | COLUMBIA CLUB TO GIVE MUSIAL A LION STATUE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/outflow-of-capital-increases-in-canada.html | OUTFLOW OF CAPITAL INCREASES IN CANADA | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/clark-w-king-steel-aide-dies-executive-of-allegheny-ludlum.html | Clark W. King, Steel Aide, Dies; Executive of Allegheny Ludlum | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/6-economic-bills-on-kennedy-list-will-be-pressed-mansfield-and.html | 6 ECONOMIC BILLS ON KENNEDY LIST WILL BE PRESSED; Mansfield and McCormack to Seek Congress Action --Prospects Mixed JOBLESS AID IS SPEEDED But the Public Works and Youth Measures Appear Unlikely to Be Passed 6 ECONOMIC BILLS WILL BE PRESSED | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/educator-to-be-secretary-of-presbyterian-council.html | Educator to Be Secretary Of Presbyterian Council | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/advertising-airindia-contest-is-a-winner.html | Advertising Air-India Contest Is a Winner | True | By Peter Bart | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/engineers-nominate-president.html | Engineers Nominate President | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/daughter-to-mrs-philips.html | Daughter to Mrs. Philips | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/electricians-go-on-strike-at-a-saturn-project-site.html | Electricians Go on Strike At a Saturn Project Site | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/hugh-craig.html | HUGH CRAIG | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/debt-refinancing-made-by-airline-seven-banks-give-national-51000000.html | DEBT REFINANCING MADE BY AIRLINE; Seven Banks Give National $51,000,000 of Credits | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/foreign-affairs-italy-starts-to-unify-at-last.html | Foreign Affairs; Italy Starts to Unify at Last | True | By C.L. Sulzberger | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mrs-gable-loses-estate-plea.html | Mrs. Gable Loses Estate Plea | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/treasury-will-call-bond-issue-of-1938-treasury-to-call-1938-bond.html | Treasury Will Call Bond Issue of 1938; TREASURY TO CALL 1938 BOND ISSUE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/roger-annenberg.html | ROGER ANNENBERG | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/anthracite-miners-strike-in-protest-on-pension-fund.html | Anthracite Miners Strike In Protest on Pension Fund | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/postal-employes-suspended.html | Postal Employees Suspended | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fairchild-camera-process-licensed-to-philco-corp.html | Fairchild Camera Process Licensed to Philco Corp. | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/defense-officials-given-briefing-on-space-needs.html | Defense Officials Given Briefing on Space Needs | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/antirecession-insurance.html | Anti-Recession Insurance | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/jersey-storm-unit-asks-25-million-aid.html | JERSEY STORM UNIT ASKS 25 MILLION AID | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/roland-hayes-to-be-honored.html | Roland Hayes to Be Honored | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fred-t-roberts-77-led-rubber-products-company.html | Fred T. Roberts, 77, Led Rubber Products Company | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/yanks-score.html | Yanks' Score | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sidelights-second-q-added-by-big-board.html | Sidelights; Second 'Q' Added by Big Board | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/kennedy-signs-money-bill.html | Kennedy Signs Money Bill | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/german-jet-lands-safely-with-jammed-nose-wheel.html | German Jet Lands Safely With Jammed Nose Wheel | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/canterbury-scores-ghana-on-expulsion.html | CANTERBURY SCORES GHANA ON EXPULSION | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/twu-accepts-order.html | T.W.U. Accepts Order | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/eisenhower-urges-patience-on-arms-declares-west-must-never-become.html | EISENHOWER URGES PATIENCE ON ARMS; Declares West Must Never Become Disheartened | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/officials-celebrate.html | Officials Celebrate | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/financier-buying-lee-rubber-stock-mm-clairmont-adds-1000-shares-to.html | FINANCIER BUYING LEE RUBBER STOCK; M.M. Clairmont Adds 1,000 Shares to His Holdings | True | By Alexander R. Hammer | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/axel-melander-entomologist-84-retired-chairman-of-biology-dept-at.html | AXEL MELANDER, ENTOMOLOGIST, 84; Retired Chairman of Biology Dept. at City College Dies | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/thailand-is-reinforcing-border-with-cambodia.html | Thailand Is Reinforcing Border With Cambodia | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mets-score.html | Mets' Score | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/acquisition-made-by-foods-company-lh-parke-of-philadelphia-bought.html | ACQUISITION MADE BY FOODS COMPANY; L.H. Parke of Philadelphia Bought by Consolidated | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ja-hewlett-to-wed-miss-linda-hansel.html | J.A. Hewlett to Wed Miss Linda Hansel | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-seeks-backing-of-plan-on-congo-consults-20-nations-envoys-on.html | U.S. SEEKS BACKING OF PLAN ON CONGO; Consults 20 Nations' Envoys on Unity Project Support for Most of It Indicated U.S. SEEKS BACKING OF PLAN ON CONGO | True | By J. Anthony Lukas Special To the New York Times | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/other-sales-mergers-eaton-manufacturing.html | OTHER SALES, MERGERS; Eaton Manufacturing | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/commodities-index-at-804-for-4th-consecutive-day.html | Commodities Index at 80.4 For 4th Consecutive Day | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/arthur-s-watson.html | ARTHUR S. WATSON | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sears-fund-gets-woman-trustee.html | Sears Fund Gets Woman Trustee | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cotton-output-declines-at-lancashires-plants.html | Cotton Output Declines At Lancashire's Plants | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bond-issue-sold-by-pennsylvania-halsey-stuart-group-wins-30000000.html | BOND ISSUE SOLD BY PENNSYLVANIA; Halsey, Stuart Group Wins $30,000,000 Offering | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/5-rail-unions-fight-to-keep-injunction.html | 5 RAIL UNIONS FIGHT TO KEEP INJUNCTION | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/block-that-sidelined-kirouac-looks-legal-on-giants-films-clipping.html | Block That Sidelined Kirouac Looks Legal on Giants' Films; Clipping Penalty on Echols of Cardinals Now Questioned Sherman Praises Collier's Play in Football Exhibition | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-sees-nikolayevs-blast-off-on-television-film-on-cbs-network-shows.html | U.S. Sees Nikolayev's Blast-Off on Television; Film on C.B.S. Network Shows Astronaut Boarding Ship Capsule Is Obscured | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-experts-back-program-in-space-they-deny-nation-is-out-of-race.html | U.S. EXPERTS BACK PROGRAM IN SPACE; They Deny Nation Is Out of Race With the Russians | True | By David Binder | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/argentine-horse-is-still-missing-search-is-begun-for-trotter-due-to.html | ARGENTINE HORSE IS STILL MISSING; Search Is Begun for Trotter Due to Race at Westbury | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dance-at-jacobs-pillow-edward-villella-appears-in-le-spectre-boston.html | Dance: At Jacob's Pillow; Edward Villella Appears in 'Le Spectre' --Boston Ballet Offers a Premiere | True | By Allen Hughes Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/theft-victim-locked-in-car.html | Theft Victim Locked in Car | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/james-r-stevenson.html | JAMES R. STEVENSON | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/kefauver-assails-4-steel-concerns-plans-contempt-action-over.html | KEFAUVER ASSAILS 4 STEEL CONCERNS; Plans Contempt Action Over Withholding of Cost Data Senator Assails Steel Concerns For Refusal to Submit Cost Data | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/peiping-charges-indian-attack.html | Peiping Charges Indian Attack | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/robbery-suspect-injured-in-chase-in-ind-tunnel.html | Robbery Suspect Injured In Chase in IND Tunnel | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/broken-main-impedes-traffic.html | Broken Main Impedes Traffic | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fish-that-bit-swimmer-is-identified-as-a-shark.html | Fish That Bit Swimmer is Identified as a Shark | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mare-wins-5th-of-10-races.html | Mare Wins 5th of 10 Races | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/police-win-praise-for-berlin-role-western-officials-say-they.html | POLICE WIN PRAISE FOR BERLIN ROLE; Western Officials Say They Averted Wall Disaster | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/senate-marshall-hearing-postponed-until-friday.html | Senate Marshall Hearing Postponed Until Friday | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ocasey-festival-is-set-for-london-mermaid-theatre-to-offer-3-of.html | O'CASEY FESTIVAL IS SET FOR LONDON; Mermaid Theatre to Offer 3 of Irish Playwright's Works | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/clerical-error-kept-boy-in-jail-mrs-kross-says-an-officer-failed-to.html | 'CLERICAL ERROR' KEPT BOY IN JAIL; Mrs. Kross Says an Officer Failed to Make Report | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/gene-barry-replaces-cummings-in-male-lead-of-perfect-setup.html | Gene Barry Replaces Cummings In Male Lead of 'Perfect Setup' | True | By Milton Esterow | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/lacquer-truck-crashes.html | Lacquer Truck Crashes | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/record-fleet-of-296-boats-sail-in-opener-of-junior-race-week.html | Record Fleet of 296 Boats Sail In Opener of Junior Race Week | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/council-unit-asks-125-pay-minimum-citizens-panel-would-set-rate-now.html | COUNCIL UNIT ASKS $1.25 PAY MINIMUM; Citizens' Panel Would Set Rate Now and Raise It to $1.50 in a Year COUNCIL UNIT ASKS $1.25 PAY MINIMUM | True | By Paul Crowell | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/nuclear-corp-chooses-an-officer.html | Nuclear Corp. Chooses an Officer | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/3-net-income-marks-reported-by-utility.html | 3 NET INCOME MARKS REPORTED BY UTILITY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/singapore-referendum-due-sept-1-on-malaysia-union.html | Singapore Referendum Due Sept. 1 on Malaysia Union | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/25kilometer-run-sunday.html | 25-Kilometer Run Sunday | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cuba-faces-slash-in-sugar-market-63-production-drop-could-end-all.html | CUBA FACES SLASH IN SUGAR MARKET; '63 Production Drop Could End All but Soviet Trade | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/black-nativity-gets-ovation-as-it-begins-run-in-london.html | 'Black Nativity' Gets Ovation As It Begins Run in London | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sinoindian-border-talks.html | Sino-Indian Border Talks | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/guard-facing-dismissal-saves-girl-and-gets-job.html | Guard Facing Dismissal Saves Girl and Gets Job | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/stauffer-chemical-co-elects.html | Stauffer Chemical Co. Elects | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/muffler-device-to-be-tested.html | Muffler Device to Be Tested | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ford-gains-lead-in-title-sailing-bruce-second-to-riverside-y-c.html | FORD GAINS LEAD IN TITLE SAILING; Bruce Second to Riverside Y.C. Skipper on Sound | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mountain-lakes-parents-weigh-schoolbus-plan.html | Mountain Lakes Parents Weigh School-Bus Plan | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/as-topple-senators-65-on-squeeze-play-in-ninth.html | AS Topple Senators, 6-5, On Squeeze Play in Ninth | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/defense-chief-is-out.html | Defense Chief Is Out | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-tie-with-peru-due-in-few-days-plan-appears-unaffected-by-threat.html | U.S. TIE WITH PERU DUE IN FEW DAYS; Plan Appears Unaffected by Threat of Argentine Coup | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/red-sox-defeat-angels-21-95-clintons-tworun-homer-in-ninth-wins.html | RED SOX DEFEAT ANGELS, 2-1, 9-5; Clinton's Two-Run Homer in Ninth Wins Opener | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tract-for-stores-sold-in-norwalk-feder-plans-shopping-area-on-site.html | TRACT FOR STORES SOLD IN NORWALK; Feder Plans Shopping Area on Site on Route 1 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/west-termed-ready-to-confer-on-berlin.html | WEST TERMED READY TO CONFER ON BERLIN | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/samuels-walks-in-bronx-in-bid-for-governorship.html | Samuels Walks in Bronx In Bid for Governorship | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/proxmire-sees-overcharge-on-houston-space-center.html | Proxmire Sees Overcharge On Houston Space Center | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/feuding-wagner-and-buckley-meet-the-president-separately-may-or-and.html | Feuding Wagner and Buckley Meet the President Separately; Mayor and Bronx Leader Meet Coolly Later at Dinner for Anfuso | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/east-german-guard-shot.html | East German Guard Shot | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mail-truck-robbed-of-quartermillion-4-armed-bandits-rob-a-mail.html | Mail Truck Robbed Of Quarter-Million; 4 ARMED BANDITS ROB A MAIL TRUCK Two Suspects Are Seized In Mugging on 12th St. | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bohlen-nomination-to-senate.html | Bohlen Nomination to Senate | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/vito-jose-campofranco.html | VITO JOSE CAMPOFRANCO | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/labor-is-dubious-of-kennedy-plan-disappointed-about-tax-cut-aficio.html | LABOR IS DUBIOUS OF KENNEDY PLAN; Disappointed About Tax Cut, A.F.L.-C.I.O. Sees Decline | True | By Stanley Levey Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/crowellcollier-unit-in-deal.html | Crowell-Collier Unit in Deal | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/meningitis-tests-negative.html | Meningitis Tests Negative | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dockers-reject-22-million-offer-ila-report-says-shippers-could-save.html | DOCKERS REJECT 22 MILLION OFFER; I.L.A. Report Says Shippers Could Save \$144,531,000 | True | By John P. Callahan | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mexico-to-launch-rocket.html | Mexico to Launch Rocket | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/astronauts-down-six-minutes-apart-both-feeling-fine-land-as-planned.html | ASTRONAUTS DOWN SIX MINUTES APART; BOTH 'FEELING FINE'; LAND AS PLANNED Heroes' Welcome Due After Space Feat Both Set Records BOTH PERFORMED PRESCRIBED TASKS Traveled More Than Million Miles Each A Heroes' Welcome Is Planned | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/susan-hagny-betrothed.html | Susan Hagny Betrothed | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/colts-conquer-cards-43-on-javiers-error-in-10th.html | Colts Conquer Cards, 4-3, On Javier's Error in 10th | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/school-fight-planned.html | School Fight Planned | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/69yearold-peace-corpsman-leaves-for-tunisia-oldest-assigned-member.html | 69-Year-Old Peace Corpsman Leaves for Tunisia; Oldest Assigned Member Will Help Build Roads Two Others in Their Sixties Also Are on the Team | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/senates-rollcall-vote-invoking-closure-rule.html | Senate's Roll-Call Vote Invoking Closure Rule | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/majority-includes-many-who-have-defended-unlimited-speech-senate.html | Majority Includes Many Who Have Defended Unlimited Speech; SENATE INVOKES ITS CLOSURE RULE | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/satellites-to-guide-submarine.html | Satellites to Guide Submarine | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/migrant-worker-bill-gains.html | Migrant Worker Bill Gains | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-deere-tractor-rated-above-100-horsepower.html | New Deere Tractor Rated Above 100 Horsepower | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/nova-scotia-on-salmon-refers-to-its-curing.html | 'Nova Scotia' on Salmon Refers to Its Curing | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tradebill-plan-on-labor-backed-goldberg-says-only-90000-workers.html | TRADE-BILL PLAN ON LABOR BACKED; Goldberg Says Only 90,000 Workers Would Need Aid | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cutout-pattern-distinguishes-varied-shoe-styles-for-fall.html | Cutout Pattern Distinguishes Varied Shoe Styles for Fall | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/lineman-is-traded-by-cards.html | Lineman Is Traded by Cards | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/englewood-begins-taking-a-poll-over-racial-problem-in-schools.html | Englewood Begins Taking a Poll Over Racial Problem in Schools | True | By John W. Slocum Special To The New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/morrison-sees-good-start-for-alliance-for-progress.html | Morrison Sees Good Start For Alliance for Progress | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/brazil-recognizes-junta.html | Brazil Recognizes Junta | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/gary-powers-u2-pilot-seeks-a-georgia-divorce.html | Gary Powers, U-2 Pilot, Seeks a Georgia Divorce | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/nehru-is-backed-on-china-policy-lower-house-is-unanimous-after.html | NEHRU IS BACKED ON CHINA POLICY; Lower House Is Unanimous After Hour-Long Plea | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mrs-nt-meade-51-led-private-school.html | MRS. N.T. MEADE, 51, LED PRIVATE SCHOOL | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/crash-victims-to-be-cremated.html | Crash Victims To Be Cremated | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/weygand-homer.html | Weygand Homer | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/madrid-hears-of-meeting-of-franco-and-don-juan.html | Madrid Hears of Meeting Of Franco and Don Juan | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sports-of-the-times-a-monument-to-integrity.html | Sports of The Times; A Monument to Integrity | True | By Arthur Daley | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/revised-versions-of-the-classics-will-be-big-fashions-on-campus.html | Revised Versions of the Classics Will Be Big Fashions on Campus | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/knights-of-pythias-elect.html | Knights of Pythias Elect | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/caroline-and-friends-take-a-ride-in-beach-buggy.html | Caroline and Friends Take a Ride in Beach Buggy | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/democrats-begin-platform-work-organizational-session-held-5th.html | DEMOCRATS BEGIN PLATFORM WORK; Organizational Session Held 5th Hearing Scheduled | True | By Charles Grutzner | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/industrial-plot-leased-in-bronx-concern-enlarges-its-plant-site-on.html | INDUSTRIAL PLOT LEASED IN BRONX; Concern Enlarges Its Plant Site on E. 233d St. | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chester-w-bissell.html | CHESTER W. BISSELL | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/prudential-insurance-co-names-senior-executive-to-presidency.html | Prudential Insurance Co. Names Senior Executive to Presidency; Orville E. Beal, With Concern Since 1926, Will Succeed Louis Menagh in Post | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/site-in-rockaway-is-urged-as-park-waterfront-plan-is-offered-to.html | SITE IN ROCKAWAY IS URGED AS PARK; Waterfront Plan is Offered to Block Breezy Point 'City Within a City' HIGH COST IS CONCEDED Planning Group Also Gets Request for More Land at Flushing Meadow Park In Rockaway Is Proposed To Block Breezy Point Project | True | By Charles G. Bennett | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/st-johns-breaks-ground-for-10000000-buildings.html | St. John's Breaks Ground For $10,000,000 Buildings | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/a-shorter-workweek.html | A Shorter Work-Week? | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/lawmaker-seizes-gunman-in-lobby.html | LAWMAKER SEIZES GUNMAN IN LOBBY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/468-parking-tags-given-to-envoys-cars-here.html | 468 Parking Tags Given To Envoys' Cars Here | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/wanapum-dam-on-columbia-river-in-final-stage.html | Wanapum Dam on Columbia River in Final Stage | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/india-denies-reds-charge.html | India Denies Reds' Charge | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pynchon-quits-gop-post.html | Pynchon Quits G.O.P. Post | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/vostok-iii-flies-over-city-but-few-note-its-passage.html | Vostok III Flies Over City, But Few Note Its Passage | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-dead-in-air-crash-listed.html | U.S. Dead in Air Crash Listed | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/meany-indicates-support.html | Meany Indicates Support | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/head-of-auto-club-backs-crosstown-standing-ban.html | Head of Auto Club Backs Crosstown Standing Ban | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/william-a-anderson.html | WILLIAM A. ANDERSON | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/miss-greenberg-wed-to-paul-jay-winston.html | Miss Greenberg Wed To Paul Jay Winston | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/james-oastler.html | JAMES OASTLER | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pakistan-marks-independence.html | Pakistan Marks Independence | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/a-4ton-brontosaurus-to-join-fairs-dinoland.html | A 4-Ton Brontosaurus To Join Fair's Dinoland | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dutch-cabinet-confers.html | Dutch Cabinet Confers | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/brothers-grimm-gross-topping-ben-hur-pace.html | 'Brothers Grimm' Gross Topping 'Ben Hur' Pace | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/colie-leads-penguin-event.html | Colie Leads Penguin Event | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/wismers-bid-for-game-fails.html | Wismer's Bid for Game Fails | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/berkshire-national-rally-will-begin-on-saturday-300mile-run-to.html | Berkshire National Rally Will Begin on Saturday; 300-Mile Run to Start and Finish at Chicopee Final Route of 150 Miles Listed for Sunday | True | By Frank M. Blunk | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/clash-with-nicaraguans-kills-five-in-honduras.html | Clash With Nicaraguans Kills Five in Honduras | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/quito-spurns-praise-for-soviet.html | Quito Spurns Praise for Soviet | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/churchill-affirms-view-on-trade-ties.html | CHURCHILL AFFIRMS VIEW ON TRADE TIES | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/auto-accidents-here-injured-1144-persons-last-week.html | Auto Accidents Here Injured 1,144 Persons Last Week | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/reserves-minutes-studied.html | Reserve's Minutes Studied | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/climbers-report-alpine-feat.html | Climbers Report Alpine Feat | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/americans-gain-in-soviet-tennis-donna-floyd-and-froehling-score-in.html | AMERICANS GAIN IN SOVIET TENNIS; Donna Floyd and Froehling Score in Mixed Doubles | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/krim-disputes-ben-bella-by-robert-c-doty.html | Krim Disputes Ben Bella By ROBERT C. DOTY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/american-olean-expanding.html | American Olean Expanding | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/july-figures-on-output-affirm-new-high-reported-by-kennedy-industry.html | July Figures on Output Affirm New High Reported by Kennedy; INDUSTRY OUTPUT SET MARK IN JULY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chinese-hold-food-parcels.html | Chinese Hold Food Parcels | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-president-elected-by-southern-industries.html | New President Elected By Southern Industries | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/brazils-premier-asks-wide-power-appeals-in-hostile-congress-for.html | BRAZIL'S PREMIER ASKS WIDE POWER; Appeals in Hostile Congress for 22-Point Program | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/jewish-schools-are-termed-crucial-for-culture.html | Jewish Schools Are Termed 'Crucial' for Culture | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/errors-by-drivers-filing-for-licenses-blamed-in-delays.html | Errors by Drivers Filing for Licenses Blamed in Delays | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/june-richmond-47-singer-in-paris-clubs-since-56.html | June Richmond, 47, Singer In Paris Clubs Since '56 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/weaver-praises-negro-role.html | Weaver Praises Negro Role | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/soblen-obtains-a-fresh-delay-in-british-court-deportation-of-spy.html | Soblen Obtains a Fresh Delay in British Court; Deportation of Spy Blocked at Least Until Hearing Set for Aug. 22 | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/moon-has-a-molten-interior-scientist-believes-earths-gravitation-is.html | Moon Has a Molten Interior, Scientist Believes; Earth's Gravitation Is Cited by Astronomer in Theory of Lunar Temperatures | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/activities-recommended-for-children-of-all-ages.html | Activities Recommended For Children of All Ages | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/song-of-2-astronauts-sees-visits-to-planets.html | Song of 2 Astronauts Sees Visits to Planets | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/allan-sutherland-a-church-leader.html | ALLAN SUTHERLAND, A CHURCH LEADER | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/final-trials-open-for-yachts-today-defender-of-americas-cup-to-emerge-fromseries | FINAL TRIALS OPEN FOR YACHTS TODAY; Defender of America's Cup to Emerge From Series | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/rites-for-dr-waugh-mayo-clinic-surgeon.html | RITES FOR DR. WAUGH, MAYO CLINIC SURGEON | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/80000-jews-leave-algeria-group-says.html | 80,000 JEWS LEAVE ALGERIA, GROUP SAYS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/air-of-uncertainty-dominates-un-coffee-stabilization-talks-doubts.html | Air of Uncertainty Dominates U.N. Coffee Stabilization Talks; DOUBTS CLOUDING U.N. COFFEE TALKS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/e-clifford-mork.html | E. CLIFFORD MORK | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/profit-of-mcdermott-co-to-decline-in-fiscal-half.html | Profit of McDermott & Co. To Decline in Fiscal Half | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/aged-population-noted.html | Aged Population Noted | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-guinea-raid-scored-by-dutch-protest-to-thant-on-airdrop-assails.html | NEW GUINEA RAID SCORED BY DUTCH; Protest to Thant on Airdrop Assails Indonesia | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/jersey-school-head-named.html | Jersey School Head Named | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/algerian-political-bureau-calls-head-of-general-staff-to-capital.html | Algerian Political Bureau Calls Head of General Staff to Capital; Ben Bella Ally Says Visit Is Personal, but Trip Is Believed Linked to Effort to Transform Ex-Guerrilla Forces. | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pal-benko-a-victor-in-1stround-chess.html | PAL BENKO A VICTOR IN 1ST-ROUND CHESS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/civil-defense-test-of-air-raid-sirens-is-scheduled-today.html | Civil Defense Test Of Air Raid Sirens Is Scheduled Today | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/president-to-get-prime-wndt-time-channel-13-to-show-news-sessions.html | PRESIDENT TO GET PRIME WNDT TIME; Channel 13 to Show News Sessions at 9:30 P.M. | True | By Richard F. Shepard | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/suit-to-force-redistricting-is-set-back-in-wisconsin.html | Suit to Force Redistricting Is Set Back in Wisconsin | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/industrials-advance-in-london-climb-is-ascribed-to-kennedy-talk.html | Industrials Advance in London; CLIMB IS ASCRIBED TO KENNEDY TALK Bonds of Britain Rise as Investors Hope for a Cut in the 4 % Bank Rate | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/acquisition-bid-offered-for-lobitos-oilfields.html | Acquisition Bid Offered For Lobitos Oilfields | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pirates-triumph-over-dodgers-21-podres-hits-homer-in-third-but.html | PIRATES TRIUMPH OVER DODGERS, 2-1; Podres Hits Homer in Third, but Loses to McIlhan | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/food-news-tokyo-restaurateur-here-as-observer.html | Food News; Tokyo Restaurateur Here as Observer | True | By Craig Claiborne | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sukarno-said-to-authorize-pact.html | Sukarno Said to Authorize Pact | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/renewal-project-planned-by-islip-complete-neighborhood-of-homes.html | RENEWAL PROJECT PLANNED BY ISLIP; Complete Neighborhood of Homes, Stores and Light Industry Is Envisioned COMPANY TO BE CHOSEN Town Board to Keep Control Action Is First in State Under New Legislation | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mailorder-group-attacks-house-bill-on-postal-rates.html | Mail-Order Group Attacks House Bill on Postal Rates | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/segregation-test-brings-8-arrests-albany-ga-police-seize-6-negroes.html | SEGREGATION TEST BRINGS 8 ARRESTS; Albany, Ga., Police Seize 6 Negroes and 2 Whites | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/briton-in-sailboat-starts-return-atlantic-voyage.html | Briton in Sailboat Starts Return Atlantic Voyage | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/prices-of-cotton-steady-to-down-futures-close-unchanged-to-55-cents.html | PRICES OF COTTON STEADY TO DOWN; Futures Close Unchanged to 55 Cents a Bale | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/eisenhower-parley-on-telstar.html | Eisenhower Parley on Telstar | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/books-and-authors-essays-on-population.html | Books and Authors; Essays On Population | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/poles-withhold-prelates-visa.html | Poles Withhold Prelate's Visa | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/demolition-crane-rams-bus-garage-in-accident.html | Demolition Crane Rams Bus Garage in Accident | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cuban-nine-loses-after-fans-riot-puerto-rico-is-43-victor-in.html | CUBAN NINE LOSES AFTER FANS RIOT; Puerto Rico Is 4-3 Victor in Caribbean Games | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/miss-dorothy-jean-key-plans-nuptials-in-fall.html | Miss Dorothy Jean Key Plans Nuptials in Fall | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/wood-field-and-stream-state-small-game-hunting-regulations.html | Wood, Field and Stream; State Small Game Hunting Regulations Available and Still Complicated | | By Oscar Godbout | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/holders-of-travler-radio-approve-a-change-in-name.html | Holders of Trav-ler Radio Approve a Change in Name | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/crash-kills-2-air-force-pilots.html | Crash Kills 2 Air Force Pilots | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dropout-youths-are-offered-aid-teenagers-who-left-school-invited-to.html | DROP-OUT YOUTHS ARE OFFERED AID; Teen-Agers Who Left School Invited to 'Success Center' | True | By Anna Petersen | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/african-in-welensky-cabinet-resigns-in-policy-dispute.html | African in Welensky Cabinet Resigns in Policy Dispute | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/companies-explain-refusal.html | Companies Explain Refusal | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/coast-brush-fire-is-out-of-control.html | COAST BRUSH FIRE IS OUT OF CONTROL | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/hanna-ore-profit-is-placed-at-457-inquiry-hears-of-humphrey.html | HANNA ORE PROFIT IS PLACED AT 457%; Inquiry Hears of Humphrey Company's Nickel Deal and Destruction of Records HANNA ORE PROFIT IS PLACED AT 457% | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/senate-curbs-debate-on-satellite-bill-votes-6327-for-first-closure.html | Senate Curbs Debate on Satellite Bill; Votes 63-27 for First Closure Since 27 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/space-exhibition.html | Space Exhibition | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bankruptcy-step-taken-by-grayson-store-chain-seeks-a-court.html | BANKRUPTCY STEP TAKEN BY GRAYSON; Store Chain Seeks a Court Arrangment for Debts Totaling $10,500,000 DEMAND OF BANK CITED Bankers Trust Refuses to Extend the Payment Date for $6,400,000 Loan BANKRUPTCY STEP TAKEN BY GRAYSON | True | By Edward Ranzal | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/veterans-bill-is-signed.html | Veterans Bill Is Signed | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sh-to-open-foreign-unit.html | S.&H. to Open Foreign Unit | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/house-rules-group-urges-inquiry-on-black-muslims.html | House Rules Group Urges Inquiry on Black Muslims | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mrs-robert-e-hume.html | MRS. ROBERT E. HUME | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/protestants-favor-more-lay-teachers.html | PROTESTANTS FAVOR MORE LAY TEACHERS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/henry-carruth-official-of-union-bag-and-paper.html | Henry Carruth, Official Of Union Bag and Paper | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/big-florida-tract-bought.html | Big Florida Tract Bought | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/atom-war-in-maneuvers.html | 'Atom War' in Maneuvers | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dinius-hands.html | Dinius Hands | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/whitley-triumphs-in-mile-at-saratoga-by-a-sixandahalflength-margin.html | Whitley Triumphs in Mile at Saratoga by a Six-and-a-Half-Length Margin; FAVORITE SCORES FOR MAX HIRSCH Whitley Leads Most of Way in Saratoga Victory Ten Entered in Stakes Today | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/judith-i-friedman-prospective-bride.html | Judith I. Friedman Prospective Bride | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ten-in-stakes-today.html | Ten in Stakes Today | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chiariello-scores-in-billiards.html | Chiariello Scores in Billiards | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/summaries-of-port-washington-sailing.html | Summaries of Port Washington Sailing | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/four-teams-at-67-tied-in-club-golf-play-off-is-slated-saturday-in.html | FOUR TEAMS AT 67 TIED IN CLUB GOLF; Play-Off Is Slated Saturday in Long Island Tourney | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/africans-reported-in-sofia-riot.html | Africans Reported in Sofia Riot | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/udall-supports-purchases-of-land-for-use-as-parks.html | Udall Supports Purchases Of Land for Use as Parks | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-rebuffed-in-suit-on-threat-to-voters.html | U.S. REBUFFED IN SUIT ON THREAT TO VOTERS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ford-gains-no-13-by-beating-twins-yankee-southpaw-scatters-9.html | FORD GAINS No. 13 BY BEATING TWINS; Yankee Southpaw Scatters 9 Safeties Tresh Belts 3-Run Homer Off Pleis | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/insurgents-seated-at-irving-air-chute.html | INSURGENTS SEATED AT IRVING AIR CHUTE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/part-of-albany-post-road-to-become-an-expressway.html | Part of Albany Post Road To Become an Expressway | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/money.html | Money | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/futures-strong-in-grain-trading-wheat-and-soybeans-rally-to-wipe.html | FUTURES STRONG IN GRAIN TRADING; Wheat and Soybeans Rally to Wipe Out Losses | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/last-place-mets-are-getting-a-firstclass-ball-park-big-airy-stadium.html | Last-Place Mets Are Getting a First-Class Ball Park; Big, Airy Stadium at Flushing Meadow Half Completed | True | By Howard M. Tuckner | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/june-licensed-oil-imports-rose-above-the-1961-level.html | June Licensed Oil Imports Rose Above the 1961 Level | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/white-sox-triumph-over-indians-9-to-0.html | WHITE SOX TRIUMPH OVER INDIANS, 9 TO 0 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/broncos-get-lucas-in-draft.html | Broncos Get Lucas in Draft | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/miss-claire-j-manischewitz-married-to-robert-bernstein.html | Miss Claire J. Manischewitz Married to Robert Bernstein | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dissatisfied-brazilian-francisco-brochado-da-rocha.html | Dissatisfied Brazilian; Francisco Brochado da Rocha | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sanders-signs-with-celtics.html | Sanders Signs with Celtics | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mrs-max-m-simon.html | MRS. MAX M. SIMON | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/louisiana-land-elects-new-board-member.html | Louisiana Land Elects New Board Member | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/alco-gets-locomotive-order.html | Alco Gets Locomotive Order | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/land-concern-names-officer.html | Land Concern Names Officer | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-and-soviet-each-say-other-blocks-atom-accord-representatives-at.html | U.S. and Soviet Each Say Other Blocks Atom Accord; Representatives at Geneva Both Charge Avoidance of Pact in Effort to Build a Stronger Nuclear Arsenal STALLING CHARGED AT GENEVA PARLEY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/2-printing-houses-deny-merger-plans.html | 2 PRINTING HOUSES DENY MERGER PLANS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sales-of-bendix-corp-increase-and-earnings-show-slight-rise.html | Sales of Bendix Corp. Increase And Earnings Show Slight Rise | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/boy-16-held-without-bail-in-fatal-beating-of-woman.html | Boy, 16, Held Without Bail In Fatal Beating of Woman | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/springfield-will-join-festivities-for-stagg.html | Springfield Will Join Festivities for Stagg | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/humphrey-will-issue-statement-tomorrow.html | Humphrey Will Issue Statement Tomorrow | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/kennedy-delays-pan-am-strike-board-will-sift-twu-dispute.html | Kennedy Delays Pan Am Strike; Board Will Sift T.W.U. Dispute | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/brian-london-knocks-out-american-in-sixth-round.html | Brian London Knocks Out American in Sixth Round | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/citizens-union-gives-preference-to-3-candidates-in-the-primary.html | Citizens Union Gives Preference To 3 Candidates in the Primary | True | By Leo Egan | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/liners-will-set-record-for-port-23-to-arrive-and-20-to-sail-with.html | LINERS WILL SET RECORD FOR PORT; 23 to Arrive and 20 to Sail With 32,400 in 6 Days | True | By Edward A. Morrow | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/lewis-c-austin-and-miss-fogg-to-wed-aug-24-harvard-graduate-and.html | Lewis C. Austin And Miss Fogg To Wed Aug. 24; Harvard Graduate and Senior at Bennington Are Betrothed | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fromming-makes-debut.html | Fromming Makes Debut | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/nikolayev-is-irritated-at-wrong-time-report.html | Nikolayev Is Irritated At Wrong Time Report | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/sanford-checks-cubs-as-giants-register-5th-victory-in-row-92-mays.html | Sanford Checks Cubs as Giants Register 5th Victory in Row, 9-2; Mays Belts 36th Home Run Hubbs of Chicago Ties League Fielding Mark | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chrysler-alters-1963-auto-models-ventures-extra-50-million-on-last-minute.html | CHRYSLER ALTERS 1963 AUTO MODELS; Ventures Extra 50 Million on Last-Minute Ornament and Design Changes CHRYSLER ALTERS 1963 AUTO MODELS | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/estes-hearing-is-cut-short-by-activity-on-satellite-bill.html | Estes Hearing Is Cut Short By Activity on Satellite Bill | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/schoolaid-plank-is-urged-on-gop-party-also-asked-to-take-stand-on.html | SCHOOL-AID PLANK IS URGED ON G.O.P.; Party Also Asked to Take Stand on Sunday Closing | True | By Richard P. Hunt | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bridge-what-to-do-when-10-equals-2000-in-matchpoint-play.html | Bridge; What to do When 10 Equals 2,000 in Match-Point Play | True | By Albert H. Morehead | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/illness-meters-are-seized-here-us-asserts-chiropractors-device-is.html | ILLNESS 'METERS' ARE SEIZED HERE; U.S. Asserts Chiropractors' Device Is Useless | True | By Alfred E. Clark | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/automation-role-in-space-weighed-soviet-expert-calls-living.html | AUTOMATION ROLE IN SPACE WEIGHED; Soviet Expert Calls Living Organisms More Reliable | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/200-to-choose-nationality-under-nepalchina-accord.html | 200 to Choose Nationality Under Nepal-China Accord | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/the-disabled-made-able.html | The Disabled Made Able | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/city-charges-tour-guides-misguide-city-investigates-bustour-abuses.html | City Charges Tour Guides Misguide; CITY INVESTIGATES BUS-TOUR ABUSES | True | By Nan Robertson | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/bonds-market-is-buoyed-by-presidents-assurance-that-taxes-will-not.html | Bonds: Market Is Buoyed by President's Assurance That Taxes Will Not Be Cut; TREASURY LIST UP; CORPORATES GAIN Fears of Heavy Borrowings and High Interest Rates Are Allayed by Move | True | By Albert L. Kraus | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/saks-5th-ave-will-erect-store-in-stanford-calif.html | Saks 5th Ave. Will Erect Store in Stanford, Calif. | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/absentees-play-a-key-role-in-the-senates-adoption-of-closure.html | Absentees Play a Key Role in the Senate's Adoption of Closure | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mckinley-averts-defeat-by-capturing-12-of-last-13-games-from.html | McKinley Averts Defeat by Capturing 12 of Last 13 Games From Drysdale; MISSOURI PLAYER WINS, 4-6, 7-5, 6-1 McKinley Downs Drysdale at Newport After Being Within Stroke of Loss | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/pipeline-plan-approved-by-power-commission.html | Pipeline Plan Approved By Power Commission | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/democrats-back-food-stamps-use-deny-that-political-factors.html | DEMOCRATS BACK FOOD STAMPS' USE; Deny That Political Factors Determine Needy Areas | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/film-of-balcony-planned-on-coast-2-to-shoot-genets-fantasy-for.html | FILM OF 'BALCONY' PLANNED ON COAST; 2 to Shoot Genet's Fantasy for 'Under $200,000' | True | By Eugene Archer | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/cab-analyzing-fare-promotions-asks-data-on-discount-plans-to-find.html | C.A.B. ANALYZING FARE PROMOTIONS; Asks Data on Discount Plans to Find Why Some Fail | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/six-centers-due-for-ymy-whas-2-to-open-next-month-and-4-to-be.html | SIX CENTERS DUE FOR Y.M.-Y.W.H.A.'S; 2 to Open Next Month and 4 to Be Started in Autumn | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/15-million-in-bonds-marketed-by-utility.html | 15 MILLION IN BONDS MARKETED BY UTILITY | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/carrier-will-aircool-new-building-for-bank.html | Carrier Will Air-Cool New Building for Bank | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chemical-banker-promoted.html | Chemical Banker Promoted | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/realty-brokers-appoint-manager-of-insurance.html | Realty Brokers Appoint Manager of Insurance | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/x-15-lands-safely-after-device-fails.html | X-15 LANDS SAFELY AFTER DEVICE FAILS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/paperboard-output-89-above-61-rate.html | PAPERBOARD OUTPUT 8.9% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/us-lines-picks-freigher-master.html | U.S. Lines Picks Freigher Master | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/commodities-world-sugar-prices-continue-to-rise-no-8-contract-up-by.html | Commodities: World Sugar Prices Continue to Rise; NO. 8 CONTRACT UP BY 11 POINTS HERE New Highs Reached by All Months on the Board Turnover Is Heavy | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/mont-blanc-tunnel-is-holed-through-by-france-and-italy-mont-blanc.html | Mont Blanc Tunnel Is Holed Through By France and Italy; MONT BLANC TUBE IS HOLED THROUGH | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/research-aide-named-by-west-virginia-pulp.html | Research Aide Named By West Virginia Pulp | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tv-networks-show-a-dip-in-earnings-net-profits-slide-for-tv.html | TV Networks Show A Dip in Earnings; NET PROFITS SLIDE FOR TV NETWORKS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fort-lee-tract-leased-for-motel-and-offices.html | Fort Lee Tract Leased For Motel and Offices | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/patchogue-boy-is-killed-by-his-grandmothers-car.html | Patchogue Boy Is Killed By His Grandmother's Car | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tv-berman-monologue-comedian-in-onceman-showon-channel-7.html | TV: Berman Monologue; Comedian in Once-Man Show-on Channel 7 | True | By John P. Shanley | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/washington-how-to-reduce-america-to-an-equation.html | Washington; How to Reduce America to an Equation | True | By James Reston | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/estes-associate-bankrupt.html | Estes Associate Bankrupt | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/ernie-boros-joins-staff-of-old-westbury-golf-club.html | Ernie Boros Joins Staff Of Old Westbury Golf Club | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/400-to-500-troops-dropped.html | 400 to 500 Troops Dropped | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/orville-revelle.html | ORVILLE REVELLE | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/victory-for-good-sense.html | 'Victory for Good Sense' | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/farmers-to-withhold-crops.html | Farmers to Withhold Crops | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tug-saves-haitian-sloop-125-without-water-4-days.html | Tug Saves Haitian Sloop; 125 Without Water 4 Days | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-york-housing-agency-sells-130-million-of-notes.html | New York Housing Agency Sells 130 Million of Notes | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/prosecutor-studies-fatal-lirr-crash.html | PROSECUTOR STUDIES FATAL L.I.R.R. CRASH | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/chester-a-garfield-dead-at-81-designed-roads-in-westchester.html | Chester A. Garfield Dead at 81; Designed Roads in Westchester | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/yonkers-man-60-seized-in-trust-company-holdup.html | Yonkers Man, 60, Seized In Trust Company Hold-Up | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/rightist-rallies-curbed-in-london-3-extremist-groups-denied-use-of.html | RIGHTIST RALLIES CURBED IN LONDON; 3 Extremist Groups Denied Use of Trafalgar Square | True | By James Feron Special To The New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/walter-campbell.html | WALTER CAMPBELL | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/soblen-belongs-here.html | Soblen Belongs Here | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/miss-reynolds-58-debutante-will-be-a-bride-alumna-of-garland-and.html | Miss Reynolds, '58 Debutante, Will Be a Bride; Alumna of Garland and William R. Kirkland 3d Are Engaged | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/new-armed-forces-chiefs-are-appointed-in-colombia.html | New Armed Forces Chiefs Are Appointed in Colombia | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/train-with-atom-cargo-hit-by-another-killing-2-men.html | Train With Atom Cargo Hit By Another, Killing 2 Men | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/tiger-homers-top-orioles-1310-54.html | TIGER HOMERS TOP ORIOLES, 13-10, 5-4 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/argentine-army-refuses-to-back-new-staff-chief-military-accord.html | ARGENTINE ARMY REFUSES TO BACK NEW STAFF CHIEF; Military Accord Reported Disintegrating as Fears of a Coup Increase ARGENTINE ARMY RESISTING CHIEF | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/braves-triumph-over-reds-by-54-hank-and-tommy-aaron-hit-homers-as.html | BRAVES TRIUMPH OVER REDS BY 5-4; Hank and Tommy Aaron Hit Homers as Streak Ends | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/marriage-sept-20-for-mrs-hewlett.html | Marriage Sept. 20 For Mrs. Hewlett | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/399-freed-in-korean-amnesty.html | 399 Freed in Korean Amnesty | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/adoption-service-will-raise-funds-at-theatre-fetes-spencechapin-to.html | Adoption Service Will Raise Funds At Theatre Fetes; Spence-Chapin to Have Parties at 'Beyond the Fringe' and 'Harold' | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/insurance-companies-fill-board-positions.html | Insurance Companies Fill Board Positions | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/4-argentine-tv-stations-leave-air-to-save-power.html | 4 Argentine TV Stations Leave Air to Save Power | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/stocks-register-strong-advance-late-rally-lifts-market-to-best-gain.html | STOCKS REGISTER STRONG ADVANCE; Late Rally Lifts Market to Best Gain Since July 2 as Volume Increases AVERAGE RISES BY 4.14 Favorable Economic News Held Top Factor Space Issues Continue Climbs STOCKS REGISTER STRONG ADVANCE | True | By Richard Rutter | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/john-dounoucos.html | JOHN DOUNOUCOS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/british-using-2d-hovercraft.html | British Using 2d Hovercraft | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/hobart-nichols-artist-93-dies-painter-of-landscapes-led-national.html | HOBART NICHOLS, ARTIST, 93, DIES; Painter of Landscapes Led National Academy Till '49 | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/phils-down-mets-in-15th-31-despite-jacksons-6hitter-yanks-52.html | Phils Down Mets in 15th, 3-1, Despite Jackson's 6-Hitter; Yanks 5-2 Victors; ERROR PAVES WAY FOR WINNING RUNS Roach's Hit Tops Jackson Phils Strand 14 Mets and Make 6 Double Plays | True | By Robert L. Teague | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/international-papers-profits-off-for-quarter-and-half-year.html | International Paper's Profits Off for Quarter and Half Year; Corporations Report Financial Statistics Covering Operations in Second Quarter COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/demonstrators-ejected.html | Demonstrators Ejected | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-15 | 1962-08-15 | https://www.nytimes.com/1962/08/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478724 | RE0000478724 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/hughes-dedicates-first-section-of-huge-elizabeth-pier-project.html | Hughes Dedicates First Section Of Huge Elizabeth Pier Project | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/miss-moffitt-beaten-in-tennis-at-moscow-froehling-gains.html | Miss Moffitt Beaten in Tennis At Moscow; Froehling Gains | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/stock-of-utility-on-market-today-new-england-electric-shares.html | STOCK OF UTILITY ON MARKET TODAY; New England Electric Shares Offered at $23.50 Each | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/for-preschoolers.html | For Preschoolers | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-department-confirms-air-crash-death-of-2-aides.html | State Department Confirms Air Crash Death of 2 Aides | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/advertising-tidewater-oil-shifts-to-grey.html | Advertising Tidewater Oil Shifts to Grey | True | By Peter Bart | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/statements-by-subandrio-van-roijen-and-thant-on-new-guinea.html | Statements by Subandrio, van Roijen and Thant on New Guinea Agreement | True | By Dr. Subandrio | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ford-bond-dead-radio-announcer-former-producer-57-was-political.html | FORD BOND DEAD; RADIO ANNOUNCER; Former Producer, 57, Was Political Campaign Adviser | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/texan-elected-to-head-south-penn-oil-company.html | Texan Elected to Head South Penn Oil Company | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/electricity-and-water-back-in-big-part-of-buenos-aires.html | Electricity and Water Back In Big Part of Buenos Aires | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-court-denies-railroad-appeal-refuses-to-vacate-injunction-on.html | U.S. COURT DENIES RAILROAD APPEAL; Refuses to Vacate Injunction on Work Rule Dismissal | True | By Donald Janson Special To The New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/lieut-wm-truesdell-to-wed-mary-hartwell.html | Lieut. W.M. Truesdell To Wed Mary Hartwell | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vietnam-aims-major-blow-at-red-guerrillas-infesting-southern.html | Vietnam Aims Major Blow at Red Guerrilla Infesting Southern Swampland | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/diversion-is-discerned.html | Diversion Is Discerned | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mark-hopkins-hotel-sold-for-more-than-12-million.html | Mark Hopkins Hotel Sold For More Than 12 Million | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/drinkingaglaw-linked-to-profits-hughes-testifies-minimum-of-18.html | DRINKING-AGELAW LINKED TO PROFITS; Hughes Testifies Minimum of 18 Aids Only Business | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/automatic-canteen.html | AUTOMATIC CANTEEN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/submarine-cited-by-cuba-is-in-us-mothball-fleet.html | Submarine Cited by Cuba Is in U.S. 'Mothball' Fleet | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/director-is-appointed-for-puerto-rico-hotel.html | Director Is Appointed For Puerto Rico Hotel | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pal-benko-advances-in-u-s-open-chess.html | PAL BENKO ADVANCES IN U. S. OPEN CHESS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mississippi-negro-alleges-a-beating.html | MISSISSIPPI NEGRO ALLEGES A BEATING | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/meany-and-reuther-clash-showdown-set-for-today-meany-reuther-again.html | Meany and Reuther Clash; Showdown Set for Today; MEANY, REUTHER AGAIN AT ODDS | True | By Stanley Levey Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/argentine-warns-against-peronism-war-secretary-lays-crisis-to-state.html | ARGENTINE WARNS AGAINST PERONISM; War Secretary Lays Crisis to State of the Nation Scores Army's Critics ARGENTINE WARNS AGAINST PERONISM | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/infants-service-plans-toy-ball-nov-30-at-plaza-second-annual-event.html | Infants Service Plans Toy Ball Nov. 30 at Plaza; Second Annual Event to Benefit Families With Retarded Children | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/negotiator-for-dutch-dr-jan-herman-van-roijen.html | Negotiator for Dutch; Dr. Jan Herman van Roijen | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/casita-maria-fete-scheduled-nov-27.html | Casita Maria Fete Scheduled Nov. 27 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/middle-east-line-buys-2-jets.html | Middle East Line Buys 2 Jets | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/alarm-is-broadcast.html | Alarm Is Broadcast | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/kohler-assures-senators-on-classified-documents.html | Kohler Assures Senators On Classified Documents | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cuba-opens-drive-to-save-fodder-animal-food-stock-lowered-by-severe.html | CUBA OPENS DRIVE TO SAVE FODDER; Animal Food Stock Lowered by Severe Drought | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/39-gaelic-sports-standouts-eligible-for-trip-to-ireland.html | 39 Gaelic Sports Standouts Eligible for Trip to Ireland | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/columbia-signs-arthur-penn-for-production-of-2-films.html | Columbia Signs Arthur Penn For Production of 2 Films | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/voice-device-developed-two-advances-in-the-telephone-communications.html | Voice Device Developed; Two Advances in the Telephone Communications Industry Reported DISCLOSURE MADE OF A VOICE DEVICE | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/theatre-benefits-will-raise-funds-for-2-services-yorkville-youth.html | Theatre Benefits Will Raise Funds For 2 Services; Yorkville Youth Council and Parents League to Gain at 'Dragon' | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/eisenhower-sees-no-russian-lead-contrasts-the-spectacular-with-us.html | EISENHOWER SEES NO RUSSIAN LEAD; Contrasts the 'Spectacular' With U.S. Science Gains | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/president-is-elected-by-crown-alexander.html | President Is Elected By Crown Alexander | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/modernist-clerics-assailed-at-parley.html | 'MODERNIST' CLERICS ASSAILED AT PARLEY | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/premier-reports-to-nation.html | Premier Reports to Nation | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/poll-in-englewood-draws-many-queries.html | POLL IN ENGLEWOOD DRAWS MANY QUERIES | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/son-to-mrs-grewcock.html | Son to Mrs. Grewcock | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bridget-on-negroes-fight-school-plan.html | BRIDGET ON NEGROES FIGHT SCHOOL PLAN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/suit-asking-redistricting-dismissed-in-wisconsin.html | Suit Asking Redistricting Dismissed in Wisconsin | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/labor-group-names-aide.html | Labor Group Names Aide | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/frank-fehr-is-dead-at-92-owned-louisville-brewery.html | Frank Fehr Is Dead at 92; Owned Louisville Brewery | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ohio-couple-buys-e-30th-st-house-parcel-sold-for-125000-deal-on-e.html | OHIO COUPLE BUYS E. 30TH ST. HOUSE; Parcel Sold for $125,000 Deal on E. 12th St. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/in-the-nation-who-were-hoisted-on-whose-petards.html | In The Nation; Who Were Hoisted on Whose Petards? | True | By Arthur Krock | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-guinea-pact-to-end-long-rule-territory-held-350-years-is-last.html | NEW GUINEA PACT TO END LONG RULE; Territory, Held 350 Years, is Last Dutch Asia Area | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/complacency-is-shaken.html | Complacency Is Shaken | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/albany-ga-hears-negro-pleas-but-refuses-to-take-any-action.html | Albany, Ga., Hears Negro Pleas But Refuses to Take Any Action | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/a-kennel-of-happiness-mrs-denton-raises-friendly-breeds.html | A Kennel of Happiness; Mrs. Denton Raises Friendly Breeds | True | By Walter R. Fletcher | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/eleanor-mcgowin-wed-to-sa-adams.html | Eleanor McGowin Wed to S.A. Adams | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/train-crew-agrees-on-signal-location.html | TRAIN CREW AGREES ON SIGNAL LOCATION | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/most-currencies-steady-as-trading-here-is-dull.html | Most Currencies Steady As Trading Here Is Dull | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/admiration-in-france.html | Admiration in France | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/first-oil-drilling-begun-in-ireland.html | FIRST OIL DRILLING BEGUN IN IRELAND | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/rent-rule-to-aid-larger-families-decontrol-will-be-based-on.html | RENT RULE TO AID LARGER FAMILIES; Decontrol Will Be Based on Addition of 2-Bedroom Units When Renovating OLD REGULATION SCORED Breaking Big Apartments Into Efficiencies Called Unfair to Tenants | True | By Martin Arnold | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/emilie-kutash-betrothed.html | Emilie Kutash Betrothed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bonds-market-continues-strong-and-active-for-corporate-and.html | Bonds: Market Continues Strong and Active for Corporate and Municipal Issues; PRICES ARE MIXED FOR THE U.S. LIST Governments Decline After a Firm Opening Bills Show Small Advance | True | By Albert L. Kraus | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/terrys-7hitter-downs-twins-93-yankee-hurler-wins-17th-skowron-paces.html | TERRYS 7-HITTER DOWNS TWINS, 9-3; Yankee Hurler Wins 17th Skowron Paces 6-Run 8th Tresh Clouts No. 15 | True | By John Drebinger Special To the New York Times | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/comparison-of-statistics-on-2-manned-orbital-flights-by-the-us-and.html | Comparison of Statistics on 2 Manned Orbital Flights by the U.S. and 4 by Soviet Union | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wagner-in-tv-talk-promises-a-no-to-hundreds-of-pressures.html | Wagner, in TV Talk, Promises A No to 'Hundreds of Pressures' | True | By Charles G. Bennett | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/hipple-to-quit-welfare-post-to-join-faculty-at-nyu.html | Hipple to Quit Welfare Post To Join Faculty at N.Y.U. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/radiation-session-opens.html | Radiation Session Opens | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/german-railways-on-time-despite-a-goslow-strike.html | German Railways on Time Despite a Go-Slow Strike | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/japanese-speculate.html | Japanese Speculate | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/miss-thomas-loses-in-essex-in-3-sets.html | MISS THOMAS LOSES IN ESSEX IN 3 SETS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/africans-are-stirred.html | Africans Are Stirred | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/reform-faction-sets-up-caucus-democratic-bloc-seeking-to-insure.html | REFORM FACTION SETS UP CAUCUS; Democratic Bloc Seeking to Insure Voice at Convention | True | By Leo Egan | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/jehovahs-witnesses-to-meet.html | Jehovah's Witnesses to Meet | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/uganda-alleges-border-killing.html | Uganda Alleges Border Killing | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/colie-takes-penguin-event-despite-losing-final-race.html | Colie Takes Penguin Event Despite Losing Final Race | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/light-on-a-mystery.html | Light on a Mystery | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/slate-of-officers-elected-by-american-symphony.html | Slate of Officers Elected By American Symphony | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/reds-turn-back-braves-43-colts-31-victors-over-cards.html | Reds Turn Back Braves, 4-3; Colts 3-1 Victors Over Cards | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-roofing-material-produced-by-ruberoid.html | New Roofing Material Produced by Ruberoid | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/uptown-credit-group-elects.html | Uptown Credit Group Elects | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/nehru-marking-freedom-asks-public-to-defend-india.html | Nehru, Marking Freedom, Asks Public to Defend India | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/squad-begins-inspection-of-lower-east-side-slums.html | Squad Begins Inspection Of Lower East Side Slums | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/woolco-opens-canada-unit.html | Woolco Opens Canada Unit | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/peter-i-sails-to-victory.html | Peter I Sails to Victory | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bridge-the-late-sylvester-gintell-left-a-legacy-on-bidding.html | Bridge; The Late Sylvester Gintell Left a Legacy on Bidding | True | By Albert H. Morehead | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cbs-will-drop-accent-program-cultural-show-on-television-to-be.html | C.B.S. WILL DROP 'ACCENT' PROGRAM; Cultural Show on Television to Be Halted on Sept. 6 | True | By Val Adams | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/georgia-vote-drive-aid-set.html | Georgia Vote Drive Aid Set | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/music-otello-in-venice-open-palace-courtyard-provides-setting.html | Music; 'Otello' in Venice; Open Palace Courtyard Provides Setting Dimitur Uzunov Sings Title Role | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/shifts-are-small-for-grain-prices-trading-slow-wheat-has-a-rally.html | SHIFTS ARE SMALL FOR GRAIN PRICES; Trading Slow Wheat Has a Rally Near the Close | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-jacques-l-bril.html | MRS. JACQUES L. BRIL | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/tigers-4hitter-tops-orioles-31-aguirre-posts-10th-victory-adair.html | TIGERS 4-HITTER TOPS ORIOLES, 3-1; Aguirre Posts 10th Victory Adair Hits Homer Again | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/negroes-calm-as-liquor-ban-is-ended-by-south-africans.html | Negroes Calm as Liquor Ban Is Ended by South Africans | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/traffic-unit-flags-records-to-pinpoint-bad-accident-spots.html | Traffic Unit Flags Records to Pinpoint Bad Accident Spots | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/electricity-output-above-1961-level.html | ELECTRICITY OUTPUT ABOVE 1961 LEVEL | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/stocks-rise-again-as-volume-spurts-trading-is-heaviest-since-july.html | STOCKS RISE AGAIN AS VOLUME SPURTS; Trading is Heaviest Since July 12 as Sharp Gains of Tuesday Continue AVERAGE ADVANCES 4.25 Rally Is Laid to Economic Message by Kennedy Some Caution Noted STOCKS RISE AGAIN AS VOLUME SPURTS | True | By Richard Rutter | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/shoppingcart-hearing-set.html | Shopping-Cart Hearing Set | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/even-student-hairdresser-leaves-paris-for-holiday.html | Even Student Hairdresser Leaves Paris for Holiday | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-jersey-man-at-105-still-makes-his-own-bed.html | New Jersey Man, at 105, Still Makes His Own Bed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/lumber-import-talks-set.html | Lumber Import Talks Set | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/john-n-richards-72-exschool-official.html | JOHN N. RICHARDS, 72, EX-SCHOOL OFFICIAL | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/money.html | Money | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/4-drivers-spilled-in-westbury-pace-bell-cruise-thomas-faraldo.html | 4 DRIVERS SPILLED IN WESTBURY PACE; Bell, Cruise, Thomas, Faraldo Escape Serious Injury | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/admiration-in-scandinavia.html | Admiration in Scandinavia | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dr-domenico-sincero-fiance-of-susan-stover-hockmeyer.html | Dr. Domenico Sincero Fiance Of Susan Stover Hockmeyer | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/old-players-hail-stagg-on-100th-birthday-eve.html | Old Players Hail Stagg On 100th Birthday Eve | On | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/argentina-from-bad-to-worse.html | Argentina From Bad to Worse | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dividend-slashed-by-worthington-payment-reduced-to-37-c-from-62-c-a.html | DIVIDEND SLASHED BY WORTHINGTON; Payment Reduced to 37 c From 62 c a Share | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/says-it-violated-air-space-release-of-us-captives-now-is-set-for.html | Says It Violated Air Space Release of U.S. Captives Now Is Set for Fridays | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/bandits-kill-24-and-wound-12-in-ambush-of-a-colombian-bus-gang.html | Bandits Kill 24 and Wound 12 In Ambush of a Colombian Bus; Gang Shoots Driver Dead on Mountain Road, Then Bombs and Robs Passengers | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cubs-get-2-in-7th-to-top-giants-75-hubbs-sets-marks-chicago-aug-15.html | Cubs Get 2 in 7th To Top Giants, 7-5; Hubbs Sets Marks; CHICAGO, Aug. 15 (AP) A seventh-inning single by Dick Bertell with the bases filled drove in two runs today and gave the Chicago Cubs a 7-5 victory over the second place San Francisco Giants. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/lovell-says-soviet-is-far-ahead-of-us.html | LOVELL SAYS SOVIET IS FAR AHEAD OF U.S. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-selfservice-store.html | New Self-Service Store | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/a-t-t-space-role-in-bill-is-clarified.html | A. T. & T. SPACE ROLE IN BILL IS CLARIFIED | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/1013-ships-used-canal.html | 1,013 Ships Used Canal | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/austin-young-hoy-is-dead-at-81-exmanufacturer-of-machinery.l.html | Austin Young Hoy Is Dead at 81; Ex-Manufacturer of Machinery | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/yugoslavs-are-proud.html | Yugoslavs Are Proud | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cocoa-meeting-set-for-sept10-in-rome.html | COCOA MEETING SET FOR SEPT.10 IN ROME | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/indians-set-back-white-sox-3-to-2-after-10to2-loss.html | Indians Set Back White Sox, 3 to 2, After 10-to-2 Loss | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/retreat-on-peru.html | Retreat on Peru | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pipeline-projects-approved-by-fpc.html | PIPELINE PROJECTS APPROVED BY F.P.C. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/gimbels-slates-opening-of-store-on-long-island.html | Gimbels Slates Opening Of Store on Long Island | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cotton-is-mixed-in-trading-here-futures-close-20-cents-a-bale-up-to.html | COTTON IS MIXED IN TRADING HERE; Futures Close 20 Cents a Bale Up to 70 Down | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/kinsman-of-saud-asks-for-reform-prince-talal-says-he-will-challenge.html | KINSMAN OF SAUD ASKS FOR REFORM; Prince Talal Says He Will Challenge Arabian Ruler | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mnamara-policies-deplored-by-vinson.html | M'NAMARA POLICIES DEPLORED BY VINSON | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/herman-brauner.html | Herman Brauner | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ca-phillips-53-lawyer-in-newark-dies-in-honolulu.html | C.A. Phillips, 53, Lawyer In Newark Dies in Honolulu | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/oceanographer-is-honored.html | Oceanographer Is Honored | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pellegrini-sottosanti.html | Pellegrini Sottosanti | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/2-arrested-in-midtown-suspected-of-15-thefts.html | 2, Arrested in Midtown Suspected of 15 Thefts | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/judith-joy-goldstein-prospective-bride.html | Judith Joy Goldstein Prospective Bride | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/hudson-span-worker-killed.html | Hudson Span Worker Killed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/backed-by-eisenhower.html | Backed by Eisenhower | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pepperell-profit-fell-in-year-despite-record-sales-volume.html | Pepperell Profit Fell in Year Despite Record Sales Volume | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/un-greeting-cards-go-on-annual-sale.html | U.N. GREETING CARDS GO ON ANNUAL SALE | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/consumer-psychology.html | Consumer Psychology | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/debentures-are-offered-by-federal-credit-banks.html | Debentures Are Offered By Federal Credit Banks | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/decision-put-off-on-redistricting-us-court-hears-evidence-in-suit.html | DECISION PUT OFF ON REDISTRICTING; U.S. Court Hears Evidence in Suit Charging Bias | True | By Layhmond Robinson | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/social-life-is-the-lure-of-resorts-single-persons-hope-to-meet-new.html | Social Life Is The Lure Of Resorts; Single Persons Hope to Meet New Friends | True | By Martin Tolchin | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/stock-offering-registered-by-israel-mutual-fund.html | Stock Offering Registered By Israel Mutual Fund | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/rusk-to-confer-with-thant-and-stevenson-today-meetings-here-are.html | Rusk to Confer With Thant and Stevenson Today; Meetings Here Are Expected to Focus on Congo and Future of U.N. Chief | True | By Tad Szulc Special To The New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/3-juniors-advance-to-two-semifinals.html | 3 JUNIORS ADVANCE TO TWO SEMI-FINALS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/east-german-dies-in-wall-shooting-berlin-incident-may-have-taken-a.html | EAST GERMAN DIES IN WALL SHOOTING; Berlin Incident May Have Taken a Second Life | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/text-of-dutchindonesian-agreement-on-the-future-of-netherlands-new.html | Text of Dutch-Indonesian Agreement on the Future of Netherlands New Guinea | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/6-broadway-shows-may-be-seen-on-tv-broadway-shows-may-be-televised.html | 6 Broadway Shows May Be Seen on TV; BROADWAY SHOWS MAY BE TELEVISED | True | By Milton Esterow | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ua-plans-2-cinerama-films-greatest-story-and-a-comedy.html | U.A. Plans 2 Cinerama Films; 'Greatest Story' and a Comedy | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chrysler-drops-extreme-styles-63-models-fit-into-molds-of.html | CHRYSLER DROPS EXTREME STYLES '63 Models Fit Into Molds of Contemporary Look | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/benay-venuta-seeks-divorce.html | Benay Venuta Seeks Divorce | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/soviet-rejoices-at-safe-landing-of-2-astronauts-spaceships-brought.html | SOVIET REJOICES AT SAFE LANDING OF 2 ASTRONAUTS; Spaceships Brought Down 6 Minutes Apart in Desert Region of Kazakhstan KHRUSHCHEV IS CALLED Nikolayev and Popovich Say They Are Well and Ready to Make New Flight Soviet Rejoices at Safe Landing of Nikolayev and Popovich in Their Spaceships CRAFT CAME DOWN IN DESERT REGION Astronauts Tell Khrushchev They Are Well and Ready to Make Further Flight They Are Well and Ready to Make Further Flight | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mutual-funds.html | Mutual Funds | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/books-today-general.html | Books Today; General | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/elizabeth-police-get-fund.html | Elizabeth Police Get Fund | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/gibraltar-swim-attempt-fails.html | Gibraltar Swim Attempt Fails | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/clear-coyne.html | Clear Coyne | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/fun-house-takes-ramonahandicap-o-v-whitney-filly-scores-by-4.html | FUN HOUSE TAKES RAMONAHANDICAP; C. V. Whitney Filly Scores by 4 Lengths at Del Mar | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/soviet-feat-hailed-at-cape-canaveral.html | SOVIET FEAT HAILED AT CAPE CANAVERAL | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/city-colleges-pay-now-in-top-ranks-new-11811-median-is-well-above.html | CITY COLLEGES PAY NOW IN TOP RANKS; New $11,811 Median Is Well Above $7,486 for Nation | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/argentine-trotter-finally-turns-up-he-missed-a-plane.html | Argentine Trotter Finally Turns Up; He Missed a Plane | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mets-scores.html | Mets' Scores | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/brazil-leftists-threaten-strike-move-would-back-efforts-of-premier.html | BRAZIL LEFTISTS THREATEN STRIKE; Move Would Back Efforts of Premier for Wider Power | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/senators-bitter-at-debate-limit-usual-courtesies-discarded-in.html | SENATORS BITTER AT DEBATE LIMIT; Usual Courtesies Discarded in Space-Radio Fight | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/exgov-anderson-of-nebraska-dies-lincoln-business-man-held-office.html | EX-GOV. ANDERSON OF NEBRASKA DIES; Lincoln Business Man Held Office From 1955 to 1959 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/farbstein-bids-reform-unit-clarify-its-stand-on-him.html | Farbstein Bids Reform Unit Clarify Its Stand on Him | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/unit-of-union-carbide-elevates-high-officer.html | Unit of Union Carbide Elevates High Officer | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/martins-brooklyn-store-to-open-third-li-shop.html | Martin's, Brooklyn Store, To Open Third L.I. Shop | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/faster-pace-asked-for-coffee-parley.html | FASTER PACE ASKED FOR COFFEE PARLEY | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/exiled-iranian-charges-american-aid-is-misused.html | Exiled Iranian Charges American Aid is Misused | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/article-4-no-title-salute-to-a-man-just-before-the-start-of-a-ball.html | Article 4 -- No Title; Salute to a Man JUST before the start of a ball game in Boston many years ago, the, umpire-in- chief drew Stan Musial aside. His Nibs was slightly embarrassed. | True | By Arthur Daley | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dr-arthur-frucht-nassau-radiologist.html | DR. ARTHUR FRUCHT, NASSAU RADIOLOGIST | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/thant-polishing-plan-on-katanga-consults-on-minor-changes-to-ask.html | THANT POLISHING PLAN ON KATANGA; Consults on Minor Changes To Ask Adoula Support | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/riot-flares-in-brooklyn-project-8-persons-injured-5-arrested.html | Riot Flares in Brooklyn Project; 8 Persons Injured, 5 Arrested | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/industrial-loans-slide-24-million-weeks-drop-lowers-total-to.html | INDUSTRIAL LOANS SLIDE 24 MILLION; Week's Drop Lowers Total to $33,122,000,000 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/plumley-urges-tax-cut.html | Plumley Urges Tax Cut | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/6-killed-as-4-jets-fly-into-hill-in-australia.html | 6 Killed as 4 Jets Fly Into Hill in Australia | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/child-to-mrs-lichtenstein.html | Child to Mrs. Lichtenstein | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/exnazi-judges-may-get-another-chance-to-resign.html | Ex-Nazi Judges May Get Another Chance to Resign | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dooley-files-suit-against-michaelian-special-to-the-new-york-times.html | DOOLEY FILES SUIT AGAINST MICHAELIAN; Special to The New York Times. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/head-of-reactor-unit-named.html | Head of Reactor Unit Named | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/virginia-m-schott-to-wed-in-france.html | Virginia M. Schott To Wed in France | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/15-million-taken-in-mail-robbery-5-men-and-woman-sought-in-biggest.html | 1.5 MILLION TAKEN IN MAIL ROBBERY; 5 Men and Woman Sought in Biggest U.S. Hold-Up 1.5 MILLION TAKEN IN MAIL ROBBERY | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/city-finds-guides-still-flout-rules-scrutiny-held-ineffective.html | CITY FINDS GUIDES STILL FLOUT RULES; Scrutiny Held Ineffective Hearing Postponed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-moira-pearce-rewed.html | Mrs. Moira Pearce Rewed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/16-million-raised-by-houston-tex-bonds-sold-to-first-national-city.html | 16 MILLION RAISED BY HOUSTON, TEX.; Bonds Sold to First National City Bank and Associates | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/space-work-held-up-second-day-by-strike.html | Space Work Held Up Second Day by Strike | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/soviet-to-publish-data.html | Soviet to Publish Data | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/lewis-mcmakin-a-founder-of-xray-equipment-firm.html | Lewis McMakin, a Founder Of X-Ray Equipment Firm | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/brazilian-prints-spark-fashion-show-synthetic-yarns-used-by.html | Brazilian Prints Spark Fashion Show; Synthetic Yarns Used by Designers of Many Nations | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/libyan-prince-to-visit-us.html | Libyan Prince to Visit U.S. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/nursing-director-named.html | Nursing Director Named | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/interoffice-unit-created.html | Inter-Office Unit Created | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/expressway-link-is-opened-on-li-new-5mile-section-extends-highway.html | EXPRESSWAY LINK IS OPENED ON L.I.; New 5-Mile Section Extends Highway to Route 110 in Suffolk County | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/99-navy-men-finish-2-weeks-in-shelter.html | 99 NAVY MEN FINISH 2 WEEKS IN SHELTER | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/long-island-housewife-fries-marbles-in-jewelry-making-technique.html | Long Island Housewife Fries Marbles in Jewelry-Making Technique; Mother Works Over Hot Stove Frying Marbles Into Jewelry | True | By Jack Roth Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vice-president-named-by-anaconda-wire-co.html | Vice President Named By Anaconda Wire Co. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/msgr-schultheiss-gets-high-staten-island-post.html | Msgr. Schultheiss Gets High Staten Island Post | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vice-president-named-by-general-telephone.html | Vice President Named By General Telephone | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/random-houses-outlays-delay-dividend-payment.html | Random House's Outlays Delay Dividend Payment | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-doppelt-first-with-79.html | Mrs. Doppelt First With 79 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/warm-chinese-message.html | Warm Chinese Message | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/treasury-to-raise-borrowing.html | Treasury to Raise Borrowing | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-declines-comment.html | U.S. Declines Comment | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/teacher-college-urged-for-israel-special-unit-would-train-jews-of.html | TEACHER COLLEGE URGED FOR ISRAEL; Special Unit Would Train Jews of Other Nations | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ballet-folklorico-of-mexico-opens-tour-in-hollywood.html | Ballet Folklorico of Mexico Opens Tour in Hollywood | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ford-bruce-gain-final-in-sailing-quarter-of-point-separates-rivals.html | FORD, BRUCE GAIN FINAL IN SAILING; Quarter of Point Separates Rivals in Hipkins Series | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cubans-involved-in-fighting-again-caribbean-games-outbreak-follows.html | CUBANS INVOLVED IN FIGHTING AGAIN; Caribbean Games Outbreak Follows 'Peace' Meeting | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/government-of-venezuela-will-seek-to-build-tourism.html | Government of Venezuela Will Seek to Build Tourism | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wild-berries-thrive-on-long-island-couple-used-seeds-from-france-on-their-farm.html | 'Wild' Berries Thrive on Long Island; Couple Used Seeds From France on Their Farm | True | By Craig Claiborne | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/an-officer-75-guides-peers-in-port-cruise.html | An Officer, 75, Guides Peers in Port Cruise | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/republican-gain-is-seen-for-house-in-62-election.html | Republican Gain Is Seen For House in '62 Election | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pole-sails-to-england.html | Pole Sails to England | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/red-cross-blood-collections.html | Red Cross Blood Collections | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/humphrey-profit-cited-at-inquiry-conflictofinterest-issue-is-raised.html | HUMPHREY PROFIT CITED AT INQUIRY; Conflict-of-Interest Issue Is Raised Former Cabinet Member Testifies Today Humphrey's Profits Described By U.S. Accountant at Hearing | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/west-africa-to-get-us-cosmetic-line.html | West Africa to Get U.S. Cosmetic Line | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/only-gold-issues-record-declines-advance-tied-to-confidence-in.html | ONLY GOLD ISSUES RECORD DECLINES; Advance Tied to Confidence in Britain's Economy and Strength in Wall Street | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/five-sugar-quotas-reallocated-by-us.html | FIVE SUGAR QUOTAS REALLOCATED BY U.S. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/other-sales-mergers-cowles-magazines-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Cowles Magazines COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/continental-airlines-to-move-its-offices-to-los-angeles.html | Continental Airlines to Move Its Offices to Los Angeles | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/160-cadets-show-a-weekend-sailor-how-president-on-a-bark-sees-coast.html | 160 Cadets Show a Week-End Sailor How; President, on a Bark, Sees Coast Guard Display Its Skill KENNEDY INSPECTS CADETS ON A BARK | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/eastern-air-lines-cuts-loss-sharply-eastern-air-lines-reduces-its.html | Eastern Air Lines Cuts Loss Sharply; EASTERN AIR LINES REDUCES ITS LOSS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-kennedy-marks-feast-day-of-mass-in-ravello-church.html | Mrs. Kennedy Marks Feast Day of Mass In Ravello Church | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/roscoe-b-ellard-educator-editor-retired-columbia-professor-of.html | ROSCOE B. ELLARD, EDUCATOR, EDITOR; Retired Columbia Professor of Journalism Dies at 68 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/down-again-at-last.html | Down Again at Last | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/figures-of-federal-reserve-districts-for-aug-8.html | Figures of Federal Reserve Districts for Aug. 8 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-policy-shift-on-estes-denied-but-agriculture-aide-backed.html | U.S. POLICY SHIFT ON ESTES DENIED; But Agriculture Aide Backed Legalizing Similar Deals | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/lowechelon-women-found-neurosisprone.html | Low-Echelon Women Found Neurosis-Prone | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/oldak-winner-for-2d-time-during-junior-race-week.html | Oldak Winner for 2d Time During Junior Race Week | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/schoot-of-social-work-names-research-chief.html | Schoot of Social Work Names Research Chief | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-life-for-blossoms.html | New Life for Blossoms | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/the-new-york-times-thursday-august-16-1962-phils-complete-twin-bill.html | THE NEW YORK TIMES THURSDAY, AUGUST 16, 1962. Phils Complete Twin Bill Sweep Beating Mets, 8-7, in 13th; Yanks win; DEMETER IS STAR IN 9-TO-3 OPENER Phillie Belts Two Homers-- Callison Connects Once in Each Game for Victors A Single, an Error and a Slide Equal Two Bases | True | By Robert L. Teague | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/india-is-apprehensive.html | India Is Apprehensive | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/george-l-chapman.html | GEORGE L. CHAPMAN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/miss-doctor-adds-to-lead-on-links-mrs-tracy-drops-12-points-back-in.html | MISS DOCTOR ADDS TO LEAD ON LINKS; Mrs. Tracy Drops 12 Points Back in Goss Round-Robin | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/commodities-copper-futures-are-traded-actively-new-york-prices-rise.html | Commodities: Copper Futures Are Traded Actively; NEW YORK PRICES RISE BY 20 POINTS Strike at Kennecott Plant in Chile and Rising Stock Market Main Factors | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/floyd-pattersons-brother-held-on-awol-charge.html | Floyd Patterson's Brother Held on A.W.O.L. Charge | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/council-in-franklin-lakes-defers-action-on-road.html | Council in Franklin Lakes Defers Action on Road | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vote-scheduled-sept-22-on-rockland-county-sewer.html | Vote Scheduled Sept. 22 On Rockland County Sewer | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/19-billion-freed-for-highway-jobs-us-acts-to-spur-states-funds.html | 1.9 BILLION FREED FOR HIGHWAY JOBS; U.S. Acts to Spur States Funds Frozen Since '59 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/prestige-rises-in-israel.html | Prestige Rises in Israel | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/police-youth-unit-urged-in-peekskill.html | POLICE YOUTH UNIT URGED IN PEEKSKILL | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/big-bank-here-chooses-officer-to-head-branch.html | Big Bank Here Chooses Officer to Head Branch | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/beame-predicts-6176-million-in-city-credit-for-next-budget.html | Beame Predicts 617.6 Million In City Credit for Next Budget | True | By Paul Crowell | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/air-reduction-co-sets-acquisition-boards-approve-deal-with.html | AIR REDUCTION CO. SETS ACQUISITION; Boards Approve Deal With Pittsburgh Metallurgical | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-is-rebuffed-on-us-87-routing-western-corridor-through-bedford.html | STATE IS REBUFFED ON U.S. 87 ROUTING; Western Corridor Through Bedford, Westchester, Is Banned by Washington COST GIVEN AS FACTOR Ruling Makes No Mention of Chestnut Ridge as a Possible Alternate | True | By Merrill Folsom Special To The New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wood-field-and-stream-interest-is-on-rise-in-creating-safe-shooting.html | Wood, Field and Stream; Interest Is on Rise in Creating Safe Shooting Ranges for Sportsmen | True | By Oscar Godbout | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/angels-4-in-first-whip-red-sox-54-wagners-triple-sends-in-2-runs.html | ANGELS 4 IN FIRST WHIP RED SOX, 5-4; Wagner's Triple Sends In 2 Runs Belinsky Routed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/justice-friedman-to-face-charges-judiciary-court-votes-to-try.html | JUSTICE FRIEDMAN TO FACE CHARGES; Judiciary Court Votes to Try Brooklyn Judge JUSTICE FRIEDMAN TO FACE CHARGES | True | By Douglas Dales Special To The New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/von-braun-denies-a-breakthrough-holds-2-us-orbits-were-comparable.html | VON BRAUN DENIES A BREAKTHROUGH; Holds 2 U.S. Orbits Were Comparable to Russians' | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/belgian-unit-set-by-national-city-bank-returns-to-brussels-after.html | BELGIAN UNIT SET BY NATIONAL CITY; Bank Returns to Brussels After 21-Year Absence | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/civil-rights-plank-is-urged-for-gop.html | CIVIL RIGHTS PLANK IS URGED FOR G.O.P. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-erdmann-2d-has-son.html | Mrs. Erdmann 2d Has Son | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/patriots-triumph-over-bills-12-to-7.html | PATRIOTS TRIUMPH OVER BILLS, 12 TO 7 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/gavin-returns-from-paris-denies-rift-with-kennedy.html | Gavin Returns From Paris; Denies Rift With Kennedy | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/vostoks-reported-weighty.html | Vostoks Reported Weighty | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/charles-e-healy.html | CHARLES E. HEALY | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-thomas-holcomb.html | MRS. THOMAS HOLCOMB | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/election-suit-is-dismissed.html | Election Suit Is Dismissed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-law-aide-named.html | State Law Aide Named | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chess-how-5-...-b-kt5-leads-black-to-quick-defeat-in-a-sicilian.html | Chess; How 5 ... B-Kt5 Leads Black to Quick Defeat in a Sicilian | True | By Al Horowitz | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/music-in-stadium-attracts-194500-lewisohn-concerts-gain-20700-over.html | MUSIC IN STADIUM ATTRACTS 194,500; Lewisohn Concerts Gain 20,700 Over 1961 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/settlement-house-youths-to-offer-musical-tonight.html | Settlement House Youths To Offer Musical Tonight | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/athletics-down-senators-twelfth-in-row-8-to-4.html | Athletics Down Senators Twelfth in Row, 8 to 4 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-york-group-finishes-aid-to-schools-in-ethiopia.html | New York Group Finishes Aid to Schools in Ethiopia | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/churchill-likely-to-leave-the-hospital-next-week.html | Churchill Likely to Leave The Hospital Next Week | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/robert-c-smith-58-official-of-pullman.html | ROBERT C. SMITH, 58, OFFICIAL OF PULLMAN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/state-study-asks-lighter-penalty-for-condon-law-report-by-joint.html | STATE STUDY ASKS LIGHTER PENALTY FOR CONDON LAW; Report by Joint Legislative Staff Scores Anti-Strike Act as 'Self-Defeating' STATE STUDY ASKS NEW CONDON LAW | True | By Lawrence O'Kane | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/russias-prestige-strengthened-red-china-sends-cordial-message.html | Russia's Prestige Strengthened; RED CHINA SENDS CORDIAL MESSAGE Exploit's Effect Also Noted in Belgrade Britain Is Impressed by Event | True | | | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/davis-cup-draw-is-held-in-mexico-osuna-palafox-will-oppose.html | DAVIS CUP DRAW IS HELD IN MEXICO; Osuna, Palafox Will Oppose Yugoslavs on Friday | True | By Paul P. Kennedy Special To the New York Times. | | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/columbia-and-weatherly-score-decisively-as-final-yacht-cup-trials.html | Columbia and Weatherly Score Decisively as Final Yacht Cup Trials Begin; WINNING SLOOPS LEAD FROM START Columbia Defeats Nefertiti, and Weatherly Outraces Easterner Off Newport | True | By John Rendel Special To the New York Times. | | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/clay-off-for-visit-to-germany.html | Clay Off for Visit to Germany | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/canada-exports-set-high-for-may-total-put-at-597671000-against.html | CANADA EXPORTS SET HIGH FOR MAY; Total Put at $597,671,000 Against $448,833,000 in Similar 1961 Period 5-MONTH LEVEL UP 13.2% Sales to Britain Rise Sharply Largest Increase, However, Is to U.S. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chancevought-chrysler-chosen-for-missile-work.html | Chance-Vought, Chrysler Chosen for Missile Work | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/arab-session-on-syria-called.html | Arab Session on Syria Called | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/dutch-sign-pact-giving-indonesia-new-guinea-rule-un-to-supervise.html | DUTCH SIGN PACT GIVING INDONESIA NEW GUINEA RULE; U.N. TO SUPERVISE Will Take Over Region Until Its Transfer to Jakarta May 1 NEW GUINEA PACT SIGNED BY DUTCH | True | By Thomas J. Hamilton Special To the New York Times. | | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/canada-renames-fleming-to-treasury-board-seat.html | Canada Renames Fleming To Treasury Board Seat | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/timetable-of-space-flights.html | Timetable of Space Flights | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/20-indicted-in-plot-to-smuggle-heroin.html | 20 INDICTED IN PLOT TO SMUGGLE HEROIN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chicago-dock-men-bar-canadian-ship.html | CHICAGO DOCK MEN BAR CANADIAN SHIP | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/negroes-church-burns-in-georgia-dr-king-says-site-used-in-voter.html | NEGROES' CHURCH BURNS IN GEORGIA; Dr. King Says Site Used in Voter Drive Was Bombed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/britain-is-impressed.html | Britain Is Impressed | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/gustav-j-dohrenwend-64-counsel-in-correction-dept.html | Gustav J. Dohrenwend, 64, Counsel in Correction Dept. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/article-2-no-title-scientists-say-way-is-now-open-for-planetary.html | Article 2 -- No Title; Scientists Say Way is Now Open for Planetary Visits | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pasarell-defeats-ralston-and-edlefsen-eliminates-bond-in-newport.html | Pasarell Defeats Ralston and Edlefsen Eliminates Bond in Newport Tennis; MCKINLEY OUSTS HIGGINS, 6-2, 13-11 Favorite Gains at Newport Henry Extends Sangster Fox Forced to 3 Sets | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/carson-dewitt-baker-funeral-is-attended-by-more-than-800.html | Carson DeWitt Baker Funeral Is Attended by More Than 800 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/3-fighter-planes-routed-by-dutch-in-new-guinea.html | 3 Fighter Planes Routed By Dutch in New Guinea | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pope-john-asks-prayers-far-true-peace-in-algeria.html | Pope John Asks Prayers far 'True Peace' in Algeria | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/fashion-verdict-breaks-into-clear-in-stretch-and-captures-sprint-at.html | Fashion Verdict Breaks Into Clear in Stretch and Captures Sprint at Spa; WOODHOUSE TAKES FILLY TO OUTSIDE Favored Fashion Verdict Rallies and Defeats Fast Lady by -Length | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/mrs-cyrus-cook.html | MRS. CYRUS COOK | | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/gain-in-air-cargo-cited-by-national-tonmiles-increase-by-81-in.html | GAIN IN AIR CARGO CITED BY NATIONAL; Ton-Miles Increase by 81% in First 6 Months of '62 | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/us-soccer-team-beaten.html | U.S. Soccer Team Beaten | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/chile-features-news.html | Chile Features News | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/russians-predict-moon-trips-soon.html | RUSSIANS PREDICT MOON TRIPS SOON | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/wyszynski-decries-barring-of-the-austrian-cardinal.html | Wyszynski Decries Barring Of the Austrian Cardinal | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/a-mountain-is-named.html | A Mountain Is Named | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/pirates-set-back-dodgers-6-to-3-drysdale-loses.html | Pirates Set Back Dodgers, 6 to 3; Drysdale Loses | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/plan-for-hospitals-gains-endorsement.html | PLAN FOR HOSPITALS GAINS ENDORSEMENT | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-york-player-victor-in-tennis-julie-heldman-defeats-jill.html | NEW YORK PLAYER VICTOR IN TENNIS; Julie Heldman Defeats Jill Philbrick in Girls' Event | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/segregation-stronghold-people-of-albany-ga-long-to-escape-national.html | Segregation Stronghold; People of Albany, Ga., Long to Escape National Attention Over Racial Turmoil | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/seouls-chief-calls-north-koreans-to-revolt.html | Seoul's Chief Calls North Koreans to Revolt | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/menus-and-recipes-are-offered-for-the-weekend.html | Menus and Recipes Are Offered for the Week-End | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/big-plastics-laboratory-completed-at-picatinny.html | Big Plastics Laboratory Completed at Picatinny | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/commodities-index-at-804-for-5th-consecutive-day-.html | Commodities Index at 80.4 For 5th Consecutive Day | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/frances-a-layman-becomes-affianced.html | Frances A. Layman Becomes Affianced | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/control-shifed-at-locke-steel-american-consumer-buys-major-stock.html | CONTROL SHIFED AT LOCKE STEEL; American Consumer Buys Major Stock Interest | True | By Alexander R. Hammer | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/foreign-policy-group-picks-chief.html | Foreign Policy Group Picks Chief | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/montreal-tenants-jittery-at-the-view-from-40th-floor.html | Montreal Tenants Jittery at the View From 40th Floor | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/80-cafes-integrate-in-drive-by-core.html | 80 CAFES INTEGRATE IN DRIVE BY C.O.R.E. | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/states-savings-banks-set-mark-in-deposits.html | State's Savings Banks Set Mark in Deposits | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/reaction-is-mixed-to-grayson-move-some-suppliers-expect-full.html | REACTION IS MIXED TO GRAYSON MOVE; Some Suppliers Expect Full Payment, but a Tightening of Credit Is Foreseen | True | By Myron Kandel | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/july-steel-output-set-19month-low.html | JULY STEEL OUTPUT SET 19-MONTH LOW | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/democrats-consider-robert-morgenthau-democrats-discuss-morgenthau.html | Democrats Consider Robert Morgenthau; Democrats Discuss Morgenthau As an Opponent for Rockefeller | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/ruling-due-soon-on-air-fare-cut-continental-seeks-to-set-up-third.html | RULING DUE SOON ON AIR FARE CUT; Continental Seeks to Set Up Third Class of Service | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/equilibrium-in-space-needs-instrument-check.html | Equilibrium In Space Needs Instrument Check | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/joseph-a-schwartz.html | JOSEPH A. SCHWARTZ | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/teachers-meet-exchanges-here-britons-and-americans-give-views-on.html | TEACHERS MEET 'EXCHANGES' HERE; Britons and Americans Give Views on What to Expect | True | By Anna Petersen | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/big-news-in-argentina.html | Big News in Argentina | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/albert-warnoff-dies-at-72-santas-helper-in-ann-arbor.html | Albert Warnoff Dies at 72; Santa's Helper in Ann Arbor | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/kennedy-sisters-in-paris.html | Kennedy Sisters in Paris | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/thant-sets-inquiry-on-role-of-staff-in-disputed-report.html | Thant Sets Inquiry on Role Of Staff in Disputed Report | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/soblens-us-guards-return-to-new-york.html | SOBLEN'S U.S. GUARDS' RETURN TO NEW YORK | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/spaniards-told-growth-means-some-of-the-old-ways-will-die-commerce.html | Spaniards Told Growth Means Some of the Old Ways Will Die; Commerce Chief Warns New Economy Will End Many Easy-going Customs | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/new-guinea-settlement.html | New Guinea Settlement | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/sidelights-profile-is-drawn-of-executive.html | Sidelights; Profile Is Drawn Of Executive | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/landlord-accuses-u-thant-of-damage.html | LANDLORD ACCUSES U THANT OF DAMAGE | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/titos-criticism-dims-gay-life-of-yugoslav-managerial-class.html | Tito's Criticism Dims Gay Life Of Yugoslav Managerial Class; Industrial and Commercial Leaders Lose a Favorite Retreat Despite Regime's Assertion Attack has Unintended | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/tramp-ship-group-scores-us-unit-lack-of-foreign-aid-cargoes-laid-to.html | TRAMP SHIP GROUP SCORES U.S. UNIT; Lack of Foreign Aid Cargoes Laid to Maritime Agency | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/beatty-sets-record-in-3000meter-run.html | BEATTY SETS RECORD IN 3,000-METER RUN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/alaska-democrats-nominate-gov-egan.html | ALASKA DEMOCRATS NOMINATE GOV. EGAN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/webb-still-confident-that-us-will-beat-russia-to-the-moon.html | Webb Still Confident That U.S. Will Beat Russia to the Moon | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/italians-support-neutralist-plan-for-ban-on-tests-but-stress-need.html | ITALIANS SUPPORT NEUTRALIST PLAN FOR BAN ON TESTS; But Stress Need for Control First-Step Pact Is Aimed at Air and Water Blasts ITALIANS SUPPORT NEUTRALS A-PLAN | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/11-sirens-found-defective.html | 11 Sirens Found Defective | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/deadline-at-westbury.html | Deadline at Westbury | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-16 | 1962-08-16 | https://www.nytimes.com/1962/08/16/archives/suspect-in-bank-robbery-held.html | Suspect in Bank Robbery Held | True | | 1990-05-16 | RE0000478719 | RE0000478719 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dr-joseph-hodas-heart-specialist-aide-of-misericordia-dies-led.html | DR. JOSEPH HODAS, HEART SPECIALIST; Aide of Misericordia Dies Led Cardiological Group | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/vietnamese-seek-to-encircle-reds.html | VIETNAMESE SEEK TO ENCIRCLE REDS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/thruway-fights-bridge-accidents-will-install-a-median-barrier-to.html | THRUWAY FIGHTS BRIDGE ACCIDENTS; Will Install a Median Barrier to End Head-On Crashes on Tappan Zee Span POLICE INSPECT AUTOS Troopers Issue Summonses for Equipment Defects and Smooth Tires | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/british-whisky-concern-to-sell-in-united-states.html | British Whisky Concern To Sell in United States | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/indians-recall-pitcher.html | Indians Recall Pitcher | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/unilever-shows-slide-in-profits-concerns-report-sixmonth-earnings-of.html | UNILEVER SHOWS SLIDE IN PROFITS; Concerns Report Six-Month Earnings of $66,600,000 Sales Volume Gains | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ira-hirschmann-suggested-here-as-an-opponent-for-rockefeller-group.html | Ira Hirschmann Suggested Here As an Opponent for Rockefeller; Group of Democrats Backs Aide of La Guardia Who Served Roosevelt | True | By Charles Grutzner | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bonds-strong-early-demand-carries-corporate-debt-securities-to.html | Bonds: Strong Early Demand Carries Corporate Debt Securities to Higher Ground; PENSION BUYING SPURS THE TRADE Sell-Out of Two Offerings on Coast Imparts Firm Tone to the Market | True | By Albert L. Kraus | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/chanel-adds-subtle-variations-to-old-favorites-in-her-recent.html | Chanel Adds Subtle Variations to Old Favorites; In Her Recent Collection for Fall | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/drilling-tops-dubie-in-tennis.html | Drilling Tops Dubie in Tennis | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/gop-asks-kennedy-to-repeal-tax-plan.html | G.O.P. ASKS KENNEDY TO REPEAL TAX PLAN | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/export-news-sends-canadian-dollar-up.html | EXPORT NEWS SENDS CANADIAN DOLLAR UP | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/congo-splits-provinces.html | Congo Splits Provinces | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/richmond-health-aide-named.html | Richmond Health Aide Named | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/david-bregman-fiance-of-ruth-lila-hartman.html | David Bregman Fiance Of Ruth Lila Hartman | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/musial-a-baseball-institution-to-be-honored-here-tonight.html | Musial, a Baseball Institution, To Be Honored Here Tonight | True | By Robert L. Teague | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mahoney-named-gop-keynoter-choice-viewed-as-showing-partys-basic.html | MAHONEY NAMED G.O.P. KEYNOTER; Choice Viewed as Showing Party's Basic Unity | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/floor-subleased-at-666-fifth-ave-accountants-institute-gets-foster.html | FLOOR SUBLEASED AT 666 FIFTH AVE.; Accountants' Institute Gets Foster Wheeler Space | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/foundation-sets-sale-of-holdings-moody-fund-of-galveston-disposing.html | FOUNDATION SETS SALE OF HOLDINGS; Moody Fund of Galveston Disposing of Hotel and Two Newspapers | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/japanese-cars-get-big-plates.html | Japanese Cars Get Big Plates | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/renato-lelli.html | RENATO LELLI | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/colts-beat-redskins-3414-in-exhibition-before-25632.html | Colts Beat Redskins, 34-14, In Exhibition Before 25,632 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/editorial-comment-on-soviet-space-feat.html | Editorial Comment on Soviet Space Feat | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/hermann-d-boker.html | HERMANN D. BOKER | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/rights-amendment-loses-5437-in-senate-battle-on-satellite-bill.html | Rights Amendment Loses, 54-37, In Senate Battle on Satellite Bill; Liberal Group Continues Its Fight Against Plan for Corporation Operation | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/john-m-mmillan.html | JOHN M. M'MILLAN | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/43-drivers-arrested.html | 43 Drivers Arrested | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/commodities-sugar-traded-heavily-here-world-contract-up-7-to-12.html | Commodities: Sugar Traded Heavily Here; WORLD CONTRACT UP 7 TO 12 POINTS Domestic Prices Also Climb U.S. Quota Reallocation Stirs Market Activity | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/france-and-tunisia-exchange-envoys.html | FRANCE AND TUNISIA EXCHANGE ENVOYS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sec-proposes-curb-on-sales-of-lowprice-stocks-by-phone-sec-proposes.html | S.E.C. Proposes Curb on Sales Of Low-Price Stocks by Phone; S.E.C. PROPOSES NEW SALES RULE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-agency-aids-brides.html | U.S. Agency Aids Brides | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ji-kislak-inc-names-head-of-industrial-unit.html | J.I. Kislak, Inc., Names Head of Industrial Unit | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cubs-defeat-giants-60.html | Cubs Defeat Giants, 6-0 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/department-store-sales-rose-for-all-districts-during-week.html | Department Store Sales Rose For All Districts During Week | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/advertising-movie-drives-are-broadening.html | Advertising: Movie Drives Are Broadening | True | By Peter Bart | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/newspaper-official-to-retire.html | Newspaper Official to Retire | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/westchester-drafts-159170-proposal-to-curb-alcoholism.html | Westchester Drafts $159,170 Proposal To Curb Alcoholism | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tv-to-cut-shows-to-aid-candidates-5minute-trim-in-network-programs.html | TV TO CUT SHOWS TO AID CANDIDATES; 5-Minute Trim in Network Programs Will Give Local Nominees Prime Time | True | By Leo Egan | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mcclellan-accuses-farm-aide-of-planning-to-bail-out-estes.html | McClellan Accuses Farm Aide Of Planning to 'Bail Out' Estes; Department General Counsel Denies Charge His Report to Freeman Is Questioned | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bruce-triumphs-in-hipkins-sailing-penn-hockey-ace-wins-cup-from.html | BRUCE TRIUMPHS IN HIPKINS SAILING; Penn Hockey Ace Wins Cup From Ford by a Point | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/newauto-sales-183-above-1961-aug-1-to-10-total-is-put-at-167381-units.html | NEW-AUTO SALES 18.3% ABOVE 1961; Aug. 1-to-10 Total Is Put at 167,381 Units | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/high-official-appointed-by-magnesium-group.html | High Official Appointed By Magnesium Group | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/moscow-expels-newsweek-aide-he-is-first-american-ousted-under-eased.html | MOSCOW EXPELS NEWSWEEK AIDE; He is First American Ousted Under Eased Press Curb | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/thomas-a-mackenzie.html | THOMAS A. MACKENZIE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/shares-continue-to-show-gains-on-stock-markets-in-germany.html | Shares Continue to Show Gains On Stock Markets in Germany | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/winged-foot-linksmen-capture-hoffhine-event-4th-year-in-row.html | Winged Foot Linksmen Capture Hoffhine Event 4th Year in Row | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/gain-by-kurds-reported.html | Gain by Kurds Reported | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/julia-hoblitzell-bride-of-fredric-j-buonocore.html | Julia Hoblitzell Bride Of Fredric J. Buonocore | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/malinovsky-says-space-trips-snow-military-power-warning-of-defense.html | MALINOVSKY SAYS SPACE TRIPS SNOW MILITARY POWER; Warning of Defense Chief Given as Moscow Prepares Welcome for Astronauts RED SQUARE DECORATED Parade Expected Tomorrow Families of Two Pilots Arrive in the Capital MALINOVSKY SAYS FEATS WARN FOES | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/car-auction-off-and-running-at-track.html | Car Auction Off and Running at Track | True | By Roy R. Silver | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/top-rostov-official-is-ousted-by-soviet.html | TOP ROSTOV OFFICIAL IS OUSTED BY SOVIET | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/griffith-drives-blue-moppie-at-average-of-355-mph.html | Griffith Drives Blue Moppie at Average of 35.5 M.P.H. | True | By John C. Devlin | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/adverse-trade-gap-in-britain-widened-substantially-in-july-british.html | Adverse Trade Gap in Britain Widened Substantially in July; BRITISH EXPORTS ABOVE 1961 LEVEL | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/research-report-angers-farmers-boycott-of-corporations-is-posed.html | RESEARCH REPORT ANGERS FARMERS; Boycott of Corporations Is Posed Over Land View | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/argentine-concern-to-open-meat-plant.html | ARGENTINE CONCERN TO OPEN MEAT PLANT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/6-die-in-central-honduras-in-2hour-political-battle.html | 6 Die in Central Honduras In 2-Hour Political Battle | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/grain-prices-off-despite-a-rally-only-rises-are-shown-by-soybeans.html | GRAIN PRICES OFF DESPITE A RALLY; Only Rises Are Shown by Soybeans Futures | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/4-retailers-to-form-a-discount-company.html | 4 RETAILERS TO FORM A DISCOUNT COMPANY | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/broadway-to-get-repertory-group.html | BROADWAY TO GET REPERTORY GROUP | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/upstate-democrats-ask-party-reforms.html | UPSTATE DEMOCRATS ASK PARTY REFORMS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/maria-adames-of-mexico-triumphs-in-3meter-dive.html | Maria Adames of Mexico Triumphs in 3-Meter Dive | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/washington-who-will-investigate-the-investigators.html | Washington; Who Will Investigate the Investigators? | True | By James Reston | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/charles-theatre-to-award-1000-in-filmmakers-event.html | Charles Theatre to Award $1,000 in Filmmakers Event | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/union-bagcamp-paper-chooses-vice-president.html | Union Bag-Camp Paper Chooses Vice President | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/freeman-asks-early-action-on-milk-production-controls.html | Freeman Asks Early Action On Milk Production Controls | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/benko-still-tied-for-lead-with-3d-victory-in-chess.html | Benko Still Tied for Lead With 3d Victory in Chess | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/churchills-dog-dies-at-15.html | Churchill's Dog Dies at 15 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/pound-circulation-dropped-26884000-during-week.html | Pound Circulation Dropped 26,884,000 During Week | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/stolen-car-found-in-mail-robbery-bore-road-detour-signs-2-motorists.html | STOLEN CAR FOUND IN MAIL ROBBERY; Bore Road Detour Signs 2 Motorists Give Clues | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/operation-to-restore-foot-cut-off-in-accident-fails.html | Operation to Restore Foot, Cut Off in Accident, Fails | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/berlin-reds-wreck-tunnel.html | Berlin Reds Wreck Tunnel | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/benjamin-z-levitt.html | BENJAMIN Z. LEVITT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/congo-says-katangese-attack-near-albertville.html | Congo Says Katangese Attack Near Albertville | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/shawinigan-reports-improved-earnings.html | SHAWINIGAN REPORTS IMPROVED EARNINGS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/swimming-mark-broken-by-girl-16-miss-house-timed-at-1844-in-aau.html | SWIMMING MARK BROKEN BY GIRL, 16; Miss House Timed at 18.44 in A.A.U. 1,500 Meters | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kennedy-names-appeals-judge.html | Kennedy Names Appeals Judge | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/nancy-cook-77-a-party-leader-democratic-womens-aide-friend-of.html | NANCY COOK, 77, A PARTY LEADER; Democratic Women's Aide, Friend of Roosevelts, Dies | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/crime-still-doesnt-pay.html | Crime Still Doesn't Pay | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kennedy-leaves-for-west-today-nonpolitical-tour-to-take-him-to-3.html | KENNEDY LEAVES FOR WEST TODAY; 'Non-Political' Tour to Take Him to 3 Key States | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/drought-in-peiping-outskirts.html | Drought in Peiping Outskirts | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/huntington-branch-opened-by-martins.html | HUNTINGTON BRANCH OPENED BY MARTIN'S | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/pool-of-insurers-in-state-offers-plan-for-elderly-nonprofit-health.html | POOL OF INSURERS IN STATE OFFERS PLAN FOR ELDERLY; Nonprofit Health Coverage Authorized by Legislature Monthly Cost Is $10 | True | By Farnsworth Fowle | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/norstad-reassures-adenauer-on-aims-of-us-arms-plan-norstad-assures.html | Norstad Reassures Adenauer on Aims Of U.S. Arms Plan; NORSTAD ASSURES BONN ON DEFENSE | True | By Gerd Wilcke Special To the New York Times | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/is-this-diplomacy.html | Is This Diplomacy? | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/carol-channing-asks-30000.html | Carol Channing Asks $30,000 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/panels-to-help-end-city-labor-disputes.html | PANELS TO HELP END CITY LABOR DISPUTES | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sukarno-hails-accord-urges-amity-with-dutch.html | Sukarno Hails Accord; Urges Amity With Dutch | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/triple-honors-for-arcaro.html | Triple Honors for Arcaro | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/worker-killed-at-la-guardia.html | Worker Killed at La Guardia | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/stock-prices-decline-in-london-but-nearly-all-groups-have-some.html | Stock Prices Decline in London, but Nearly All Groups Have Some Strong Issues; BONDS OF BRITAIN CONTINUE TO GAIN Export Data and Profit Taking Lower Equities Index Slides 2.1 Points | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/4-babies-in-study-born-malformed-no-thalidomide-link-found-21586-in.html | 4 BABIES IN STUDY BORN MALFORMED; No Thalidomide Link Found 21,586 in U.S. Project | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/text-of-message-sent-by-president-to-stagg.html | Text of Message Sent By President to Stagg | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/botanical-garden-to-be-beneficiary-of-theatre-party.html | Botanical Garden To Be Beneficiary Of Theatre Party | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/louis-i-bloom-79-toy-manufacturer.html | LOUIS I. BLOOM, 79, TOY MANUFACTURER | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/rider-disqualified-in-2-races.html | Rider Disqualified in 2 Races | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bbc-wins-top-prize-at-television-fete.html | B.B.C. WINS TOP PRIZE AT TELEVISION FETE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/medical-care-stand-reversed.html | Medical Care Stand Reversed | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/some-salons-still-keep-clients-budget-in-mind.html | Some Salons Still Keep Client's Budget in Mind | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/orders-of-durable-goods-rise-following-fivemonth-decline.html | Orders of Durable Goods Rise Following Five-Month Decline | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/rockefeller-and-javits-plan-to-campaign-at-beaches.html | Rockefeller and Javits Plan To Campaign at Beaches | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-store-chains-increase-volume-survey-puts-sales-for-july-49-above.html | U.S. STORE CHAINS INCREASE VOLUME; Survey Puts Sales for July 4.9% Above '61 Level for 15th Gain in Row BUT SOME LAG IS NOTED Advance Falls Below 6.8% Rise for the First Seven Months of This Year | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/drinkingage-rise-gaining-support-head-of-state-inquiry-says.html | DRINKING-AGE RISE GAINING SUPPORT; Head of State Inquiry Says Sentiment Appears for Raising Minimum to 21 PUBLIC HEARINGS ENDED Committee Now to Evaluate Testimony Report Due in Legislature Dec. 15 | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tv-a-program-of-american-poetry-james-whitmore-leads-large-cast-of.html | TV: A Program of American Poetry; James Whitmore Leads Large Cast of Actors 'Portrait in Verses' Is Presented by C.B.S. | True | By John P. Shanley | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/city-bars-sale-of-voodoo-objects-in-its-markets-venders-of.html | City Bars Sale of 'Voodoo Objects' in Its Markets; Venders of Religious Articles Found Selling Talismans, Hexes and Love Potions | True | By Nan Robertson | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ellesmere-ice-shelf-falls-into-arctic.html | Ellesmere Ice Shelf Falls into Arctic | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/olin-mathieson-corp-names-vice-president.html | Olin Mathieson Corp. Names Vice President | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/eisenhower-travels-to-scotland-in-his-mobile-wartime-headquarters.html | Eisenhower Travels to Scotland in His Mobile Wartime Headquarters | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/allstar-sandlot-game-here-ends-in-an-11inning-44-tie.html | All-Star Sandlot Game Here Ends in an 11-Inning 4-4 Tie | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/lanchile-aide-to-preside-at-air-traffic-conference.html | Lan-Chile Aide to Preside At Air Traffic Conference | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/stylon-directors-proposing-a-stock-split-in-reverse.html | Stylon Directors Proposing A Stock Split in Reverse | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/new-delay-looms-for-expressway-relocation-plan-for-lower-manhattan.html | NEW DELAY LOOMS FOR EXPRESSWAY; Relocation Plan for Lower Manhattan Project Needed | True | By Charles G. Bennett | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bella-darvi-in-monaco-hospital.html | Bella Darvi in Monaco Hospital | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/business-loans-at-banks-here-rose-by-107000000-in-week-business.html | Business Loans at Banks Here Rose by $107,000,000 in Week; BUSINESS LOANS RISE $107,000,000 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/iraqi-offers-apology.html | Iraqi Offers Apology | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/delay-is-indicated-in-us-orbit-flight.html | DELAY IS INDICATED IN U.S. ORBIT FLIGHT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/arab-league-admits-algeria.html | Arab League Admits Algeria | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/israel-damaged-by-soblen-affair-embassy-strives-to-counter-trade.html | ISRAEL DAMAGED BY SOBLEN AFFAIR; Embassy Strives to Counter Trade and Prestige Loss | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/hospital-association-president-drowns-on-vacation-in-florida-dr.html | Hospital Association President Drowns on Vacation in Florida; Dr. Lloyd H. Gaston, Head of New York Group Since '56, Was St. Luke's Director | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/business-group-urges-icc-block-world-trade-center.html | Business Group Urges I.C.C. Block World Trade Center | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/philippine-claims-bill-gains.html | Philippine Claims Bill Gains | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tv-plan-scored-by-2-producers-hayward-and-cantor-oppose.html | TV PLAN SCORED BY 2 PRODUCERS; Hayward and Cantor Oppose Westinghouse Project | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/filmed-launching-shown-by-cbs-found-to-be-fake.html | Filmed Launching Shown by C.B.S Found to Be Fake | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/jersey-couple-20-and-13-die-in-murder-suicide.html | Jersey Couple, 20 and 13, Die in Murder- Suicide | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/stagg-gets-a-nationwide-salute-president-is-among-wellwishers-for-a.html | Stagg Gets a Nationwide Salute; President Is Among Well-Wishers for a Happy Birthday Grand Old Man of Football, Now 100, Still Speaks Out | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/lippincott-expanding-pediatrics-publications.html | Lippincott Expanding Pediatrics Publications | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dodgers-victors-over-pirates-73-losing-streak-ends-at-5-doug.html | DODGERS VICTORS OVER PIRATES, 7-3; Losing Streak Ends at 5 Doug Camilli Hits Homer | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/humphrey-denies-excessive-profit-in-deal-on-nickel-extreasury.html | HUMPHREY DENIES EXCESSIVE PROFIT IN DEAL ON NICKEL; Ex-Treasury Secretary Calls Senators' Charges 'Bunk' at Stockpile Hearings SYMINGTON REBUTS HIM Inquiry Head Says Hanna's Net From U.S. Contract Was More Than 25% Humphrey Defends Concern at Stockpile Hearing HUMPHREY DENIES EXCESSIVE PROFIT | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/latin-instability-besets-alliance-fear-that-unrest-endangers-us-aid.html | LATIN INSTABILITY BESETS ALLIANCE; Fear That Unrest Endangers U.S. Aid Plan Grows as It Completes Its First Year | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/evm-gilbert-stockbroker-aided-red-cross-overseas.html | E.V.M. Gilbert, Stockbroker, Aided Red Cross Overseas | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/britishrussian-team-scales-highest-of-soviets-mountains-britons.html | British-Russian Team Scales Highest of Soviet's Mountains; Britons First Foreigners to Make Ascent Two in Party Died in Fall | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/victors-go-ahead-on-the-first-leg-weatherly-beats-nefertiti.html | VICTORS GO AHEAD ON THE FIRST LEG; Weatherly Beats Nefertiti Columbia Triumphs Over Easterner in Trials | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/museum-director-solves-problem-guggenheim-official-faces-troubles.html | MUSEUM DIRECTOR SOLVES PROBLEM; Guggenheim Official Faces Troubles of Architecture MUSEUM DIRECTOR SOLVES PROBLEM | True | By John Canaday | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | Thursday, Aug 16, 1962 | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/two-cartoon-characters-added-to-doll-roster.html | Two Cartoon Characters Added to Doll Roster | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mexico-resort-city-closed-by-walkout.html | MEXICO RESORT CITY CLOSED BY WALKOUT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/legislation-urged-for-air-insurance.html | LEGISLATION URGED FOR AIR INSURANCE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/jakarta-dooms-rebel-chief.html | Jakarta Dooms Rebel Chief | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/oil-sought-in-spanish-sahara.html | Oil Sought in Spanish Sahara | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/toronto-board-relists-issue.html | Toronto Board Relists Issue | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/allens-4th-hit-wins-98-contest-bridges-fails-to-hold-yanks-lead.html | ALLEN'S 4th HIT WINS 9-8 CONTEST; Bridges Fails to Hold Yanks' Lead Stafford Is Routed Trash to Play Outfield | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kennedy-asks-promotion.html | Kennedy Asks Promotion | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/harness-driver-hurt-upstate.html | Harness Driver Hurt Upstate | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/diagnosis-for-blue-shield.html | Diagnosis for Blue Shield | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mrs-mason-victor-by-a-point-in-golf.html | MRS. MASON VICTOR BY A POINT IN GOLF | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/uruguay-to-fly-out-cubans.html | Uruguay to Fly Out Cubans | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/seydoux-takes-up-un-post.html | Seydoux Takes Up U.N. Post | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/house-restricts-bill-for-gi-insurance-in-rift-with-senate.html | House Restricts Bill For G.I. Insurance In Rift With Senate | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dr-jacob-pomerantz.html | DR. JACOB POMERANTZ | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ge-reactor-nearing-completion.html | G.E. Reactor Nearing Completion | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/british-store-chain-sought-by-safeway-companies-plan-sales-mergers.html | British Store Chain Sought by Safeway; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/pact-on-acreage-controls.html | Pact on Acreage Controls | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/students-are-counted.html | Students Are Counted | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/guests-from-algeria-burdening-france-many-of-the-500000-european.html | Guests' From Algeria Burdening France; Many of the 500,000 European Refugees Cluster in South ALGERIAN 'GUESTS A FRENCH BURDEN | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/oil-allowable-in-texas-is-kept-on-8day-pattern.html | Oil Allowable in Texas Is Kept on 8-Day Pattern | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kenneth-e-shelton.html | KENNETH E. SHELTON | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/president-is-selected-by-fairchild-camera.html | President Is Selected By Fairchild Camera | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/front-page-1-no-title-lady-of-mystery-wills-4-million.html | Front Page 1 -- No Title; 'LADY OF MYSTERY' WILLS 4 MILLION | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/black-market-is-growing-as-saigon-steps-up-war.html | Black Market Is Growing As Saigon Steps Up War | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/miss-schuurman-reaches-essex-tennis-semifinals.html | Miss Schuurman Reaches Essex Tennis Semi-Finals | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/check-volume-off-08-from-61-level.html | CHECK VOLUME OFF 0.8% FROM '61 LEVEL | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/money.html | Money | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/books-authors-award-for-science-writer.html | Books Authors; Award for Science Writer | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sheltering-arms-will-be-assisted-at-theatre-fete-childrens-service.html | Sheltering Arms Will Be Assisted At Theatre Fete; Children's Service Will Benefit at a Preview on Nov. 14 of 'Little Me' | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/carl-m-wentworth.html | CARL M. WENTWORTH | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/britons-regret-ban-on-clerics-in-ghana.html | BRITONS REGRET BAN ON CLERICS IN GHANA | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/argentine-horse-arrives-in-miami-thomas-atkyns-is-likely-to-miss-in.html | ARGENTINE HORSE ARRIVES IN MIAMI; Thomas Atkyns Is Likely to Miss International Trot | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/miss-stalkus-is-engaged.html | Miss Stalkus Is Engaged | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/a-year-of-the-alliance.html | A Year of the Alliance | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/li-manufacturers-wife-found-dead-in-her-home.html | L.I. Manufacturer's Wife Found Dead in Her Home | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tshombe-assails-us.html | Tshombe Assails U.S. | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/two-sailing-championships-scheduled-this-weekend.html | Two Sailing Championships Scheduled This Week-End | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/a-rally-in-albany-ga-is-called-by-dr-king.html | A Rally in Albany, Ga., Is Called by Dr. King | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/financial-school-elects.html | Financial School Elects | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/kodaks-dividend-increased-to-55c-earlier-quarterly-payments-had.html | KODAK'S DIVIDEND INCREASED TO 55C; Earlier Quarterly Payments Had Totaled 50 Cents | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/frederica-t-maher-engaged-to-arthur-richard-steinberg.html | Frederica T. Maher Engaged To Arthur Richard Steinberg | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/saks-to-open-new-store-in-phoenix-ariz-center.html | Saks to Open New Store In Phoenix, Ariz., Center | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/director-of-the-guggenheim-museum-employs-ingenuity-and-portable.html | Director of the Guggenheim Museum Employs Ingenuity and Portable Radios to Cope With the Slope | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mrs-samuel-schnaper.html | MRS. SAMUEL SCHNAPER | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/remainder-of-the-season-canceled-by-randalls-fete.html | Remainder of the Season Canceled by Randalls Fete | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/brazils-premier-may-force-vote-reported-ready-to-stake-regime-on.html | BRAZIL'S PREMIER MAY FORCE VOTE; Reported Ready to Stake Regime on Plebiscite | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/addicts-sentenced-in-beating-of-agent.html | ADDICTS SENTENCED IN BEATING OF AGENT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/10039-leave-port-in-record-sailing-9-ships-depart-for-europe-in-day.html | 10,039 LEAVE PORT IN RECORD SAILING; 9 Ships Depart for Europe in Day With Tourists | True | By Edward A. Morrow | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-11-no-title-the-walking-wounded.html | Article 11 -- No Title; The Walking Wounded | True | By Arthur Daley | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/steinberg-fleisig.html | Steinberg Fleisig | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sir-alexander-mcoll.html | SIR ALEXANDER M'COLL | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dormitories-echo-tastes-of-graduate.html | Dormitories Echo Tastes Of Graduate | True | BY Marylin Bender | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dominick-fund-fills-post.html | Dominick Fund Fills Post | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/space-center-is-idle-third-day-in-strike.html | SPACE CENTER IS IDLE THIRD DAY IN STRIKE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/noyes-boat-takes-lead.html | Noyes' Boat Takes Lead | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/labor-chieftains-delay-showdown-both-meany-and-reuther-refuse-to.html | LABOR CHIEFTAINS DELAY SHOWDOWN; Both Meany and Reuther Refuse to Give Ground | True | By Stanley Levey Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/reds-top-braves-with-homers-71-robinson-connects-twice-for-second.html | REDS TOP BRAVES WITH HOMERS, 7-1; Robinson Connects Twice for Second Night in Row | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/atom-protest-ship-sets-sail.html | Atom Protest Ship Sets Sail | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/in-the-nation-our-good-offices-sanction-aggression-in-the-pacific.html | In The Nation; Our Good Offices Sanction Aggression in the Pacific | True | By Arthur Krock | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/the-leading-scores.html | The Leading Scores | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/junior-race-week-ends.html | Junior Race Week Ends | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/shostakovich-is-in-britain-for-the-edinburgh-festival.html | Shostakovich Is in Britain For the Edinburgh Festival | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/top-posts-filled-at-locke-steel-chairman-and-2-directors-elected-by.html | TOP POSTS FILLED AT LOCKE STEEL; Chairman and 2 Directors elected by New Group | True | By Alexander R. Hammer | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/hodges-may-act-on-atomic-liner-will-consider-shifting-her-to-navy.html | HODGES MAY ACT ON ATOMIC LINER; Will Consider Shifting Her to Navy in Labor Fight | True | By George Horne | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-wont-return-loeb-to-lima-post-fears-that-juntas-hostility-would.html | U.S. WON'T RETURN LOEB TO LIMA POST; Fears That Junta's Hostility Would Handicap Envoy | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cooperation-urged-in-jewish-studies.html | COOPERATION URGED IN JEWISH STUDIES | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/chryslers-dart-replaces-lancer-austere-compact-dropped-for-luxury.html | CHRYSLER'S DART REPLACES LANCER; Austere Compact Dropped for Luxury Automobile | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/25-million-was-small-potatoes-to-him-humphrey-tells-panel-man-who.html | 25 Million Was 'Small Potatoes' To Him, Humphrey Tells Panel; Man Who Headed Vast Hanna Interests Gives Senate Investigators Lesson in the Art of Thinking Big | True | By Russell Baker Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/tshombe-engages-lawyer.html | Tshombe Engages Lawyer | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/fashion-events.html | Fashion Events | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/john-moore-fiance-of-marie-bennett.html | John Moore Fiance Of Marie Bennett | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/50-picket-yugoslav-office-to-protest-fate-of-djilas.html | 50 Picket Yugoslav Office To Protest Fate of Djilas | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/falange-pushing-for-policy-role-aide-terms-spanish-party-socially.html | FALANGE PUSHING FOR POLICY ROLE; Aide Terms Spanish Party Socially Progressive | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mrs-kennedy-sleeps-late-after-visit-to-greek-ruins.html | Mrs. Kennedy Sleeps Late After Visit to Greek Ruins | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/eugene-reilly-fiance-of-miss-nancy-sharak.html | Eugene Reilly Fiance Of Miss Nancy Sharak | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bronx-insurgents-back-scheuer-as-healey-rival.html | Bronx Insurgents Back Scheuer as Healey Rival | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/forbes-edelfsen-ousted-in-3-sets-mckinley-wins-64-06-62-sangsters.html | FORBES, EDLEFSEN OUSTED IN 3 SETS; McKinley Wins, 6-4, 0-6, 6-2 Sangster's Service Aids 1-6, 6-3, 6-4 Triumph | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/british-university-sailors-capture-three-races-here.html | British University Sailors Capture Three Races Here | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/corporation-builder-george-magoffin-humphrey.html | Corporation Builder; George Magoffin Humphrey | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/fleming-gains-in-tennis.html | Fleming Gains in Tennis | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/athletics-top-senators-42-on-fourhitterby-rakow.html | Athletics Top Senators, 4-2, On Four-Hitter by Rakow | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-girls-net-semifinal-gained-by-julie-heldman.html | U.S. Girls' Net Semi-Final Gained by Julie Heldman | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/saudi-princes-passport-taken.html | Saudi Prince's Passport Taken | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/prices-of-stocks-decline-slightly-some-profit-taking-appears-after.html | PRICES OF STOCKS DECLINE SLIGHTLY; Some Profit Taking Appears After Large Advances Average Drops by 0.96 TURNOVER IS 4,180,000 Downturn Held Technical Brokers Remain Cautious in Market Predictions PRICES OF STOCKS DECLINE SLIGHTLY | True | By Richard Rutter | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/heath-describes-market-benefits-outlines-advantages-britain-would.html | HEATH DESCRIBES MARKET BENEFITS; Outlines Advantages Britain Would Obtain by Entry | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-seeks-meeting-of-wool-producers.html | U.S. SEEKS MEETING OF WOOL PRODUCERS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/white-sox-score-7-in-first-and-rout-indians-11-to-6.html | White Sox Score 7 in First And Rout Indians, 11 to 6 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cards-beat-colts-31.html | Cards Beat Colts, 3-1 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/vanlear-woodward-jr.html | VANLEAR WOODWARD JR. | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/empire-state-building-profit-shows-increase-from-year-ago.html | Empire State Building Profit Shows Increase From Year Ago | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/froehling-dell-score-in-moscow-two-soviet-stars-ousted-in-tennis.html | FROEHLING, DELL SCORE IN MOSCOW; Two Soviet Stars Ousted in Tennis Quarter-Finals | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/westbury-fete-planned-for-boys-town-of-italy.html | Westbury Fete Planned For Boys Town of Italy | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/coker-to-rejoin-phils.html | Coker to Rejoin Phils | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dewitt-mackenzie-dies-at-78-exassociated-press-analyst-writer-of.html | Dewitt Mackenzie Dies at 78; Ex-Associated Press Analyst; Writer of Column That Was Seen in 800 Papers Served News Agency 41 Years | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/koreans-indict-chang-as-accomplice-in-plot.html | Koreans Indict Chang As Accomplice in Plot | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/church-council-heads-pick-rochester-for-1963-parley.html | Church Council Heads Pick Rochester for 1963 Parley | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/state-arts-unit-to-aid-theatres-extensive-program-is-listed-to-help.html | STATE ARTS/UNIT TO AID THEATRES; Extensive Program Is Listed to Help Community Groups | True | By Milton Esterow | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/j-norman-reilly.html | J. NORMAN REILLY | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/talks-on-coffee-seen-successful-us-delegate-hails-prospect-of.html | TALKS ON COFFEE SEEN SUCCESSFUL; U.S. Delegate Hails Prospect of Agreement on a Pact | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/two-advanced-by-general-motors.html | Two Advanced by General Motors | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/word-on-us-jet-lacking.html | Word on U.S. Jet Lacking | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/transport-news-rate-pact-ended-holland-line-leaves-a-gulf-group-us.html | TRANSPORT NEWS: RATE PACT ENDED; Holland Line Leaves a Gulf Group U.S. Law Cited | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/benjamin-h-wolf.html | BENJAMIN H. WOLF | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/6-share-open-lead-on-66s-at-st-paul.html | 6 SHARE OPEN LEAD ON 66S AT ST. PAUL | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bulk-of-a-million-left-to-blind-here.html | BULK OF A MILLION LEFT TO BLIND HERE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/misdemeanor-takes-pace.html | Misdemeanor Takes Pace | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/senate-panel-ends-hearings-on-trade.html | SENATE PANEL ENDS HEARINGS ON TRADE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/michaelian-asserts-dooley-maligns-him.html | MICHAELIAN ASSERTS DOOLEY MALIGNS HIM | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/rollcall-vote-in-senate-on-rights-amendment.html | Roll-Call Vote in Senate On Rights Amendment | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mrs-james-h-abraham.html | MRS. JAMES H. ABRAHAM | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/excerpts-from-humphreys-testimony-at-hearings-on-nickel-before.html | Excerpts From Humphrey's Testimony at Hearings on Nickel Before Senate Panel | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/2-men-arrested-in-rental-fraud-city-asserts-they-padded-bills-in.html | 2 MEN ARRESTED IN RENTAL FRAUD; City Asserts They Padded Bills in Plot to Raise Rent | True | By Martin Arnold | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/argentine-cabinet-backs-plan-to-restore-economic-stability-endorses.html | Argentine Cabinet Backs Plan To Restore Economic Stability; Endorses Absogaray Program Feuding Army Factions Call 72-Hour Truce | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/german-employers-are-urged-to-resist.html | GERMAN EMPLOYERS ARE URGED TO RESIST | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mrs-delesio-leads-in-golf.html | Mrs. Delesio Leads in Golf | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/too-much-paper-work-nursing-home-gives-up.html | Too Much Paper Work, Nursing Home Gives Up | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/massapequa-nine-beaten-in-little-league-regional.html | Massapequa Nine Beaten In Little League Regional | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/laszlo-varga-first-cellist-with-philharmonic-resigns.html | Laszlo Varga, First 'Cellist With Philharmonic, Resigns | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/un-gets-historic-papers.html | U.N. Gets Historic Papers | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/mutual-funds.html | Mutual Funds | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dorow-is-traded-for-two-players-titans-send-quarterback-to-bills-for.html | DOROW IS TRADED FOR TWO PLAYERS; Titans Send Quarterback to Bills for Atkins, Green | True | By Deane McGowen | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/science-meeting-set-in-buffalo.html | Science Meeting Set in Buffalo | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/wood-field-and-stream-fishing-lure-called-wretched-mess-is-linked.html | Wood, Field and Stream; Fishing Lure Called 'Wretched Mess' Is Linked to Advertising Man | True | By Oscar Godbout | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/israeli-star-with-celtics.html | Israeli Star With Celtics | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/frances-enclaves-in-india-are-formally-transferred.html | France's Enclaves in India Are Formally Transferred | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/commodities-index-at-804-for-sixth-day-wednesday.html | Commodities Index at 80.4 For Sixth Day Wednesday | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cotton-is-mixed-in-slow-session.html | COTTON IS MIXED IN SLOW SESSION | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/housing-agency-bolsters-grant-houses-police-force.html | Housing Agency Bolsters Grant Houses Police Force | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/unions-complain-about-mca-suit-say-governments-action-costs.html | UNIONS COMPLAIN ABOUT M.C.A. SUIT; Say Government's Action Costs Hollywood Jobs | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/white-is-stock-car-victor.html | White Is Stock Car Victor | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-6-no-title-plan-to-give-2-dramas-on-alternate-nights.html | Article 6 -- No Title; Plan to Give 2 Dramas on Alternate Nights Revealed | True | By Paul Gardner | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/loft-is-acquired-on-west-36th-st-parcel-is-sold-by-horwitz-east.html | LOFT IS ACQUIRED ON WEST 36TH ST.; Parcel Is Sold by Horwitz East Side House Taken | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/thant-disputes-landlord-on-damage-to-furnishings.html | Thant Disputes Landlord On Damage to Furnishings | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/reserves-chief-rules-out-an-easiermoney-policy-head-of-reserve-bars.html | Reserve's Chief Rules Out An Easier-Money Policy; HEAD OF RESERVE BARS CREDIT SHIFT | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/sidelights-delayed-delivery-of-stocks-hit.html | Sidelights; Delayed Delivery of Stocks Hit | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/seewagen-and-buck-reach-junior-final.html | SEEWAGEN AND BUCK REACH JUNIOR FINAL | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/100-protest-in-south-africa.html | 100 Protest in South Africa | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/frost-will-visit-soviet-in-a-cultural-exchange.html | Frost Will Visit Soviet In a Cultural Exchange | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/out-of-the-past-the-girls-on-tv-channel-4-to-revive-panel-show.html | OUT OF THE PAST: THE GIRLS ON TV; Channel 4 to Revive Panel Show Dropped in 1954 | True | By Val Adams | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/dr-baumgartner-to-get-us-post-health-commissioner-to-be-foreign-aid.html | DR. BAUMGARTNER TO GET U.S. POST; Health Commissioner to Be Foreign Aid Executive Dr. Baumgartner to Be Named To Post in Federal Aid Agency | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/william-g-irons-63-of-building-concern.html | WILLIAM G. IRONS, 63, OF BUILDING CONCERN | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/soviet-astronauts-feat-revives-debate-over-warfare-in-space-us.html | Soviet Astronauts' Feat Revives Debate Over Warfare in Space; U.S. Aides Doubt Flights Are Big Stride Toward Combat Satellite Espionage Seen a More Likely Development | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/freight-loadings-dipped-for-week-level-is-43-below-that-of-similar.html | FREIGHT LOADINGS DIPPED FOR WEEK; Level Is 4.3% Below That of Similar 1961 Period | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/malaya-may-play-new-guinea-role-thant-seeking-1000-troops-to.html | MALAYA MAY PLAY NEW GUINEA ROLE; Thant Seeking 1,000 Troops to Maintain Order During Transfer to Indonesia | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/wasp-and-8-escort-ships-due-tomorrow-for-visit.html | Wasp and 8 Escort Ships Due Tomorrow for Visit | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/lumber-production-53-above-61-pace.html | LUMBER PRODUCTION 5.3% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/eastern-and-pan-am-picketed-by-2-unions-at-terminal-here.html | Eastern and Pan Am Picketed By 2 Unions at Terminal Here | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/gang-leader-dead-apparently-suicide.html | GANG LEADER DEAD; APPARENTLY SUICIDE | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/italys-switch-at-geneva.html | Italy's Switch at Geneva | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/nam-scores-bid-for-35hour-week-millions-of-jobs-would-be-lost-sligh.html | N.A.M. SCORES BID FOR 35-HOUR WEEK; Millions of Jobs Would Be Lost, Sligh Tells Meany | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/nenni-italian-left-socialist-71-badly-injured-in-vacation-fall.html | Nenni, Italian Left Socialist, 71, Badly Injured in Vacation Fall; Party Leader Suffers Brain Concussion as He Topples Into Val d'Aosta Stream | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/us-awaits-move-by-un-on-congo-rusk-after-meeting-says-next-step-is.html | U.S. AWAITS MOVE BY U.N. ON CONGO; Rusk, After Meeting, Says Next Step Is Up to Thant | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/irans-budget-deficit-cut-to-27000000-since-june.html | Iran's Budget Deficit Cut To $27,000,000 Since June | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/making-condonwadlin-work.html | Making Condon-Wadlin Work | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/speed-boat-breaks-miaminew-york-mark.html | Speed Boat Breaks Miami-New York Mark | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/ireland-sets-lap-record.html | Ireland Sets Lap Record | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/philco-employes-end-walkout.html | Philco Employes End Walkout | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/agreement-on-aden-merger-set-colony-will-join-its-hinterland.html | Agreement on Aden Merger Set; Colony Will Join Its Hinterland; Britain Promises to Protect Federation and Guide It Toward Independence | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/blood-to-be-collected-today.html | Blood to Be Collected Today | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/troopers-on-turnpike-buses-give-out-900-more-tickets.html | Troopers on Turnpike Buses Give Out 900% More Tickets | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/australia-denies-pressure-on-dutch.html | AUSTRALIA DENIES PRESSURE ON DUTCH | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/crew-in-venus-shot-seeks-clue-in-delay.html | CREW IN VENUS SHOT SEEKS CLUE IN DELAY | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/new-discount-house-barred-in-paramus-as-traffic-hazard.html | New Discount House Barred in Paramus As Traffic Hazard | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/turks-jets-down-plane-from-iraq-clash-occurs-over-border-area-of.html | TURKS JETS DOWN PLANE FROM IRAQ; Clash Occurs Over Border Area of Kurdish Rebels | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/danish-police-seize-ship.html | Danish Police Seize Ship | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/railshare-exchange-set-by-eastern-gas-and-fuel.html | Rail-Share Exchange Set By Eastern Gas and Fuel | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/12-picked-to-study-health-resources.html | 12 PICKED TO STUDY HEALTH RESOURCES | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/navy-contract-won-by-jersey-concern.html | NAVY CONTRACT WON BY JERSEY CONCERN | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/article-12-no-title-exhibit-a-timed-in-251-35-for-mile-and-five-eighths-promise-at-saratoga.html | Article 12 -- No Title; Exhibit A. Timed in 2:51 3/5 for Mile and Five-Eighths Promise at Saratoga | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/soviet-tobacco-group-due.html | Soviet Tobacco Group Due | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/philip-zabriskie-becomes-fiance-of-lilla-c-lyon-episcopal-minister.html | Philip Zabriskie Becomes Fiance Of Lilla C. Lyon; Episcopal Minister and a Researcher for Time, Inc., to Be Married | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/nkrumah-opposes-charter.html | Nkrumah Opposes Charter | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/bridge-vanderbilts-bid-of-4-nt-based-on-one-possibility.html | Bridge;. Vanderbilt's Bid of 4 N.T. Based on One Possibility | True | By Albert H. Morehead | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/maryland-group-sells-bond-issue-washington-suburban-unit-borrows.html | MARYLAND GROUP SELLS BOND ISSUE; Washington Suburban Unit Borrows $4,000,000 | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-17 | 1962-08-17 | https://www.nytimes.com/1962/08/17/archives/cinerama-and-ua-snow-test-scenes.html | CINERAMA AND U.A. SNOW TEST SCENES | True | | 1990-05-16 | RE0000478717 | RE0000478717 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/unclaimed-cash-owners-sought-by-pennsylvania.html | Unclaimed Cash Owners Sought by Pennsylvania | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/money.html | Money | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/recognition-of-peru.html | Recognition of Peru | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/court-finds-yacht-club-entitled-to-some-noise.html | Court Finds Yacht Club Entitled to Some Noise | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/thurmond-blocks-a-vote-on-bohlen.html | THURMOND BLOCKS A VOTE ON BOHLEN | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/contract-ward.html | CONTRACT WARD | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/joseph-a-mlaughlin.html | JOSEPH A. M'LAUGHLIN | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/former-church-is-home-of-another-offbroadway-run-for-the-threepenny.html | Former Church Is Home of Another Off-Broadway Run for 'The Threepenny Opera' | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/city-streets-losing-their-signs-while-getting-brighter-lighting.html | City Streets Losing Their Signs While Getting Brighter Lighting | True | By Bernard Stengren | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/state-to-pay-keogh-its-share-of-pension-state-will-pay-keoghs.html | State to Pay Keogh Its Share of Pension; STATE WILL PAY KEOGH'S PENSION | True | By Richard J.h. Johnston | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/justice-friedman-facing-trial-oct-19-on-abuse-of-his-office-court.html | Justice Friedman Facing Trial Oct. 19 on 'Abuse' of His Office; Court on Judiciary Changes He Obstructed Inquiry on Ambulance Chasing | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/schoolgirls-find-favorite-fashions-in-sturdy-fabrics.html | Schoolgirls Find Favorite Fashions In Sturdy Fabrics | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/losses-at-curtis-take-sharp-rise-but-publisher-sees-business-upturn.html | LOSSES AT CURTIS TAKE SHARP RISE; But Publisher Sees Business Upturn in 4th Quarter | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-urges-un-to-air-hungary-issue-again.html | U.S. URGES U.N. TO AIR HUNGARY ISSUE AGAIN | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-accepts-manila-envoy.html | U.S. Accepts Manila Envoy | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jews-to-set-up-education-board-world-parley-supports-plan-to-spread.html | JEWS TO SET UP EDUCATION BOARD; World Parley Supports Plan to Spread Information | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/texas-port-official-quits.html | Texas Port Official Quits | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/spain-to-let-her-press-be-more-competitive.html | Spain to Let Her Press Be More Competitive | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/air-guard-and-navy-men-to-donate-blood-today.html | Air Guard and Navy Men To Donate Blood Today | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cubas-basketball-coach-is-said-to-defect-to-us.html | Cuba's Basketball Coach Is Said to Defect to U. S. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/new-books-general.html | New Books; General | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/owens-breaks-100-targets-and-takes-trapshoot-title.html | Owens Breaks 100 Targets And Takes Trapshoot Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/world-mark-set-by-rose-in-swim-australian-does-400-meter-freestyle.html | WORLD MARK SET BY ROSE IN SWIM; Australian Does 400-Meter Free-Style in 4:13.4 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cuba-files-plea-to-join-latinamerican-trade-unit.html | Cuba Files Plea to Join Latin-American Trade Unit | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/excerpts-from-transcript-of-senate-committee-hearing-on-the-nickel.html | Excerpts From Transcript of Senate Committee Hearing on the Nickel Stockpile | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/medicinal-nips-for-aged-debated-by-nassau-aides.html | Medicinal Nips for Aged Debated by Nassau Aides | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/brief-for-cooper-charges-cabal-says-disgruntled-lawyers-seek-to.html | BRIEF FOR COOPER CHARGES 'CABAL'; Says 'Disgruntled' Lawyers Seek to Block Approval | True | By Richard P. Hunt | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/miss-kathleen-lighthill-bride-of-hl-isaacson.html | Miss Kathleen Lighthill Bride of H.L. Isaacson | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/japanese-student-killed-in-bus-collision-in-ohio.html | Japanese Student Killed In Bus Collision in Ohio | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-will-send-u2s-to-britain-to-conduct-weather-research-planes-of.html | U.S. Will Send U-2's to Britain To Conduct Weather Research; Planes of Type Downed by Soviet to Use R.A.F. Base for Science Project | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jersey-drivers-warned-on-using-poor-tires.html | Jersey Drivers Warned On Using Poor Tires | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-price-turns-back-darlene-hard-by-75-61.html | Mrs. Price Turns Back Darlene Hard by 7-5, 6-1 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/commodities-index-rose-01-thursday.html | COMMODITIES INDEX ROSE 0.1 THURSDAY | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/price-of-sterling-eases-canadian-dollar-steady.html | Price of Sterling Eases; Canadian Dollar Steady | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nennis-condition-improves-after-collapse-during-night.html | Nenni's Condition Improves After Collapse During Night | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/foreign-affairs-prospects-of-reform-in-nato.html | Foreign Affairs; Prospects of Reform in NATO | True | By C.l. Sulzberger | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/democrats-name-ad-director.html | Democrats Name Ad Director | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/marshalls-standing-as-lawyer-is-challenged-in-senate-hearing.html | Marshall's Standing as Lawyer Is Challenged in Senate Hearing | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jet-petroleum-co-cuts-gasoline-price-in-britain.html | Jet Petroleum Co. Cuts Gasoline Price in Britain | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/treatment-called-barbaric.html | Treatment Called Barbaric | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/lemmon-weds-felicia-farr.html | Lemmon Weds Felicia Farr | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mayor-urged-to-consult-business-on-minimum-pay.html | Mayor Urged to Consult Business on Minimum Pay | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/msgr-francis-ostermann-pastor-in-rockland-county.html | Msgr. Francis, Ostermann, Pastor in Rockland County | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/lynn-phillips-bradley-wed-to-michael-grace.html | Lynn Phillips Bradley Wed to Michael Grace | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/coast-steel-unit-slated-to-close-bethlehem-will-shut-down-section.html | COAST STEEL UNIT SLATED TO CLOSE; Bethlehem Will Shut Down Section of Seattle Works COAST STEEL UNIT SLATED TO CLOSE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ray-3-points-ahead-in-atlantic-class.html | RAY 3 POINTS AHEAD IN ATLANTIC CLASS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nepal-fighting-said-to-go-on.html | Nepal Fighting Said to Go On | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/church-of-christ-to-hold-parley-talks-on-education-slated-at-purdue.html | CHURCH OF CHRIST TO HOLD PARLEY; Talks on Education Slated at Purdue University | True | By John Wicklein | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/clarence-a-wimpfheimer-dies-textile-manufacturer-was-69.html | Clarence A. Wimpfheimer Dies; Textile Manufacturer Was 69 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/arthur-i-mann.html | ARTHUR I. MANN | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/san-juan-doctor-supports-enovid-says-contraceptive-caused-no-cases.html | SAN JUAN DOCTOR SUPPORTS ENOVID; Says Contraceptive Caused No Cases of Blood Clots | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nashfurstenberg.html | Nash--Furstenberg | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/campbell-cards-67-and-leads-by-stroke-at-st-paul-with-133-ragan.html | Campbell Cards 67 and Leads By Stroke at St. Paul With 133; Ragan, Pott and Cooper Next on 10-Under-Par Scores - Gary Player at 137 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/book-by-lattimore-on-mongolia-is-due.html | BOOK BY LATTIMORE ON MONGOLIA IS DUE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-agricultural-groups-to-aid-farmers-in-2-african-countries-us.html | U.S. Agricultural Groups to Aid Farmers in 2 African Countries; U.S. FARM GROUPS TO AID AFRICANS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sukarno-urged-by-jurists-to-release-3-expremiers.html | Sukarno Urged by Jurists To Release 3 Ex-Premiers | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/strike-is-enjoined-at-redstone-base.html | STRIKE IS ENJOINED AT REDSTONE BASE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/boys-death-laid-to-baseball.html | Boy's Death Laid to Baseball | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/debut-in-cooperstown-for-miss-nancy-beaty.html | Debut in Cooperstown For Miss Nancy Beaty | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/darien-to-exchange-teachers-with-india.html | DARIEN TO EXCHANGE TEACHERS WITH INDIA | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/theobald-asks-expansion-of-advanced-courses-plan.html | Theobald Asks Expansion Of Advanced Courses Plan | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tramp-freight-slips-to-lowest-since-48.html | TRAMP FREIGHT SLIPS TO LOWEST SINCE '48 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-girls-tie-at-86-in-junior-tourney-misses-paine-tracy-to-play-for.html | 2 GIRLS TIE AT 86 IN JUNIOR TOURNEY; Misses Paine, Tracy to Play for Orcutt Trophy Aug. 30 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nominations-law-upheld-by-court-conservatives-set-back-on-petitions.html | NOMINATIONS LAW UPHELD BY COURT; Conservatives Set Back on Petitions Challenge | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/as-rout-yanks-with-3-runs-in-6th-and-4-in-8th-dodgers-beat-reds-62.html | A's Rout Yanks With 3 Runs in 6th and 4 in 8th; Dodgers Beat Reds, 6-2; MANTLE CONNECTS IN 7-TO-2 DEFEAT Triple by Tresh Precedes Homer--Fischer Outhurls Bouton-Kubek at Short | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cut-in-rail-freight-rates-is-blocked-by-high-court.html | Cut in Rail Freight Rates Is Blocked by High Court | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/commodities-futures-prices-are-mixed-rises-and-falls-equally.html | Commodities: Futures Prices Are Mixed; RISES AND FALLS EQUALLY DIVIDED Profit-Taking Unsettles the Sugar Contracts, Where Tone Had Been Firm | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2332-1172-doubles-fatten-bettors-wallets.html | $2,332, $1,172 Doubles Fatten Bettors' Wallets | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/transport-news-union-tie-sought-plans-made-to-organize-civilian.html | TRANSPORT NEWS; UNION TIE SOUGHT; Plans Made to Organize Civilian Naval Workers | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/carborundum-names-officer.html | Carborundum Names Officer | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/breton-fishermen-add-a-hazard.html | Breton Fishermen Add a Hazard | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/newsmen-confer-in-bogota.html | Newsmen Confer in Bogota | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/algerians-slain-in-rivals-clash-political-bureau-acts-to-heal.html | ALGERIANS SLAIN IN RIVALS' CLASH; Political Bureau Acts to Heal Constantine Officers' Rift | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/france-rules-lipstick-is-an-essential-item.html | France Rules Lipstick Is an Essential Item | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/vice-president-named-by-technical-materiel.html | Vice President Named By Technical Materiel | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/subway-train-kills-man-in-times-square-station.html | Subway Train Kills Man In Times Square Station | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-delisio-takes-title-in-new-york-senior-golf.html | Mrs. Delisio Takes Title In New York Senior Golf | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/meany-urges-big-effort-to-win-in-the-space-race.html | Meany Urges Big Effort To Win in the Space Race | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/james-dunstan-83-an-exstockbroker.html | JAMES DUNSTAN, 83, AN EX-STOCKBROKER | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/joseph-heidt-52-publicized-shows-press-agent-for-oklahoma-and-150.html | JOSEPH HEIDT, 52, PUBLICIZED SHOWS; Press Agent for 'Oklahoma!' and 150 Others Dies | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nigerian-trade-group-elects.html | Nigerian Trade Group Elects | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/southwest-africa-report-under-study-by-un-unit.html | South-West Africa Report Under Study by U.N. Unit | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/telstar-sends-newspaper-pages-facsimile-operation-is-carried-out-in.html | Telstar Sends Newspaper Pages; Facsimile Operation Is Carried Out in Laboratory Here | True | By Milton Bracker | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/prices-of-stocks-decline-again-on-london-market-shifts-are-small.html | Prices of Stocks Decline Again on London Market; SHIFTS ARE SMALL; LOSSES DOMINANT British Government Issues Are Firm--Gold Shares Drop--Index Off 0.9 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/frost-fontana-gain-final.html | Frost, Fontana Gain Final | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fund-report.html | FUND REPORT | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/woman-dies-on-li-at-101.html | Woman Dies on L.I. at 101 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/benko-among-4-leaders-in-chess-at-san-antonio.html | Benko Among 4 Leaders In Chess at San Antonio | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fire-threatens-french-resort.html | Fire Threatens French Resort | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/white-sox-release-conde.html | White Sox Release Conde | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/race-bias-denied-in-garment-union-but-3-witnesses-tell-house-panel.html | RACE BIAS DENIED IN GARMENT UNION; But 3 Witnesses Tell House Panel They Were Barred | True | By Stanley Levy | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/lord-nelson-is-chosen-by-english-electric-co.html | Lord Nelson Is Chosen By English Electric Co. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/police-wound-youth-19-accused-of-27-robberies.html | Police Wound Youth, 19, Accused of 27 Robberies | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/rubinoff-gains-in-swiss-tennis.html | Rubinoff Gains in Swiss Tennis | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/entertainers-pay-limit-urged.html | Entertainers' Pay Limit Urged | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/senate-units-right-to-steel-cost-data-disputed-by-inland.html | Senate Unit's Right To Steel Cost Data Disputed by Inland | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/edith-piaf-is-iii-again.html | Edith Piaf Is Ill Again | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-seek-to-start-spanish-tv-here-bids-for-uhf-channel-in-paterson.html | 2 SEEK TO START SPANISH TV HERE; Bids for U.H.F. Channel in Paterson Are Filed | True | By Richard F. Shepard | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/miss-mary-woodson-wed-to-john-purnell-dennis-jr.html | Miss Mary Woodson Wed To John Purnell Dennis Jr. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/radioiodine-in-milk-up-a-bit-in-july.html | Radio-Iodine in Milk Up a Bit in July | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/enjay-chemical-cuts-prices.html | Enjay Chemical Cuts Prices | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/scientist-sees-peril-in-germs-from-moon.html | SCIENTIST SEES PERIL IN GERMS FROM MOON | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/insurer-to-pay-in-stock.html | Insurer to Pay in Stock | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/marilyn-monroes-death-is-called-suicide-will-is-probated.html | Marilyn Monroe's Death Is Called Suicide; Will Is Probated | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bridge-at-times-player-surpasses-mathematics-of-falsecard.html | Bridge; At Times Player Surpasses Mathematics of False-Card | True | By Albert H. Morehead | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-rabbi-in-brazil-asks-jewishchristian-amity.html | U.S. Rabbi, in Brazil, Asks Jewish-Christian Amity | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/polylad-choice-in-jersey-today-noble-jay-hellenic-hero-in-field-at.html | POLYLAD CHOICE IN JERSEY TODAY; Noble Jay, Hellenic Hero in Field at Atlantic City | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-curtis-cup-team-routs-british-women-in-3-matches.html | U.S. Curtis Cup Team Routs British Women in 3 Matches | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/undetectable-in-city.html | Undetectable in City | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/indians-to-produce-soviet-jet-engine-india-to-produce-soviet-jet.html | Indians to Produce Soviet Jet Engine; INDIA TO PRODUCE SOVIET JET MOTOR | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/russians-scored-by-bobby-fischer-collusive-tactics-in-chess.html | RUSSIANS SCORED BY BOBBY FISCHER; Collusive Tactics in Chess Tournament Charged | True | By Harold C. Schonberg | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jury-trial-delay-cut-in-4-counties-but-longer-wait-is-rule-as.html | JURY TRIAL DELAY CUT IN 4 COUNTIES; But Longer Wait Is Rule as Caseload Rise Continues | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-lyle-g-hall-sr.html | MRS. LYLE G. HALL SR. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/connecticut-reports.html | Connecticut Reports | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-peacekeeper-indar-jit-rikhye.html | U.N. Peace-Keeper; Indar Jit Rikhye | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/stampeders-triumph-3520.html | Stampeders Triumph, 35-20 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-clifford-shultz.html | MRS. CLIFFORD SHULTZ | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mahoney-asks-gop-to-resist-right-wing.html | MAHONEY ASKS G.O.P. TO RESIST RIGHT WING | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-kennedy-to-extend-vacation-visit-in-italy.html | Mrs. Kennedy to Extend Vacation Visit in Italy | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fill-project-to-add-to-randalls-island-for-new-play-fields.html | Fill Project to Add To Randalls Island For New Play Fields | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/no-new-clues-found-in-mailtruck-theft.html | NO NEW CLUES FOUND IN MAIL-TRUCK THEFT | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sheraton-plans-a-hotel-in-los-angeles-project.html | Sheraton Plans a Hotel In Los Angeles Project | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/britain-accuses-neonazi-leader-jordan-and-3-others-named-under.html | BRITAIN ACCUSES NEO-NAZI LEADER; Jordan and 3 Others Named Under Public Order Act | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/senate-votes-satellite-bill-by-6611-after-long-fight-tv-satellite.html | Senate Votes Satellite Bill By 66-11 After Long Fight; TV SATELLITE BILL VOTED BY SENATE | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hunger-strike-by-gizenga-is-reported-in-the-congo.html | Hunger Strike by Gizenga Is Reported in the Congo | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/state-to-test-cutup-ducks.html | State to Test Cut-Up Ducks | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/modified-polaris-explodes-at-takeoff-and-starts-fire.html | Modified Polaris Explodes At Take-Off and Starts Fire | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mike-farmer-joins-hawks.html | Mike Farmer Joins Hawks | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/silvercoated-plastic-lens-is-developed-for-radar-variety-of-ideas.html | Silver-Coated Plastic Lens Is Developed for Radar; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/weatherly-tops-columbia-and-stays-unbeaten-in-americas-cup-final.html | Weatherly Tops Columbia and Stays Unbeaten in America's Cup Final Trials; MOSBACHER STAR OF THIRD VICTORY Skipper Sails Weatherly Out From Under Rival's Lee --Nefertiti Triumphs | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/president-starts-his-tour-of-west-spurs-conservation-plans-in-talks.html | PRESIDENT STARTS HIS TOUR OF WEST; Spurs Conservation Plans in Talks in Colorado and at South Dakota Dam President Starts Tour of West; Urges a Conservation Program | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/stockton-and-glass-take-boys-tennis-titles-here.html | Stockton and Glass Take Boys' Tennis Titles Here | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hayes-0101-wins-100meter-sprint-mrs-wilma-ward-also-first-with-0115.html | HAYES 0:10.1 WINS 100-METER SPRINT; Mrs. Wilma Ward Also First With 0:11.5 in Sweden | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tax-agent-is-held-extortion-charged.html | TAX AGENT IS HELD; EXTORTION CHARGED | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/traffic-snarled-by-hail-and-rain-roads-flooded-in-brooklyn-and.html | TRAFFIC SNARLED BY HAIL AND RAIN; Roads Flooded in Brooklyn and Jersey--Thousands of Commuters Slowed RAILROADS ARE TIED UP New Haven Is Delayed by Derailment--Central and Erie Are Hit by Storm | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dillon-says-bonds-missed-sales-goal.html | DILLON SAYS BONDS MISSED SALES GOAL | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/queens-couple-injured.html | Queens Couple Injured | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/3-negroes-reported-beaten-in-outbreak-near-cairo-ill.html | 3 Negroes Reported Beaten In Outbreak Near Cairo, Ill. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/froehling-is-victor-in-moscow-tennis-but-dell-is-beaten.html | Froehling Is Victor In Moscow Tennis, But Dell Is Beaten | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/vicki-palmer-gains-girls-tennis-final.html | VICKI PALMER GAINS GIRLS TENNIS FINAL | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-union-factions-agree-on-a-goal-dockers-aim-for-successful.html | 2 UNION FACTIONS AGREE ON A GOAL; Dockers Aim for Successful Negotiations Despite Feud | True | By John P. Callahan | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/rise-in-food-prices-in-havana-continues-as-quality-declines-survey.html | Rise in Food Prices in Havana Continues as Quality Declines; Survey Finds Poorer Grade of Rice Now Costs More Than Top Crack in 60-- Controlled Items Also Are Higher | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/connecticut-troupe-transforms-church-into-modern-playhouse.html | Connecticut Troupe Transforms Church Into Modern Playhouse | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/firemen-rescue-2-women-in-chelsea-tenement-blaze.html | Firemen Rescue 2 Women In Chelsea Tenement Blaze | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/landings-shifted-to-reduce-noise-new-idlewild-patterns-will-benefit.html | LANDINGS SHIFTED TO REDUCE NOISE; New Idlewild Patterns Will Benefit Southern Queens | True | By Arnold H. Lubasch | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/state-council-member-is-appointed-by-sba.html | State Council Member Is Appointed by S.B.A. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hanna-mining-traces-history-to-iron-ore-enterprise-of-1885-first.html | Hanna Mining Traces History To Iron Ore Enterprise of 1885; First Partnership Included Mark Hanna, Backer of McKinley in 2 Elections-- Humphrey Expanded the Business | True | By Kenneth S. Smith | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/falcone-apalachin-suspect-surrenders-after-4-years.html | Falcone, Apalachin Suspect, Surrenders After 4 Years | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/maritime-chief-predicts-an-end-to-merchant-marine-subsidies.html | Maritime Chief Predicts an End To Merchant Marine Subsidies; Alexander, in a Speech on Coast, Calls Agency 'Extremely Perturbed' Over Labor-Management Relations | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jerome-levys-have-child.html | Jerome Levys Have Child | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/russian-stresses-rocket-aircraft-staff-chief-says-they-are-forces.html | RUSSIAN STRESSES ROCKET AIRCRAFT; Staff Chief Says They Are Force's Combat Backbone | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/canada-takes-action.html | Canada Takes Action | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/martinmarietta-adviser-named-general-portland-cement-chief-pflaumer.html | Martin-Marietta Adviser Named General Portland Cement Chief; Pflaumer to Be President, Succeeding Storey, Who Will Remain Chairman | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/pentagon-describes-aims.html | Pentagon Describes Aims | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/balloon-soars-104000-feet.html | Balloon Soars 104,000 Feet | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/donald-a-shaw.html | DONALD A. SHAW | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/irving-trust-co-promotes-two.html | Irving Trust Co. Promotes Two | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fairly-standout-for-los-angeles-threerun-drive-helps-top-reds-and.html | FAIRLY STANDOUT FOR LOS ANGELES; Three-Run Drive Helps Top Reds and Lift Lead to 3 Games as Giants Lose | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/italnavi-line-names-agent.html | Italnavi Line Names Agent | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/colts-ask-waivers-on-perry.html | Colts Ask Waivers on Perry | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/phone-book-asked-to-bar-astrologers.html | PHONE BOOK ASKED TO BAR ASTROLOGERS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/pappas-orioles-beats-indians-52-lau-drives-in-three-runs-with-homer.html | PAPPAS, ORIOLES, BEATS INDIANS, 5-2; Lau Drives In Three Runs With Homer and Single | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/brazzaville-cuts-salaries.html | Brazzaville Cuts Salaries | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ghana-receives-funds.html | Ghana Receives Funds | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/four-executed-in-cuba.html | Four Executed in Cuba | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mobile-substation-delivered.html | Mobile Substation Delivered | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/margaret-visiting-in-ireland.html | Margaret Visiting in Ireland | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ingalls-yard-in-mississippi-closed-by-st-louis-pickets.html | Ingalls Yard in Mississippi Closed by St. Louis Pickets | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/decline-extends-to-modern-ships-all-classes-of-vessels-held-selling.html | DECLINE EXTENDS TO MODERN SHIPS; All Classes of Vessels Held Selling at Discount | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/battle-group-of-us-army-to-replace-one-in-thailand.html | Battle Group of U.S. Army To Replace One in Thailand | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/police-in-seoul-jail-104-as-price-control-violators.html | Police in Seoul Jail 104 As Price Control Violators | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/soviet-astronauts-tell-of-their-activities-aloft-nikolayev-says-he.html | Soviet Astronauts Tell of Their Activities Aloft; Nikolayev Says He Was Able to Eat and Work While Floating in His Cabin | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/first-year-of-aid-program-marked-quietly-in-bogota.html | First Year of Aid Program Marked Quietly in Bogota | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dillon-swears-in-giordano-as-narcotics-bureau-head.html | Dillon Swears In Giordano As Narcotics Bureau Head | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/lightning-kills-two-climbers.html | Lightning Kills Two Climbers | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-sees-no-breach.html | U.S. Sees No Breach | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/nigerians-score-investment-lack-nation-termed-disillusioned-about.html | NIGERIANS SCORE INVESTMENT LACK; Nation Termed Disillusioned About U.S. Business NIGERIANS SCORE INVESTMENT LACE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/russians-favor-voice-testing-cutoff-voice-interest-in-neutrals-plan-to.html | RUSSIANS FAVOR TESTING CUT-OFF; Voice Interest in Neutrals Plan to Fix Date | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/india-bids-for-1966-games.html | India Bids for 1966 Games | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/corregidor-shrine-advanced.html | Corregidor Shrine Advanced | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cuba-receives-soviet-envoy.html | Cuba Receives Soviet Envoy | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/patricia-s-bijur-becomes-bride-of-carl-carlson-57-debutante-is-wed.html | Patricia S. Bijur Becomes Bride Of Carl Carlson; '57 Debutante Is Wed to Middlebury Senior in Bedford Church | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/herbert-h-herzog.html | HERBERT H. HERZOG | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/college-aid-faces-a-bleak-prospect-presidents-appeal-seems-to-have.html | COLLEGE AID FACES A BLEAK PROSPECT; President's Appeal Seems to Have Given Little Help | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/susan-dickson-wins-two-blues-in-jersey.html | SUSAN DICKSON WINS TWO BLUES IN JERSEY | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/gen-ivor-hughes-64-an-aide-of-commons.html | GEN. IVOR HUGHES, 64, AN AIDE OF COMMONS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/watson-captures-two-jet14-races.html | WATSON CAPTURES TWO JET-14 RACES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/german-air-chief-to-retire.html | German Air Chief to Retire | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/soviet-reactor-commissioned.html | Soviet Reactor Commissioned | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mulloy-turns-back-cohen-in-junior-veterans-tennis.html | Mulloy Turns Back Cohen In Junior Veterans Tennis | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hoffmans-leave-for-europe.html | Hoffmans Leave for Europe | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/salvage-to-start-on-sunken-vessel.html | SALVAGE TO START ON SUNKEN VESSEL | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/el-salvador-eases-tariffs-on-imports.html | EL SALVADOR EASES TARIFFS ON IMPORTS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/seven-on-plane-still-missing.html | Seven on Plane Still Missing | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tigers-conquer-white-sox-20-bunnings-3hitter-aided-by-colavitos.html | TIGERS CONQUER WHITE SOX BY 2-0; Bunning's 3-Hitter Aided by Colavito's 2-Run Double | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/8000-seek-to-leave-area.html | 8,000 Seek to Leave Area | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dean-named-at-st-johns.html | Dean Named at St. John's | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/patterson-picks-drill-site.html | Patterson Picks Drill Site | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/morris-county-fair-opens.html | Morris County Fair Opens | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/foes-of-diem-form-revolutionary-unit.html | FOES OF DIEM FORM REVOLUTIONARY UNIT | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/instructor-sailing-won-by-marshall.html | INSTRUCTOR SAILING WON BY MARSHALL | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/frenchbased-us-nine-wins.html | French-Based U.S. Nine Wins | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/chief-mungo-martin-83-noted-carver-of-totem-poles.html | Chief Mungo Martin, 83, Noted Carver of Totem Poles | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/x15-heat-test-is-put-off.html | X-15 Heat Test Is Put Off | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/pirates-rout-phils-91.html | Pirates Rout Phils, 9--1 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/seat-belt-standards-asked.html | Seat Belt Standards Asked | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/german-reds-shoot-fleeing-youth-let-him-die-at-wall-german-reds-let.html | German Reds Shoot Fleeing Youth, Let Him Die at Wall; GERMAN REDS LET FLEEING YOUTH DIE | True | By Harry Gilroy Special To The New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/manila-seeks-to-deport-us-radiotv-executive.html | Manila Seeks to Deport U.S. Radio-TV Executive | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mrs-sally-jacobsohn.html | MRS. SALLY JACOBSOHN | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/maeki-is-stopped-by-davey-moore-referee-halts-title-bout-at-235-of.html | MAEKI IS STOPPED BY DAVEY MOORE; Referee Halts Title Bout at 2:35 of Second Round | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mclellan-finds-secrecy-on-estes-asserts-officials-withheld-data-from.html | M'CLELLAN FINDS SECRECY ON ESTES; Asserts Officials Withheld Data From Freeman | True | By Peter Braestrup Special To The New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/zuber-rally-today-police-plans-made.html | ZUBER RALLY TODAY; POLICE PLANS MADE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/parking-lot-for-1200-cars-to-open-monday-in-queens.html | Parking Lot for 1,200 Cars To Open Monday in Queens | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/miss-nancy-hurd-engaged-to-marry.html | Miss Nancy Hurd Engaged to Marry | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/miss-afanassieff-wed-to-james-d-mcadoo.html | Miss Afanassieff Wed To James D. McAdoo | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tarrant-duo-wins-on-draw-in-mixed-foursomes-event.html | Tarrant Duo Wins on Draw In Mixed Foursomes Event | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sukarno-hails-agreement.html | Sukarno Hails Agreement | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/douglass-ahead-in-sailing-series-takes-opening-race-in-us-flying.html | DOUGLASS AHEAD IN SAILING SERIES; Takes Opening Race in U.S. Flying Scot Class Event | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/guides-in-uniforms-proposed-by-union-for-city-bus-tours.html | Guides in Uniforms Proposed by Union For City Bus Tours | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/guns-of-darkness-opens-at-2-theatres.html | 'Guns of Darkness' Opens at 2 Theatres | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/argentine-holiday-sees-uneasy-truce.html | ARGENTINE HOLIDAY SEES UNEASY TRUCE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/gochbergsenith.html | Gochberg-Senith | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/gimbels-to-open-third-li-store-roosevelt-field-branch-to-start.html | GIMBELS TO OPEN THIRD L.I. STORE; Roosevelt Field Branch to Start Business Monday | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dance-a-highspirited-new-work-martha-graham-offers-secular-games.html | Dance: A High-Spirited New Work; Martha Graham Offers 'Secular Games' New London Festival in Its Final Week | True | By Allen Hughes Special To The New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/steel-union-board-to-meet.html | Steel Union Board to Meet | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mexico-takes-20-tennis-lead-over-yugoslavia-in-zone-finals-palafox.html | Mexico Takes 2-0 Tennis Lead Over Yugoslavia in Zone Finals; Palafox Is 6-4, 1-6, 6-3, 6-3 Victor Over Jovanovic, and Osuna Defeats Pilic by 6-4, 6-2, 6-2 in Davis Cup Play | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tanker-removes-waste-in-harbor-german-ship-is-equipped-to-treat-oil.html | TANKER REMOVES WASTE IN HARBOR; German Ship Is Equipped to Treat Oil and Sludge | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/publicker-shows-deficit-increase-loss-for-half-is-1652045-against.html | PUBLICKER SHOWS DEFICIT INCREASE; Loss for Half Is $1,652,045 Against $279,649 for Period a Year Ago OTHER REPORTS ISSUED Ryan Aeronautical's Profit and Sales Decline for 9 Months to July 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/african-students-fight-odds-here-many-come-lacking-funds-and.html | AFRICAN STUDENTS FIGHT ODDS HERE; Many Come Lacking Funds and Arrangements for Housing or Schooling UNITARIAN GROUP HELPS High School Pupils Often Require Extensive Aid in Adjusting in U.S. AFRICAN STUDENTS FIGHT ODDS HERE | True | By Robert H. Terte | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/metscards-game-musial-fete-are-postponed-because-of-rain-daynight.html | Mets-Cards Game, Musial Fete Are Postponed Because of Rain; Day-Night Program Planned for Today --Stan to Be Honored in Evening -- Craig, MacKenzie to Start | True | By Robert L. Teague | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sidelights-chartists-trace-big-steel-price.html | Sidelights; Chartists Trace Big Steel Price | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-aide-flying-to-new-guinea-indian-brigadier-will-guide-ceasefire.html | U.N. AIDE FLYING TO NEW GUINEA; Indian Brigadier Will Guide Cease-Fire in Territory | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sovietturkish-border-flares.html | Soviet-Turkish Border Flares | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/twin-bill-listed-in-pro-football-70000-fans-are-expected-in.html | TWIN BILL LISTED IN PRO FOOTBALL; 70,000 Fans Are Expected in Cleveland Tonight | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bid-on-california-oil-lease.html | Bid on California Oil Lease | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/brazilian-congress-limits-profit-remittance-abroad.html | Brazilian Congress Limits Profit Remittance Abroad | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/william-j-scanlon.html | WILLIAM J. SCANLON | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/crudeoil-pipes-in-us-exceed-200000-miles.html | Crude-Oil Pipes in U.S. Exceed 200,000 Miles | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/us-court-rules-state-districting-is-fair-to-cities-1894-legislative.html | U.S. COURT RULES STATE DISTRICTING IS FAIR TO CITIES; 1894 Legislative Formula Upheld as Constitutional in Unanimous Decision WMCA TO APPEAL CASE Action Before Fall Election Believed Unlikely--Ruling Hailed by Republicans U.S. COURT BACKS STATE DISTRICTING | True | By Layhmond Robinson | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/wheat-oats-ease-other-crops-gain-soybeans-climb-sharply-on-activity.html | WHEAT, OATS EASE; OTHER CROPS GAIN; Soybeans Climb Sharply on Activity in Shorts | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hong-kong-heat-wave-14-straight-days-above-90-degrees-outdo-red.html | Hong Kong Heat Wave; 14 Straight Days Above 90 Degrees Outdo Red China as City's Problem | True | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sweden-accedes-to-abortion-plea-board-cites-mental-health-needs-of.html | SWEDEN ACCEDES TO ABORTION PLEA; Board Cites 'Mental Health' Needs of Mrs. Finkbine | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/quaint-shops-in-keeping-with-character-of-town.html | Quaint Shops in Keeping With Character of Town | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cbs-refuses-to-cut-snows-for-nominees.html | C.B.S. REFUSES TO CUT SNOWS FOR NOMINEES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/rollcall-vote-in-senate-passing-the-satellite-bill.html | Roll-Call Vote in Senate Passing the Satellite Bill | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/kroger-union-loses-round.html | Kroger Union Loses Round | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/soratoga-jockey-standings.html | Soratoga Jockey Standings | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bonds-market-for-us-treasury-securities-continues-brisk-and-prices.html | Bonds: Market for U.S. Treasury Securities Continues Brisk and Prices Advance; LATE SPURT BUOYS GOVERNMENT LIST Corporates Quite and Down -- Municipals Are Strong and Backlogs Dwindle | True | By Albert L. Kraus | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/french-rightists-raid-police-post-take-arms-and-ammunition-rise-in.html | FRENCH RIGHTISTS RAID POLICE POST; Take Arms and Ammunition --Rise in Subversion Seen With Influx From Algeria FRENCH RIGHTISTS RAID POLICE POST | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/reactor-operator-approved.html | Reactor Operator Approved | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/100-million-slated-in-debt-financing.html | 100 MILLION SLATED IN DEBT FINANCING | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/angels-turn-back-senators-43-32-as-homers-decide.html | Angels Turn Back Senators, 4-3, 3-2, As Homers Decide | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/movie-role-given-to-jean-simmons.html | MOVIE ROLE GIVEN TO JEAN SIMMONS | True | By Eugene Archer | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hemisphere-agency-lending-5700000-for-development-hemisphere-unit.html | Hemisphere Agency Lending $5,700,000 For Development; HEMISPHERE UNIT CRANTS 2 LOANS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/2-realty-men-held-in-fraud-on-rents.html | 2 REALTY MEN HELD IN FRAUD ON RENTS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/darien-republicans-name-probate-judge-candidate.html | Darien Republicans Name Probate Judge Candidate | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/hong-kong-acts-to-curb-influx.html | Hong Kong Acts to Curb Influx | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/biggarworm.html | Biggar--Worm | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/albert-kornfeld-is-dead-at-61-a-writer-editor-and-lecturer-chief-of.html | Albert Kornfeld Is Dead at 61; A Writer, Editor and Lecturer; Chief of House and Garden for Nine Years Was Author of a 'Guide to Decorating' | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/oxford-press-to-publish-a-new-annotated-bible.html | Oxford Press to Publish A New Annotated Bible | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/israel-fears-indonesian-trick-to-keep-teams-from-games.html | Israel Fears Indonesian Trick To Keep Teams From Games | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/giles-removes-curfew-for-remainder-of-slate.html | Giles Removes Curfew For Remainder of Slate | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/exports-to-soviet-blocked-by-hodges.html | EXPORTS TO SOVIET BLOCKED BY HODGES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/baby-upstate-is-electrocuted.html | Baby Upstate Is Electrocuted | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/strength-of-the-rivers.html | Strength of the Rivers | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/menon-praises-accord.html | Menon Praises Accord | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/screen-of-degradationtwo-weeks-in-another-town-at-paramount.html | Screen: Of Degradation:'Two Weeks in Another Town' at Paramount | True | By Bosley Crowther | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/russian-gets-un-post.html | Russian Gets U.N. Post | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/britain-sees-no-congo-break.html | Britain Sees No Congo Break | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/braves-down-giants-64.html | Braves Down Giants, 6--4 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sleepy-hollow-church-to-become-us-historic-site.html | 'Sleepy Hollow' Church to Become U.S. Historic Site. | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/deficit-of-berkshire-hathaway-worsened-in-the-june-quarter.html | Deficit of Berkshire Hathaway Worsened in the June Quarter | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/soustelle-is-seized-italy-to-deport-him-soustelle-seized-by-police.html | Soustelle Is Seized; Italy to Deport Him; SOUSTELLE SEIZED BY POLICE IN ITALY | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/henry-t-adios-takes-20000-pace-by-a-head.html | Henry T. Adios Takes $20,000 Pace by a Head | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tshombe-visits-welensky.html | Tshombe Visits Welensky | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/malcolm-aldrich-jr-weds-nancy-adams.html | Malcolm Aldrich Jr. Weds Nancy Adams | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/kidd-to-try-for-4minute-mile.html | Kidd to Try for 4-Minute Mile | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/british-rugby-results.html | British Rugby Results | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/saturn-rocket-engine-tested.html | Saturn Rocket Engine Tested | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/food-news-adding-beer-to-the-kettle-brew-gives-tang-to-meats.html | Food News: Adding Beer To the Kettle; Brew Gives Tang to Meats, Seafoods | True | By Nan Ickeringill | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/argentine-star-to-miss-rich-trot-here-tonight-jaipur-choice-in.html | Argentine Star to Miss Rich Trot Here Tonight; Jaipur Choice in Travers; SU MAC LAD 8 TO 5 IN $50,000 EVENT Last Year's Victor Choice in International Trot Here-- Thomas Atkyns Barrad | True | By Louis Effrat Special To The New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/new-li-clam-bed-opened-to-harvest.html | NEW L.I. CLAM BED OPENED TO HARVEST | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tennessee-gas-registers-an-issue-of-debentures.html | Tennessee Gas Registers An Issue of Debentures | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/jersey-level-is-low.html | Jersey Level Is Low | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ridan-and-cicada-highly-regarded-at-saratoga-entry-of-cyane-and.html | Ridan and Cicada Highly Regarded at Saratoga; Entry of Cyane and Smart Is Also Given Strong Support 8 to Run in Today's $83,400 Travers Stakes at 1 Miles | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-tells-katanga-it-will-intervene-unless-attack-ends-katanga.html | U.N. Tells Katanga It Will Intervene Unless Attack Ends; KATANGA WARNED BY U.N. ON ATTACK | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/symington-halts-hearing-in-clash-with-humphrey-former-secretary.html | SYMINGTON HALTS HEARING IN CLASH WITH HUMPHREY; Former Secretary Accused of Impugning Motives of Stockpile Committee SENATORS IN WRANGLE Two Republicans Object to Adjournment--Call for a Vote Is Overridden Symington Halts Hearing in Humphrey Dispute | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/fha-director-takes-office.html | F.H.A. Director Takes Office | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/group-acquiring-kirby-petroleum-concern-says-unidentified-buyers.html | GROUP ACQUIRING KIRBY PETROLEUM; Concern Says Unidentified Buyers Appear 'Friendly' and Control About 40% GROUP ACQUIRING KIRBY PETROLEUM | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/church-parley-scopes-ghana.html | Church Parley Scopes Ghana | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cambodian-accuses-thai-force.html | Cambodian Accuses Thai Force | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/colts-2-runs-in-9th-turn-back-cubs-32.html | COLTS 2 RUNS IN 9TH TURN BACK CUBS, 3-2 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/miss-yolen-fiancee-of-edward-packer.html | Miss Yolen Fiancee Of Edward Packer | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/army-will-draft-4000-men-in-october-fewest-since-61.html | Army Will Draft 4,000 Men In October, Fewest Since '61 | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/underpaid-ambassadors.html | Underpaid Ambassadors | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ecuador-recognizes-junta.html | Ecuador Recognizes Junta | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/our-policy-of-victory.html | Our Policy of Victory | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/britain-seeks-smallpox-trace.html | Britain Seeks Smallpox Trace | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/costa-rica-expands-power-to-woo-industry-hydroelectric-plant-nears-completion-close-to-san-jose-big-power-plant-due-in-costa-rica.html | Costa Rica Expands Power to Woo Industry; Hydroelectric Plant Nears Completion Close to San Jose BIG POWER PLANT DUE IN COSTA RICA | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/yemen-assails-british-role-in-sponsoring-aden-merger.html | Yemen Assails British Role In Sponsoring Aden Merger | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/23-teachers-complete-7week-course-in-chinese.html | 23 Teachers Complete 7-Week Course in Chinese | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/tax-booklet-out.html | Tax Booklet Out | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/space-issues-pace-new-stock-gains-advance-is-resumed-after-pause.html | SPACE ISSUES PACE NEW STOCK GAINS; Advance Is Resumed After Pause for Profit Taking—Average Rises 1.71 TURNOVER IS 3,427,540 Favorable Economic News Helps Sustain Optimism but Caution Remains SPACE ISSUES PACE NEW STOCK GAINS | True | By Richard Rutter | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/reaches-yosemite-park.html | Reaches Yosemite Park | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/winifred-wisner-attended-by-ten-is-married-here-briarcliff-alumna.html | Winifred Wisner, Attended by Ten, Is Married Here; Briarcliff Alumna and Paul Pinson Wed in St. Vincent Ferrer's | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/georgians-balk-albany-movement-for-civil-rights-target-city-unmoved.html | Georgians Balk Albany Movement for Civil Rights; Target City Unmoved After Negroes' 9-Month Drive Against Segregation | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/5-unions-at-eastern-seek-end-of-strike.html | 5 UNIONS AT EASTERN SEEK END OF STRIKE | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/eye-makeup-is-now-in-everyday-use-nationwide-trend-is-reportedsales.html | Eye Make-Up Is Now in Every-Day Use; Nation-Wide Trend Is Reported—Sales Confirm Rise Fashion Models, Films and Travel Cited as Influential | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/scott-beats-pasarell-to-gain-newport-tennis-semifinals-graduate-of.html | Scott Beats Pasarell to Gain Newport Tennis Semi-Finals; GRADUATE OF YALE TRIUMPHS, 6-4, 6-3 Scott's Big Service Is Key to Victory Over Pasarell—Stolle Defeats Fox | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/belt-railway-buys-a-line-in-chicago-for-36663000-companies-plan.html | Belt Railway Buys A Line in Chicago For $36,663,000; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/bonn-doubts-bid-in-un-on-berlin-believes-soviet-has-changed-its.html | BONN DOUBTS BID IN U.N. ON BERLIN; Believes Soviet Has Changed Its Mind on Raising Issue | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/one-ruling-urged-on-rail-mergers-icc-asked-to-fuse-action-on-2.html | ONE RULING URGED ON RAIL MERGERS; I.C.C. Asked to Fuse Action on 2 Consolidation Plans ONE RULING URGED ON RAIL MERGERS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/through-the-alps-lies-italy.html | Through the Alps Lies Italy | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/peru-junta-gets-us-recognition-but-no-arms-aid-economic-help-will.html | PERU JUNTA GETS U.S. RECOGNITION BUT NO ARMS AID; Economic Help Will Resume—Capital Broke Ties in Annoyance Over Coup PERU JUNTA GETS U.S. RECOGNITION | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/dillon-bars-data-on-63-tax-reform-rejects-gops-suggestion-that.html | DILLON BARS DATA ON '63 TAX REFORM; Rejects G.O.P.'s Suggestion That President Disclose Plans Before Election DILLON BARS DATA ON '63 TAX PLANS | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/un-coffee-negotiations-are-continued-to-monday.html | U.N. Coffee Negotiations Are Continued to Monday | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/growth-forecast-for-thrift-units-savings-and-loan-men-told-62-will.html | GROWTH FORECAST FOR THRIFT UNITS; Savings and Loan Men Told '62 Will Be Peak Year GROWTH FORECAST FOR THRIFT UNITS | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/a-public-servant-wed-miss.html | A Public Servant We'd Miss | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/twins-bow-by-94-after-73-victory-red-sox-belt-4-homers-in-finale.html | TWINS BOW BY 9-4 AFTER 7-3 VICTORY; Red Sox Belt 4 Homers in Finale, Rivals 4 in Opener | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/charles-v-haynes.html | CHARLES V. HAYNES | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/summit-hotel-fills-post.html | Summit Hotel Fills Post | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/sports-car-rally-schduled-today-berkshire-mountain-event-attracts.html | SPORTS CAR RALLY SCHEDULED TODAY; Berkshire Mountain Event Attracts Field of 67 | True | By Frank M. Blunk Special To The New York Times. | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/oil-study-group-cleared-by-us-petroleum-council-is-called-free-of.html | OIL STUDY GROUP CLEARED BY U.S.; Petroleum Council Is Called Free of Interest Conflicts | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/cotton-is-mixed-in-dull-trading-commission-houses-sell-the-old-crop.html | COTTON IS MIXED IN DULL TRADING; Commission Houses Sell the Old Crop Months | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-18 | 1962-08-18 | https://www.nytimes.com/1962/08/18/archives/arthur-s-asch.html | ARTHUR S. ASCH | True | | 1990-05-16 | RE0000478722 | RE0000478722 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/evelyn-genevieve-reading-betrothed-to-john-callahan.html | Evelyn Genevieve Reading Betrothed to John Callahan | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/annuals-for-summer-arrangements.html | ANNUALS FOR SUMMER ARRANGEMENTS | True | By Elfreda W. Finch | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-wright-leads-by-3-shots-with-146.html | MISS WRIGHT LEADS BY 3 SHOTS WITH 146 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/as-it-shapes-up-coming-season-to-begin-earlier-end-later-with-all.html | AS IT SHAPES UP; Coming Season to Begin Earlier, End Later, With All Halls Well Booked | True | By Ross Parmenter | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/church-band-marks-10th-year.html | Church Band Marks 10th Year | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-and-notes-of-tvradio-jack-benny.html | NEWS AND NOTES OF TV-RADIO: JACK BENNY | True | By Val Adams | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-moffitt-and-dell-gain-in-soviet-tennis.html | Miss Moffitt and Dell Gain in Soviet Tennis | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hurtibise-takes-auto-race.html | Hurtibise Takes Auto Race | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/french-rightists-resume-agitation-soustelle-activities-linked-to.html | FRENCH RIGHTISTS RESUME AGITATION; Soustelle Activities Linked to New Wave of Terrorism | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/personality-coal-mine-to-executive-suite-orville-beale-to-head-vast.html | Personality: Coal Mine to Executive Suite; Orville Beale to Head Vast Prudential Insurance Co. | True | By Sal R. Nuccio | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/unions-in-africa-win-wider-role-political-leaders-assigning-broad.html | UNIONS IN AFRICA WIN WIDER ROLE; Political Leaders Assigning Broad Economic Tasks | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/luders-16-fleets-fail-to-finish.html | Luders-16 Fleets Fail to Finish | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/general-cigar-co-planning-netherlands-wrapper-plant.html | General Cigar Co. Planning Netherlands Wrapper Plant | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/marching-armies.html | Marching Armies | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/morellifreda.html | Morelli--Freda | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bridge-playing-strong-or-weak-jump-overalls-remain-subject-of.html | BRIDGE: PLAYING STRONG? OR 'WEAK'; Jump Overalls Remain Subject of Debate By Experts | True | By Albert H. Morehead | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/harold-l-berry-industrialist-84-retired-shoe-manufacturer-and.html | HAROLD L. BERRY, INDUSTRIALIST, 84; Retired Shoe Manufacturer and Portland Banker Dies | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/airlift-of-division-to-war-games-cited.html | AIRLIFT OF DIVISION TO WAR GAMES CITED | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/john-kincaide-jepson-weds-miss-anne-marshall-tibbetts.html | John Kincaide Jepson Weds Miss Anne Marshall Tibbetts | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/israels-soblen-case-british-decision-on-fugitive-soviet-spy-eases.html | ISRAEL'S SOBLEN CASE; British Decision on Fugitive Soviet Spy Eases Difficult Political Problem for Ben-Gurion | True | By Moshe Brilliant Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/adenauer-to-discuss-european-air-unity-in-de-gaulle-talks.html | Adenauer to Discuss European Air Unity In De Gaulle Talks | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-reynolds-wed-to-kevin-l-carroll.html | Miss Reynolds Wed To Kevin L. Carroll | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/friction-affects-vietnam-fighting-effort-against-reds-periled-by.html | FRICTION AFFECTS VIETNAM FIGHTING; Effort Against Reds Periled by Hostility to U.S. Forces | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-faith-men-lived-and-died-for.html | The Faith Men Lived and Died For | True | By Martin E. Marty | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-lucy-faile-becomes-bride-of-roger-riley-1961-debutante-wed-to.html | Miss Lucy Faile Becomes Bride Of Roger Riley; 1961 Debutante Wed to Wittenberg Alumnus in Southport, Conn. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/father-escorts-nancy-l-keith-at-her-wedding-bride-wears-peau-de.html | Father Escorts Nancy L. Keith At Her Wedding; Bride Wears Peau de Soie at Marriage to Edmund LeFevre | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/big-rail-merger-due-for-hearing-icc-to-open-proceedings-tomorrow-on.html | BIG RAIL MERGER DUE FOR HEARING; I.C.C. to Open Proceedings Tomorrow on Proposal of Pennsy and Central BALANCED SET-UP URGED Perlman and Symes to Back Whole New System for the Eastern Roads BIG RAIL MERGER DUE FOR HEARING | | By John M. Lee | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mary-b-green-to-be-the-bride-of-hj-packard-editor-at-the-readers.html | Mary B. Green To Be the Bride Of H.J. Packard; Editor at The Reader's Digest and Teacher Engaged to Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-wide-field-look-at-europe.html | A 'Wide Field' Look at Europe | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/contradiction-was-cultivated-conflict-employed.html | Contradiction Was Cultivated, Conflict Employed | True | By Samuel French Morse | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/newark-to-seek-waterplan-role-mayor-or-says-future-supply-of-city-must.html | NEWARK TO SEEK WATER-PLAN ROLE; Mayor Says Future Supply of City Must Be Assured | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hellenic-lines-ship-welcomed-to-port.html | HELLENIC LINES SHIP WELCOMED TO PORT | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/learson-victor-in-sailing-event-hotel-heads-internationals-in.html | LEARSON VICTOR IN SAILING EVENT; Hotel Heads Internationals in Regatta on Sound | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/enmity-to-church-denied-in-ghana-but-nkrumah-organ-warns-on-secular.html | ENMITY TO CHURCH DENIED IN GHANA; But Nkrumah Organ Warns on Secular Interference | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wenda-b-watts-engaged-to-wed-john-paul-field-58-debutante-alumna-of.html | Wenda B. Watts Engaged to Wed John Paul Field; '58 Debutante, Alumna of Bennett, Fiancee of Graduate of Bowdoin | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/left-hooks-help-new-yorker-win-griffith-cuts-moyers-nose-in-first.html | LEFT HOOKS HELP NEW YORKER WIN; Griffith Cuts Moyer's Nose in First Round and Then Wounds Him Over Eye | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-rainville-attended-by-4-at-her-nuptials-manhattanville-alumna.html | Miss Rainville Attended by 4 At Her Nuptials; Manhattanville Alumna Is Married in Jersey to Grahame Richards Jr. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/red-regime-cuts-yugoslav-wages-acts-to-overcome-nations-economic.html | RED REGIME CUTS YUGOSLAV WAGES; Acts to Overcome Nation's Economic Difficulties | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/australian-girl-is-named-miss-international-beauty.html | Australian Girl Is Named Miss International Beauty | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/outlook-for-fall-shows-about-soldiers-and-doctors-among-new-network.html | OUTLOOK FOR FALL; Shows About Soldiers and Doctors Among New Network TV Entries | True | By John P. Stanley | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/state-moose-lodge-elects.html | State Moose Lodge Elects | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/eastern-to-resume-full-service-on-sept-13-regardless-of-strike.html | Eastern to Resume Full Service On Sept. 13 Regardless of Strike | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/churchman-warns-youth-against-heroworshipping.html | Churchman Warns Youth Against Hero-Worshipping | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/births.html | Births | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/musial-a-baseball-enemy-honored-here-as-a-friend-musial-an-old.html | Musial, a Baseball Enemy, Honored Here as a Friend; Musial, an Old Baseball Enemy, Honored Here as an Old Friend | True | By Howard M. Tuckner | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/arab-states-role-in-care-of-palestine-refugees-cited.html | Arab States' Role in Care Of Palestine Refugees Cited | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/city-domination-is-seen-in-oregon-gop-leader-is-asking-more-seats.html | CITY DOMINATION IS SEEN IN OREGON; G.O.P. Leader Is Asking More Seats for Rural Areas | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-lighter-side.html | THE LIGHTER SIDE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/lucy-adelade-studley.html | Lucy Adelade Studley | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/church-in-spain-stresses-state-tie.html | CHURCH IN SPAIN STRESSES STATE TIE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-finkbine-undergoes-abortion-in-sweden-surgeon-asserts-unborn.html | Mrs. Finkbine Undergoes Abortion in Sweden; Surgeon Asserts Unborn Child Was Deformed--Mother of 4 Took Thalidomide | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/autumn-wedding-is-being-planned-by-linda-laval-former-carnegie-tech.html | Autumn Wedding is Being Planned By Linda Laval; Former Carnegie Tech Student Is Engaged to Bruce Brandaleone | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/louise-smith-john-bross-jr-wed-in-illinois-debutante-of-58-bride-in.html | Louise Smith, John Bross Jr. Wed in Illinois; Debutante of '58 Bride in Lake Forest Church of Harvard Graduate | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/school-integration-urged.html | School Integration Urged | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/states-push-laws-on-housing-bias-us-reports-18-have-acted-during.html | STATES PUSH LAWS ON HOUSING BIAS; U.S. Reports 18 Have Acted During Last 4 Years | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rutgers-names-professor.html | Rutgers Names Professor | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/washington-those-honorable-gentlemen-on-capitol-hill.html | Washington; Those "Honorable Gentlemen" on Capitol Hill | True | By James Reston | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/peruvians-protest-form-of-us-notice.html | PERUVIANS PROTEST FORM OF U.S. NOTICE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/carole-livingston-prospective-bride.html | Carole Livingston Prospective Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/along-the-strawhat-trial.html | ALONG THE STRAW-HAT TRIAL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-race-in-space.html | The Race in Space | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vast-bonneville-marks-25th-year-power-project-has-helped-develop.html | VAST BONNEVILLE MARKS 25TH YEAR; Power Project Has Helped Develop the Northwest | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/princess-at-work.html | Princess at Work | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gardens-to-be-open.html | Gardens to Be Open | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wood-field-and-stream-fishermen-can-outsmart-tuna-with-a-bit-of.html | Wood, Field and Stream; Fishermen Can Outsmart Tuna With a Bit of Luck and a Hearty Captain | True | By Oscar Godbout | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/lynne-a-warner-wed-in-greenwich.html | Lynne A. Warner Wed in Greenwich | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/historic-fort-on-the-delaware.html | HISTORIC FORT ON THE DELAWARE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/young-debussy.html | Young Debussy | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gallery-museum-events.html | GALLERY, MUSEUM EVENTS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/patricia-riordan-becomes-bride-of-john-mennis-graduates-of-teachers.html | Patricia Riordan Becomes Bride Of John Mennis; Graduates of Teachers College at New Paltz and of Manhattan Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/subway-blasting-at-night-barred-villagers-win-an-injunction-against.html | SUBWAY BLASTING AT NIGHT BARRED; Villagers' Win an Injunction Against IND Contractors | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/legal-internes.html | Legal Internes | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/records-chamber-works.html | RECORDS: CHAMBER WORKS | True | By Howard Klein | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/graham-home-to-be-assisted-at-two-benefits-theatre-fetes-planned-at.html | Graham Home To Be Assisted At Two Benefits; Theatre Fetes Planned at 'Mr. President' and 'Beyond the Fringe' | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pratt-institute-gets-housing-aid-237600-us-grant-will-spur-host.html | PRATT INSTITUTE GETS HOUSING AID; $237,600 U.S. Grant Will Spur Cost-Saving Project | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/coal-town-looking-for-tourist-gold.html | COAL TOWN LOOKING FOR TOURIST GOLD | True | By Mary Jane Kaniuka | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hollywood-flop-failure-of-douglas-western-despite-good-reviews.html | HOLLYWOOD FLOP; Failure of Douglas' Western Despite Good Reviews Worries Film Industry | True | By Murray Schumach | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/recent-rulings.html | Recent Rulings | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-england-directory-out.html | New England Directory Out | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-head-of-the-house-was-a-loner.html | The Head of The House Was a Loner | True | By William S. White | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brighton-recalls-its-royal-patron.html | BRIGHTON RECALLS ITS ROYAL PATRON | True | By Jach Winocour | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-now-weighing-first-step-pact-on-atests-in-air-support-of-ban.html | U.S. NOW WEIGHING 'FIRST STEP' PACT ON A-TESTS IN AIR; Support of Ban Limited to Blasts in Atmosphere Would Be Policy Shift BRAZIL OFFERED PLAN Capital Wants Full Accord on All Firings but Believes Moscow Will Not Agree U.S. NOW WEIGHS 'FIRST STEP' PACT | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-vinyl-furniture-covering.html | New Vinyl Furniture Covering | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/moscow-hails-astronauts-premier-warns-on-berlin-moscow-crowds-hail.html | Moscow Hails Astronauts; Premier Warns on Berlin; MOSCOW CROWDS HAIL ASTRONAUTS | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/anastaslarimore.html | Anastas--Larimore | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/500-in-englewood-near-zuber-talk-he-calls-for-negro-unity-picket-is.html | 500 IN ENGLEWOOD NEAR ZUBER TALK; He Calls for Negro Unity -- Picket Is Arrested | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-fire-engines-come-in-all-hues-red-is-still-far-in-lead-but.html | NEW FIRE ENGINES COME IN ALL HUES; Red Is Still Far in Lead But Other Colors Are Gaining | True | By William M. Freeman | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/enigma-is-found-in-thalidomide-scientists-call-drug-hard-to-test-on.html | ENIGMA IS FOUND IN THALIDOMIDE; Scientists Call Drug Hard to Test on Animals | True | By John A. Osmundsen Special to the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dr-martha-bridge-to-marry-sunday.html | Dr. Martha Bridge To Marry Sunday | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/naval-academy-greets-its-new-chief.html | Naval Academy Greets Its New Chief | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hungarian-train-derailed.html | Hungarian Train Derailed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/major-mergers-before-the-icc.html | Major Mergers Before the I.C.C. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/its-a1-in-alaska-tourists-favorite-in-49th-state-is-valdez-americas.html | IT'S A-1 IN ALASKA; Tourists' Favorite in 49th State Is Valdez, 'America's Switzerland' | True | By Lawrence E. Davies | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mary-stewarts-1076-betters-record-in-100yard-butterfly.html | Mary Stewart's 1.07.6 Betters Record in 100-Yard Butterfly | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/grandmother-was-a-grand-tartar-niccolo-tucci-recreates-a-vanished.html | GRANDMOTHER WAS A GRAND TARTAR; Niccolo Tucci Recreates a Vanished World Of Elegance and Ease Ruled by a Matriarch A Grand Tartar | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/diana-walcott-smith-alumna-becomes-bride-married-in-wellesley-to.html | Diana Walcott, Smith Alumna, Becomes Bride; Married in Wellesley to Daniel A. Phillips, Student at Harvard | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-york-errors-help-cards-win-7-to-4-and-10-to-0-mets-allow-26.html | NEW YORK ERRORS HELP CARDS WIN, 7 TO 4 AND 10 TO 0; Mets Allow 26 Hits, 13 Off Craig--White Star at Bat --Broglio, Gibson Score CARDS BEAT METS, 7 TO 4 AND 10 TO 0 | True | By Robert L. Teague | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pakistanis-rally-in-5th-cricket-test.html | PAKISTANIS RALLY IN 5TH CRICKET TEST | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/model-suites-are-opened-on-lower-fifth-avenue.html | Model Suites Are Opened On Lower Fifth Avenue | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/1700-sing-and-strum-guitars-up-the-hudson-hootenanny-on-boat.html | 1,700 Sing and Strum Guitars Up the Hudson; Hootenanny on Boat Simulates Village Minus Beards | True | By McCandlish Phillips | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-data-system-announced.html | New Data System Announced | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/canal-traffic-near-record.html | Canal Traffic Near Record | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/clue-to-immunity-in-malaria-found-gamma-globulin-level-high-where.html | CLUE TO IMMUNITY IN MALARIA FOUND; Gamma Globulin Level High Where Disease Is Prevalent | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/what-is-the-good-life.html | What Is the Good Life? | True | By Ashley Montagu | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/apartment-house-rising-in-bronx.html | Apartment House Rising in Bronx | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/lizabeth-henryson-planning-to-marry.html | Lizabeth Henryson Planning to Marry | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/antiques-offered-at-village-sales-marble-figures-and-oriental-bed.html | ANTIQUES OFFERED AT 'VILLAGE' SALES; Marble Figures and Oriental Bed Will Be Shown | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/radioactive-island-in-the-pacific-poses-mystery-for-atom-science.html | Radioactive Island in the Pacific Poses Mystery for Atom Science; Nuclear Expert to Study How Population Has Adapted to Its Environment | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-idea-of-freedom-was-still-obscure-the-idea.html | The Idea of Freedom Was Still Obscure; The Idea | True | By Milton Bracker | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/big-two-facing-large-problems-in-putting-a-man-on-the-moon-soviets.html | BIG TWO FACING LARGE PROBLEMS IN PUTTING A MAN ON THE MOON; SOVIETS PROGRAM; They Have Rocket Lead But Are Long Way From Lunar Landing U.S. PROGRAM: Experts Feel We Are Matching Russians in Some Ways and May Pass Them | True | By David Binder | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tracking-keen-test-a-rare-event-in-east-one-is-slated-in.html | Tracking Keen Test; A Rare Event in East, One Is Slated in Massachusetts Next Saturday | True | By Walter R. Fletcher | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/screvane-urges-rent-tax-relief-asks-writeoff-for-realty-taxes-for.html | SCREVANE URGES RENT TAX RELIEF; Asks Write-Off for Realty Taxes for the Tenant | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/3d-avenue-is-now-highrent-area-thirty-buildings-going-up-along.html | 3D AVENUE IS NOW HIGH-RENT AREA; Thirty Buildings Going Up Along Former El Route in Midtown Area PROPERTY VALUES RISE Plot That Brought $40,000 in 1944 Would Now Cost About Ten Times That 3D AVENUE IS NOW HIGH-RENT AREA | True | By Thomas W. Ennis | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/taylor-book-tops-military-reading-it-heads-bestseller-list-at-the.html | TAYLOR BOOK TOPS MILITARY READING; It Heads Best-Seller List at the Pentagon Store | True | By Jack Raymond Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mt-etna-last-night-flareup.html | Mt. Etna Last Night Flare-Up | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bethpage-quartet-takes-long-island-club-golf-title.html | Bethpage Quartet Takes Long Island Club Golf Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/catherine-yacker-prospective-bride.html | Catherine Yacker Prospective Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-fire-in-the-moon-british-astronomer-says-interior-of-lunar.html | SCIENCE FIRE IN THE MOON?; British Astronomer Says Interior Of Lunar Globe Is Red Hot | True | By Robert R. Plumb | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/17-games-in-japan-for-tigers.html | 17 Games in Japan for Tigers | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/woman-is-senate-nominee-in-idaho.html | Woman Is Senate Nominee in Idaho | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-vending-machines-go-abroad-big-potential-seen-but-some-hurdles.html | U.S. Vending Machines Go Abroad; Big Potential Seen but Some Hurdles Are Reported VENDING DEVICES GAINING IN EUROPE | True | By Philip Shabecoff | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/jersey-little-leaguers-win-east-crown-gain-nationals.html | Jersey Little Leaguers Win East Crown, Gain Nationals | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rockland-county-homes-are-fully-air-conditioned.html | Rockland County Homes Are Fully Air Conditioned | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dr-frederic-paffard.html | DR. FREDERIC PAFFARD | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-sarah-collins-bride-in-scarsdale.html | Miss Sarah Collins Bride in Scarsdale | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-eleanor-mclaughlin-married-to-joel-s-barber.html | Miss Eleanor McLaughlin Married to Joel S. Barber | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/symington-operated-on-condition-is-satisfactory.html | Symington Operated On; Condition Is Satisfactory | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/builder-who-fled-iraq-penniless-heads-thriving-jersey-concern-58.html | Builder Who Fled Iraq Penniless Heads Thriving Jersey Concern; '58 IRAQI REFUGEE BUILDS IN JERSEY | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/kennedys-tasks-in-policy-politics-in-congress-decision-on-taxes.html | Kennedy's Tasks; In Policy & Politics In Congress Decision on Taxes Indicators Up Outlook for Program On the Road More Seats the Goal | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/now-the-english-spirit-flowers-from-london-window-boxes-to-ducal.html | Now the English Spirit Flowers; From London window boxes to ducal parks, Britain is in carefully tended full bloom--a brief but glorious reward for months of the world's worst weather. Now the English Spirit Flowers | True | By Sacheverell Sitwell | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/poles-unearth-ancient-road.html | Poles Unearth Ancient Road | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bar-association-appoints-groups-196263-committees-and-their-members.html | BAR ASSOCIATION APPOINTS GROUPS; 1962-63 Committees and Their Members Are Listed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bronx-psychologist-is-killed-in-car-crash-on-taconic.html | Bronx Psychologist Is Killed In Car Crash on Taconic | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/national-gypsum-plans-plant.html | National Gypsum Plans Plant | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/british-dailies-merge-edition.html | British Dailies Merge Edition | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dutch-chief-orders-new-guinea-truce.html | DUTCH CHIEF ORDERS NEW GUINEA TRUCE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/susan-dickson-wins-two-riding-crowns.html | SUSAN DICKSON WINS TWO RIDING CROWNS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sports-of-the-times-the-literary-bulldozer.html | Sports of The Times; The Literary Bulldozer | True | By Arthur Daley | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-army-to-keep-a-post-in-bangkok-aims-to-speed-troop-return-if.html | U.S. ARMY TO KEEP A POST IN BANGKOK; Aims to Speed Troop Return If Reds Threaten Again | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-literary-self-that-was-infinitely-curious-and-sympathetic.html | A Literary Self That Was Infinitely Curious and Sympathetic | True | By Alex Szogyi | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/carol-hull-todd-wed.html | Carol Hull Todd Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/son-to-anthony-kurtzes.html | Son to Anthony Kurtzes | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/garment-district-resists-wrecker-industry-feels-its-needs-are-best.html | GARMENT DISTRICT RESISTS WRECKER; Industry Feels Its Needs Are Best Filled Where It Has Been Since World War I KEEPS BUSTLING FLAVOR Building Costs and Space Requirements Make Move to New Area Unlikely GARMENT DISTRICT RESISTS WRECKER | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/douglass-flying-scot-victor.html | Douglass Flying Scot Victor | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-milotz-sets-swimming-mark-puerto-rican-does-1061-in-100meter.html | MISS MILOTZ SETS SWIMMING MARK; Puerto Rican Does 1:06.1 in 100-Meter Free-Style | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-job-program-now-25-years-old-goldberg-to-head-fete-for.html | U.S. JOB PROGRAM NOW 25 YEARS OLD; Goldberg to Head Fete for Apprentice Training Plan | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/latins-military-military-threat.html | Latins & Military; Military Threat | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/joan-lombardi-bride.html | Joan Lombardi Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/stock-car-driver-is-killed.html | Stock Car Driver Is Killed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/13-us-churchmen-to-visit-in-soviet-group-to-seek-an-exchange.html | 13 U.S. CHURCHMEN TO VISIT IN SOVIET; Group to Seek an Exchange Program With Russians | True | By John Wicklein | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/colombias-chief-works-for-unity-new-president-makes-gain-against.html | COLOMBIA'S CHIEF WORKS FOR UNITY; New President Makes Gain Against Party Factionalism | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/iraq-accuses-turks-of-plane-offenses.html | IRAQ ACCUSES TURKS OF PLANE OFFENSES | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/south-african-golfer-in-front.html | South African Golfer in Front | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/an-early-piano-style-revived.html | AN EARLY PIANO STYLE REVIVED | True | By John S. Wilson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/prelates-home-is-picketed-by-group-in-new-orleans.html | Prelate's Home Is Picketed By Group in New Orleans | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/doesnt-matter-who-who-winsall-politics-is-bagged.html | 'Doesn't Matter Who Wins—All Politics Is Bagged | True | By James MacGregor Burns | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-world-of-music-ravinia-summer-season-drew-record-crowds.html | THE WORLD OF MUSIC; Ravinia Summer Season Drew Record Crowds | True | By Raymond Ericson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/american-express-aide.html | American Express Aide | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-notes-classroom-and-campus-federal-study-cautions-on-the.html | NEWS NOTES; CLASSROOM AND CAMPUS; Federal Study Cautions on the Pitfalls Of Overexpansion and Spending CAMPUS PLANNING-- | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cape-cod-homes-will-bear-stamp-of-buyers-personality-eleven.html | Cape Cod Homes Will Bear Stamp of Buyer's Personality; Eleven Villages to Be Created In 4,000-Home Development | True | By Dennis Duggan | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vatican-presses-work-on-council-st-peters-being-prepared-for.html | VATICAN PRESSES WORK ON COUNCIL; St. Peter's Being Prepared for Ecumenical Meeting | True | By Arnaldo Cortesi Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tv-programs-90573630.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/latin-aid-meetings-set-oct-1-in-mexico.html | LATIN AID MEETINGS SET OCT. 1 IN MEXICO | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bailey-shaping-hartford-races-home-town-politicians-rely-on.html | BAILEY SHAPING HARTFORD RACES; Home Town Politicians Rely on National Chairman | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/builder-stresses-town-relations-calls-for-understanding-of.html | BUILDER STRESSES TOWN RELATIONS; Calls for Understanding of Community Problems | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hartnettelton.html | Hartnett--Elton | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/karen-e-snyder-is-wed.html | Karen E. Snyder Is Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/checking-is-cited-in-estes-inquiry-loose-collateral-controls-termed.html | CHECKING IS CITED IN ESTES INQUIRY; Loose Collateral Controls Termed a Chief Factor CHECKING IS CITED IN ESTES INQUIRY | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/curtis-in-lead-after-3-races-in-rhodes18-national-series.html | Curtis in Lead After 3 Races In Rhodes-18 National Series | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brazilians-wary-on-aid-benefits-poor-still-skeptical-after-mososoo.html | BRAZILIANS WARY ON AID BENEFITS; Poor Still Skeptical After Mososoo Talk on Alliance | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/picket-lines-are-removed-at-redstone-arsenal-gates.html | Picket Lines Are Removed At Redstone Arsenal Gates | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/on-taking-the-high-roads-by-driving-cautiously-motorist-can-enjoy.html | ON TAKING THE HIGH ROADS; By Driving Cautiously, Motorist Can Enjoy Western Terrain | True | By Marguerite Johnson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-senator-looks-at-the-lobbies-groups-that-have-stakes-in-pending.html | A Senator Looks at the Lobbies; Groups that have stakes in pending legislation clamor to be heard in Congress. This, it is argued, is their right--and there are safeguards against their abusing it. A Senator Looks at the Lobbies | True | By Eugene J. McCarthy | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/florida-to-build-pavilion-at-the-worlds-fair-here.html | Florida to Build Pavilion At the World's Fair Here | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/citys-first-brick-structure.html | City's First Brick Structure | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/building-materials-shown-in-model-home-basement.html | Building Materials Shown In Model Home Basement | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-breakdown-by-races-of-world-betting-mark.html | A Breakdown by Races Of World Betting Mark | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/2-on-bus-die-in-crash.html | 2 on Bus Die in Crash | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mh-rotter-to-wed-miss-susan-weiss.html | M. H. Rotter to Wed Miss Susan Weiss | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dorothy-l-dever-manhasset-bride.html | Dorothy L. Dever Manhasset Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/serena-savage-morton-baum-jr-planning-to-wed-wheaton-alumna-and.html | Serena Savage, Morton Baum Jr. Planning to Wed; Wheaton Alumna and Aide of Fashion Park Are Affianced | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/col-william-p-triumphs.html | Col. William P. Triumphs | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/son-to-mrs-hermanos.html | Son to Mrs. Hermanos | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/camera-notes-bachrach-is-recipient-of-harris-award.html | CAMERA NOTES; Bachrach Is Recipient Of Harris Award | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/180000-affected-by-city-wage-bill-mayors-plan-for-minimum-covers.html | 180,000 AFFECTED BY CITY WAGE BILL; Mayor's Plan for Minimum Covers Many Categories | True | By Charles Grutzner | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/birch-man-balks-move-by-romney-gop-political-aide-quits.html | BIRCH MAN BALKS MOVE BY ROMNEY; G.O.P. Political Aide Quits Ultra-Conservative Group | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/an-open-letter-to-x-hazards-involved-in-choosing-art-as-a-way-of.html | AN OPEN LETTER TO X; Hazards Involved in Choosing Art as a Way of Life Include Confused Attitudes Toward Talent | True | By John Canaday | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/africans-in-un-push-council-bid-subsahara-countries-will-fight-for.html | AFRICANS IN U.N. PUSH COUNCIL BID; Sub-Sahara Countries Will Fight for Two Seats | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/nato-seen-deciding-on-atomic-arms-use.html | NATO SEEN DECIDING ON ATOMIC ARMS' USE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-of-the-stamp-world-spanish-releases-listed-thomond-surrenders.html | NEWS OF THE STAMP WORLD; Spanish Releases Listed --Thomond Surrenders --Trilingual Cyprus | True | By David Lidman | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-farrand-peter-e-hager-wed-in-jersey-father-escorts-bride-at.html | Miss Farrand, Peter E. Hager Wed in Jersey; Father Escorts Bride at Morecllair Marriage-- Eight Attend Her | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-charles-c-lee.html | MRS. CHARLES C. LEE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/treasury-flexibility.html | Treasury Flexibility | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-merchants-view-a-glance-at-the-situation-in-retailing-finds.html | The Merchant's View; A Glance at the Situation in Retailing Finds Sales Outlook Much Improved | True | By Herbert Koshetz | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-factory-in-venezuela-opened-by-eberhard-faber.html | New Factory in Venezuela Opened by Eberhard Faber | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/son-to-mrs-randall.html | Son to Mrs. Randall | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-conflict-in-the-congo.html | New Conflict in the Congo | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/childrens-garden-books.html | CHILDREN'S GARDEN BOOKS | True | By Carol H. Woodward | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/law-student-weds-catherine-menadier.html | Law Student Weds Catherine Menadier | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/freeman-reported-planning-changes.html | FREEMAN REPORTED PLANNING CHANGES | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/marta.html | Marta | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cuba-opens-drive-on-crime.html | Cuba Opens Drive on Crime | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/epigraph-for-rodins-sculpture.html | EPIGRAPH FOR RODIN'S SCULPTURE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/beachfront-colony-a-tenyear-project-527acre-colony-on-north-shore.html | Beachfront Colony A Ten-Year Project; 527-Acre Colony on North Shore Will Require Decade to Finish | True | By Glenn Fowler | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/edwina-albano-is-bride-of-dr-robert-restaino.html | Edwina Albano Is Bride Of Dr. Robert Restaino | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/renee-prahar-83-sculptor-is-dead-former-broadway-actress-also-did.html | RENEE PRAHAR, 83, SCULPTOR, IS DEAD; Former Broadway Actress Also Did Portraits | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cuba-troubles-grow-despite-soviet-aid-increasing-shortages-and.html | CUBA TROUBLES GROW DESPITE SOVIET AID; Increasing Shortages and Rampant Inflation Are Putting a Strain on the Patience of Moscow | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/shipments-of-aluminum-in-june-above-61-level.html | Shipments of Aluminum In June Above '61 Level | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-notes-weather-post-weather-station.html | SCIENCE NOTES; WEATHER POST; WEATHER STATION-- | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mayor-to-offer-125-wage-bill-for-city-tuesday-council-to-get-broad.html | MAYOR TO OFFER $1.25 WAGE BILL FOR CITY TUESDAY; Council to Get Broad Plan for Immediate Rise and $1.50 Minimum in '63 WAGNER ASSAILS ALBANY Says He Must Act Though Labor Scale Is 'Proper Province' of State WAGNER TO OFFER $1.25 WAGE BILL | True | By Charles G. Bennett | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pointers-for-a-seaside-garden.html | POINTERS FOR A SEASIDE GARDEN | True | By Barbara M. Capen | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/catawbas-merge-into-modern-era-south-carolina-tribe-splits-land-as.html | CATAWBAS MERGE INTO MODERN ERA; South Carolina Tribe Splits Land as Customs Fade | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/photos-of-steam-engines.html | Photos of Steam Engines | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/atkins-green-exbills-report-to-titans-camp.html | Atkins, Green, Ex-Bills, Report to Titans' Camp | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rosemary-carr-benet-is-dead-author-65-was-widow-of-poet.html | Rosemary Carr Benet Is Dead; Author, 65, Was Widow of Poet | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brooklyn-scores-76-for-2-tops-st-george-cricketers.html | Brooklyn Scores 76 for 2. Tops St. George Cricketers | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/joan-haskel-plans-december-wedding.html | Joan Haskel Plans December Wedding | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/david-bond-to-wed-elizabeth-h-parr.html | David Bond to Wed Elizabeth H. Parr | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/spahn-to-get-gehrig-award.html | Spahn to Get Gehrig Award | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/lavish-furniture-in-models-scored-designer-believes-it-may-frighten.html | LAVISH FURNITURE IN MODELS SCORED; Designer Believes It May Frighten Home Buyers | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/food-oil-is-reported-to-retard-hardening-of-chickens-arteries.html | Food Oil Is Reported to Retard Hardening of Chickens' Arteries | True | By John C. Devlin | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/passenger-total-on-airlines-dips-traffic-on-trunk-carriers-off-7.html | PASSENGER TOTAL ON AIRLINES DIPS; Traffic on Trunk Carriers Off 7 Per Cent in July | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/park-association-will-benefit-from-a-party-at-lord-pengo.html | Park Association Will Benefit From a Party at 'Lord Pengo' | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-weeks-concert-and-opera-programs.html | THE WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/accent-on-foreign-affairs.html | ACCENT ON FOREIGN AFFAIRS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/status-is-studied-by-puerto-ricans-sentiment-is-growing-for.html | STATUS IS STUDIED BY PUERTO RICANS; Sentiment Is Growing for Permanent Tie to U.S. | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gretchen-s-zahm-bride-in-larchmont.html | Gretchen S. Zahm Bride in Larchmont | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sanford-wins-64-game.html | Sanford Wins 6-4 Game | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/leland-wesley-70-an-advertising-man.html | LELAND WESLEY, 70, AN ADVERTISING MAN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/secluded-smokies-quiet-coves-in-the-park-are-often-overlooked.html | SECLUDED SMOKIES; Quiet Coves in the Park Are Often Overlooked | True | By Wilma Dykeman | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/argentine-trotter-absent-again-but-this-time-it-was-planned-thomas.html | Argentine Trotter Absent Again, But This Time It Was Planned; Thomas Atkyns, Scheduled to Parade at Westbury, Turns Up Behind Starting Gate but Is Barred From Big Race | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/georgias-marble-tourists-are-welcome-at-tate-quarries.html | GEORGIA'S MARBLE; Tourists Are Welcome At Tate Quarries | True | By Marguerite Johnson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sparkman-sees-soviet-feat-speeding-us-moon-project.html | Sparkman Sees Soviet Feat Speeding U.S. Moon Project | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/carole-corbett-is-wed-to-francis-r-fay-jr.html | Carole Corbett Is Wed To Francis R. Fay Jr. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/united-nations-tvan-eye-on-the-world.html | UNITED NATIONS TV--AN EYE ON THE WORLD | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/stamford-scans-apartment-taxes-study-says-apartments-pay-full-share.html | STAMFORD SCANS APARTMENT TAXES; Study Says Apartments Pay Full Share for Schools | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/apartment-kitchens-remodeled-in-5-days-steel-cabinets-are-installed.html | Apartment Kitchens Remodeled in 5 Days; Steel Cabinets Are Installed in Suites in Philadelphia | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/louis-c-tompkins.html | LOUIS C. TOMPKINS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/53279-see-su-mac-lad-place-2d-in-international-tie-silk-triumphs-in.html | 53,279 See Su Mac Lad Place 2d in International; TIE SILK TRIUMPHS IN INTERNATIONAL | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/grelle-at-3567-loses-by-2-yards-5-men-under-400-beatty-wins-london.html | GRELLE AT 3:56.7, LOSES BY 2 YARDS; 5 MEN UNDER 4:00; Beatty Wins London Mile-- Szarras is Fourth in 3:58, One Inch Behind Taylor BEATTY, IN 3:56.5, TRIUMPHS IN MILE | True | By Fred Tupper Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/saratoga-choice-is-first-by-nose-jaipur-captures-long-duel-with.html | SARATOGA CHOICE IS FIRST BY NOSE; Jaipur Captures Long Duel With Ridan and Lowers Man o' War's Record JAIPUR CAPTURES TRAVERS BY NOSE | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/joan-baicy-is-betrothed.html | Joan Baicy Is Betrothed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/colombian-bandits-slay-four.html | Colombian Bandits Slay Four | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/clancy-seeks-help-on-sidewalk-repair.html | CLANCY SEEKS HELP ON SIDEWALK REPAIR | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-margaret-r-farrelly-is-married-exteacher-bride-of-oscar.html | Miss Margaret R. Farrelly Is Married; Ex-Teacher Bride of Oscar Gottscho, a Lawyer for Ford | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/high-apartments-rise-in-rego-park-2-huge-residential-projects-cap.html | HIGH APARTMENTS RISE IN REGO PARK; 2 Huge Residential Projects Cap 10 Years of Growth HIGH APARTMENTS RISE IN REGO PARK | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/edith-piaf-is-improved.html | Edith Piaf Is Improved | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/benko-takes-lead-in-chess-nationals.html | BENKO TAKES LEAD IN CHESS NATIONALS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/museum-to-show-wc-fields-films-noontime-bill-set-in-newark-other.html | MUSEUM TO SHOW W.C. FIELDS FILMS; Noontime Bill Set in Newark --Other Suburban Events | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fiveton-elephant-at-bronx-zoo-dead.html | FIVE-TON ELEPHANT AT BRONX ZOO DEAD | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/business-urged-to-take-part-in-northeastern-exposition.html | Business Urged to Take Part In Northeastern Exposition | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-york.html | New York | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/models-finished-at-colonia-nj-70unit-development-is-begunothers.html | MODELS FINISHED AT COLONIA, N.J.; 70-Unit Development Is Begun-- Others Opened | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bail-justice-for-far-from-all-the-ability-to-pay-is-often-the-sole.html | Bail: Justice for Far From All; The ability to pay is often the sole criterion of who goes free and who languishes in jail. A new organization is trying to correct this fundamental injustice. Bail: Justice for Far From All | True | By Gertrude Samuels | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dominated-by-dolly.html | Dominated by Dolly | True | By Aileen Pippett | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brazils-plebiscite-indicated-for-1963.html | BRAZIL'S PLEBISCITE INDICATED FOR 1963 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gay-atmosphere-marks-saratoga-in-racing-season-tracks-centennial.html | Gay Atmosphere Marks Saratoga In Racing Season; Track's Centennial Next August Anticipated by Parties and Benefits | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/partial-contents.html | PARTIAL CONTENTS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/little-films-hopes-and-despairs-in-a-marginal-area.html | LITTLE FILMS; Hopes and Despairs in a Marginal Area | True | By Bosley Crowther | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/100-us-students-off-for-germany-group-on-liner-berlin-under-foreign.html | 100 U.S. STUDENTS OFF FOR GERMANY; Group on Liner Berlin Under Foreign Sponsorship | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/twins-to-mrs-lindenbaum.html | Twins to Mrs. Lindenbaum | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/moscoso-arrives-in-bolivia.html | Moscoso Arrives in Bolivia | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/staterun-firms-in-cuba-to-replace-cooperatives.html | State-Run Farms in Cuba To Replace Cooperatives | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/on-the-razors-edge-between-irony-and-love.html | On the Razor's Edge Between Irony and Love | True | By David Daiches | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/consulting-organization-of-case-co-established.html | Consulting Organization Of Case & Co. Established | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/derricks-provide-muscle-for-port-equipment-here-can-lift-up-to-350.html | DERRICKS PROVIDE MUSCLE FOR PORT; Equipment Here Can Lift Up to 350 Tons of Cargo | True | By Werner Bamberger | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-atom-explosion-intensified-radiation-belt-van-allen-says-shot.html | U.S. Atom Explosion Intensified Radiation Belt, Van Allen Says; SHOT INTENSIFIED VAN ALLEN BELT | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/packers-rout-cardinals-4114-patriots-bow-2010-to-oilers-star.html | Packers Rout Cardinals, 41-14; Patriots Bow, 20-10, to Oilers; Starr Launches Attack 31,000 at New Orleans | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/coast-winner-lowers-world-6furlong-mark.html | Coast Winner Lowers World 6-Furlong Mark | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/spitting-cobras-victim-better-eye-saved-after-idlewild-attack.html | Spitting Cobra's Victim Better; Eye Saved After Idlewild Attack | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/group-finds-few-rule-knoxville-presbyterian-study-reports-dozen.html | GROUP FINDS FEW RULE KNOXVILLE; Presbyterian Study Reports 'Dozen' Make Decisions | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/200000-flee-as-floods-spread-in-eastern-india.html | 200,000 Flee as Floods Spread in Eastern India | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/virginia-h-penrose-wed-to-td-wright.html | Virginia H. Penrose Wed to T.D. Wright | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-steel-used-in-radiant-heat-specially-developed-alloy-gives-off.html | NEW STEEL USED IN RADIANT HEAT; Specially Developed Alloy Gives Off Infra-Red Rays | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-war-to-end-war.html | The War To End War | True | By John Toland | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/margaret-e-pryor-is-married-on-li.html | Margaret E. Pryor Is Married on L.I. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-nancy-e-deitrick-wed-to-david-k-braun.html | Miss Nancy E. Deitrick Wed to David K. Braun | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mulloy-and-tully-reach-junior-veterans-net-final.html | Mulloy and Tully Reach Junior Veterans Net Final | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/space-duct-and-race-to-moon-two-into-orbit-feat-appraised-project.html | Space Duct; And Race to Moon Two Into Orbit Feat Appraised Project Apollo Advanced Techniques | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/reisert--bonin.html | Reisert—Bonin | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-soviet-space-feat-as-told-by-moscow-papers.html | THE SOVIET SPACE FEAT AS TOLD BY MOSCOW PAPERS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/max-gaft.html | MAX GAFT | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/indians-triumph-over-orioles-43-umpires-force-new-suit-on-ramos-in.html | INDIANS TRIUMPH OVER ORIOLES, 4-3; Umpires Force New Suit on Ramos in 10-Inning Game | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/romances-off-and-on-broadway.html | ROMANCES OFF AND ON BROADWAY | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-york-report-blueprint-for-ballet-prospective-katya.html | NEW YORK REPORT; Blueprint for Ballet -- Prospective 'Katya' | True | By Howard Thompson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/coast-dam-caps-a-20year-drive-480-million-project-fulfills-aim-of.html | COAST DAM CAPS A 20-YEAR DRIVE; 480 Million Project Fulfills Aim of Valley Farmer | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/quakes-jolt-italian-area.html | Quakes Jolt Italian Area | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/marcia-goodale-bride-of-dartmouth-student.html | Marcia Goodale Bride Of Dartmouth Student | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/average-for-us-rises.html | Average for U.S. Rises | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mail-about-lifeguarding.html | MAIL; ABOUT LIFEGUARDING | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sports-news-horse-racing-baseball-track-and-field-tennis.html | Sports News; HORSE RACING BASEBALL TRACK AND FIELD TENNIS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/helicopter-fleets-appeal-to-senate-for-more-funds.html | Helicopter Fleets Appeal to Senate For More Funds | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/corruption.html | Corruption | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/twigbending.html | Twig-Bending | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/india-migs.html | India & MIGs | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/edith-h-ellison-married.html | Edith H. Ellison Married | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/jordanian-premier-lays-plot-to-uar.html | JORDANIAN PREMIER LAYS PLOT TO U.A.R. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/national-management-unit-slates-meeting-in-october.html | National Management Unit Slates Meeting in October | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/debate-on-the-economy-presidents-decision-not-to-cut-taxes-was.html | DEBATE ON THE ECONOMY; President's Decision Not to Cut Taxes Was Based On Political as Well as Economic Indicators | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/european-doctors-to-meet.html | European Doctors to Meet | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/treasure-chest-reality.html | Treasure Chest; Reality | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/on-apportionment.html | On Apportionment | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gushing-wind-equals-mark-in-taking-buckeye-handicap.html | Gushing Wind Equals Mark In Taking Buckeye Handicap | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sicily-hospital-burns-all-safe.html | Sicily Hospital Burns; all Safe | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/karl-v-jones-sr-of-si-savings-and-loan-official.html | Karl V. Jones Sr. of S.I., Savings and Loan Official | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/convention-space-expanding-here-2-hotels-and-office-building-are.html | CONVENTION SPACE EXPANDING HERE; 2 Hotels and Office Building Are Rising in West 50's | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-marches-on.html | Science Marches On | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/laura-arnold.html | LAURA ARNOLD | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/udall-urges-park-on-delaware-river.html | UDALL URGES PARK ON DELAWARE RIVER | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ghana-to-offer-new-law-to-curb-use-of-narcotics.html | Ghana to Offer New Law To Curb Use of Narcotics | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-architectural-frontier-in-washington-the-capitals-classic.html | New (Architectural) Frontier in Washington; The capital's classic facade is undergoing a radical transformation. The changes --good and bad--give rise to the question: What sort of city should Washington be? New (Architectural) Frontier in Washington | True | By Ada Louise Huxtable | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/waynesmith.html | Wayne–Smith | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hybrid-farm-bill-believed-likely-congress-is-at-an-impasse.html | HYBRID FARM BILL BELIEVED LIKELY; Congress Is at an Impasse -- Compromise Expected | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/alcoa-steamship-plans-new-runs-adds-puerto-rico-services-after.html | ALCOA STEAMSHIP PLANS NEW RUNS; Adds Puerto Rico Services After Curtailment Hint | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/crop-surpluses-reported-easing-but-such-stocks-are-still-only.html | CROP SURPLUSES REPORTED EASING; But Such Stocks Are Still Only Moderately Below Their Record Levels HARVEST NEAR NEW HIGH European Farm Drive May Aggravate the Nation's Carryover Problem Crop Surpluses Dip but Remain Only Slightly Below Record HARVEST FOR 1962 PUT NEAR RECORD European Farm Drive May Aggravate the Nation's Carryover Problem | True | By J.h. Carmical | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/behind-the-scenes-at-the-met.html | Behind The Scenes At the Met | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/police-promotion-ceremony.html | Police Promotion Ceremony | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/garden-suites-opened.html | Garden Suites Opened | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/angels-subdued-by-senators-20-osteen-preserves-shutout-for-rudolph.html | ANGELS SUBDUED BY SENATORS, 2-0; Osteen Preserves Shutout for Rudolph in 9th Inning | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/chart-of-international-trot.html | Chart of International Trot | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/challenge-for-wolff-producer-will-offer-a-new-cbstv-series-on.html | CHALLENGE FOR WOLFF; Producer Will Offer a New C.B.S.-TV Series on Economic Problems | True | By Richard F. Shepard | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sharp-rise-noted-in-grain-exports-but-the-surge-is-attributed-to.html | SHARP RISE NOTED IN GRAIN EXPORTS; But the Surge Is Attributed to Common Market Levies SHARP RISE NOTED IN GRAIN EXPORTS | True | By Brendan M. Jones | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vegtarians-announce-candidate-for-senator.html | Vegtarians Announce Candidate for Senator | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-home-that-works.html | A Home That Works | True | By George O'Brien | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-barbara-ferris-is-married-to-soldier.html | Miss Barbara Ferris Is Married to Soldier | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-jane-i-wright-is-married-in-south.html | Miss Jane I. Wright Is Married in South | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/db-malcomls-have-son.html | D.B. Malcomls Have Son | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/curtiswisbach.html | Curtis--Wisbach | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/floral-effects-that-can-be-achieved.html | FLORAL EFFECTS THAT CAN BE ACHIEVED | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/lois-rhoda-mcneil-is-bride-of-dr-arthur-allan-patchett.html | Lois Rhoda McNeil Is Bride Of Dr. Arthur Allan Patchett | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/camels-help-study-on-improving-sheep.html | CAMELS HELP STUDY ON IMPROVING SHEEP | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/harolyn-lasson-is-married-to-robert-gardner-student.html | Harolyn Lasson Is Married To Robert Gardner, Student | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/churchills-to-go-home-soon.html | Churchill's to Go Home Soon | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vietcong-raids-leper-colony.html | Vietcong Raids Leper Colony | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/scott-sets-back-stolle-in-tennis-mckinley-also-triumphs-in.html | SCOTT SETS BACK STOLLE IN TENNIS; McKinley Also Triumphs in Semi-Finals at Newport By ALLISON DANZIG Special to The New York Times. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-in-ninth-place-in-world-shipbuilding.html | U.S. in Ninth Place to World Shipbuilding | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-jerseys-newest.html | NEW JERSEY'S NEWEST | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/iain-baillies-have-son.html | Iain Baillies Have Son | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/kennedy-and-1964-his-troubles-raise-republican-hopes-but-grassroots.html | Kennedy and 1964; His Troubles Raise Republican Hopes But Grass-Roots Strength Is Noted | True | By Arthur Krock | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tennis-hails-vines-doeg-helen-jacobs.html | TENNIS HAILS VINES, DOEG, HELEN JACOBS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/police-win-praise-of-philadelphia-advisory-board-aids-force-in.html | POLICE WIN PRAISE OF PHILADELPHIA; Advisory Board Aids Force in Community Relations | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/function.html | Function | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dayton-triumphs-in-rhodes19-race-coneys-also-a-newcomer-in-class.html | DAYTON TRIUMPHS IN RHODES-19 RACE; Coneys, Also a Newcomer in Class, Places Second | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/un-and-new-guinea-world-organization-has-unique-task-in.html | U.N. and New Guinea; World Organization Has Unique Task In Non-Self-Governing Territory | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/palmer-wins-exhibition-on-68.html | Palmer Wins Exhibition on 68 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hartford-galaxy-exceptional-shows-of-art-past-and-present-at.html | HARTFORD GALAXY; Exceptional Shows of Art Past and Present at Wadsworth Atheneum | True | By Stuart Preston | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/steinhaussheppe.html | Steinhaus--Sheppe | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sergeant-takes-army-golf.html | Sergeant Takes Army Golf' | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/crash-fatal-to-upstate-driver.html | Crash Fatal to Upstate Driver | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/burnscrino.html | Burns--Crino | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cussenstark.html | Cussen--Stark | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-plastic-colors-available.html | New Plastic Colors Available | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/6meter-yacht-goose-tied-with-buzzy-ii-in-cup-series.html | 6-Meter Yacht Goose Tied With Buzzy II in Cup Series | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/electronic-stopwatch-speeds-land-survey-on-staten-island.html | Electronic 'Stopwatch' Speeds Land Survey on Staten Island | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/cubs-and-colts-divide.html | Cubs and Colts Divide | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/radio-news-chief-leon-lewis-of-wwrl-has-programs-designed-for-negro.html | RADIO NEWS CHIEF; Leon Lewis of WWRL Has Programs Designed for Negro Community | True | By Theodore Jones | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/selecting-the-best-for-children.html | SELECTING THE BEST FOR CHILDREN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-marguerite-slocum-makes-debut-in-newport-ball-at-her-parents.html | Miss Marguerite Slocum Makes Debut in Newport; Ball at Her Parents' Estate Attended by More Than 700 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/helen-flanagan-and-a-minister-planning-to-wed-53-debutante-fiancee.html | Helen Flanagan And a Minister Planning to Wed; '53 Debutante Fiancee of Rev. Wallace I. Wolverton Jr. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pirates-victors-over-phils-5-to-2-mazeroski-drives-in-3-runs-with.html | PIRATES VICTORS OVER PHILS, 5 TO 2; Mazeroski Drives In 3 Runs With Homer and Sacrifice | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-jill-crawford-prospective-bride.html | Miss Jill Crawford Prospective Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/boxer-wins-best-in-show-at-ithaca.html | BOXER WINS BEST IN SHOW AT ITHACA | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/newburgh-nine-defeated-in-colt-league-east-finals.html | Newburgh Nine Defeated In Colt League East Finals | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/oradell-suites-renting.html | Oradell Suites Renting | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/seewagan-wins-tennis-title.html | Seewagan Wins Tennis Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-kirkpatrick-wed-to-robert-b-bourne.html | Mrs. Kirkpatrick Wed To Robert B. Bourne | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/3yearold-colt-scores-by-neck-noble-jay-8-closes-well-under.html | 3-YEAR-OLD COLT SCORES BY NECK; Noble Jay, $8, Closes Well Under Grant—Ferraro Rides Four Winners | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/we-too-were-once-a-new-nation-like-some-of-the-brash-young-states.html | We, Too, Were Once a 'New Nation'; Like some of the brash young states now entering upon the world scene, the young U.S.A. made its international debut with some ideas its elders found downright irritating. | True | By Alan F. Westin | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/where-to-build-those-jetports-noisy-and-perhaps-dangerous-they-pose.html | Where to Build Those Jetports; Noisy and perhaps dangerous, they pose a problem which an expert here evaluates. Where to Build Jetports | True | By E.r. Quesada | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/women-running-chinese-trains-offer-tea-and-sympathy-on-trip-foreign.html | Women Running Chinese Trains Offer Tea and Sympathy on Trip; Foreign Passenger Gets, Along With Communist Propaganda, Courteous Service and Homey Atmosphere | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/course-exacting-but-picturesque-bohl-1961-winner-gets-ride-as.html | COURSE EXACTING, BUT PICTURESQUE; Bohl, 1961 Winner, Gets Ride as Navigator in Berkshire Rally That Ends Today | True | By Frank M. Blunk Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/canada-trade-unit-will-seek-markets.html | CANADA TRADE UNIT WILL SEEK MARKETS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/jersey-students-to-aid-africans-as-result-of-slur-by-russian.html | Jersey Students to Aid Africans As Result of Slur by Russian | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/whaling-village-tour.html | Whaling Village Tour | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/katanga-orders-curb-on-troops-to-avoid-new-clash-with-un.html | Katanga Orders Curb on Troops To Avoid New Clash With U.N. | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/emergency-lifted-for-british-guiana.html | EMERGENCY LIFTED FOR BRITISH GUIANA | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/refused-award.html | Refused Award | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/witchway-success.html | Witch-way Success | True | By William K. Zinsser | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/woman-teaches-men-how-to-fly-suburban-mother-makes-a-hobby-into.html | WOMAN TEACHES MEN HOW TO FLY; Suburban Mother Makes a Hobby Into Profession | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/allied-maintenance-elects.html | Allied Maintenance Elects | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/opinion-of-the-week-at-home-and-abroad-major-issues-russian-space.html | Opinion of the Week; At Home and Abroad; MAJOR ISSUES RUSSIAN SPACE VICTORY | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/unlisted-stocks-stage-big-rally-trading-volume-picks-up-index-adds.html | UNLISTED STOCKS STAGE BIG RALLY; Trading Volume Picks Up-- Index Adds 2.82 Points | True | By Alexander R. Hammer | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/father-escorts-elenita-milbank-at-her-wedding-55-debutante-bride-of.html | Father Escorts Elenita Milbank At Her Wedding '55 Debutante Bride of James Drumwright in San Francisco | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/herbert-white-sox-defeats-tigers-20.html | HERBERT, WHITE SOX DEFEATS TIGERS, 2-0 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/chuck-connors-turf-writer-dies-columnist-for-telegraph-with-paper.html | CHUCK CONNORS, TURF WRITER, DIES; Columnist for Telegraph-- With Paper Since 1909 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/harold-wolk.html | HAROLD WOLK | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-closure-victory-vote-paved-the-way-for-the-telstar-measure-but.html | THE CLOSURE 'VICTORY'; Vote Paved the Way for the Telstar Measure But Pointed Up the Divisions Among Democrats | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-big-ones.html | The Big Ones | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/boy-dies-in-philippine-quake.html | Boy Dies in Philippine Quake | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/guy-o-simons.html | GUY O. SIMONS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mary-a-mcafee-wed-in-suburbs-to-james-baxter-father-escorts-bride-a.html | Mary A. McAfee Wed in Suburbs To James Baxter; Father Escorts Bride at Her Wedding in Irvington-on-Hudson | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/luxury-ranch-house-in-historic-setting-has-view-of-hudson-river.html | Luxury Ranch House in Historic Setting Has View of Hudson River | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/two-cultures-fused-in-canada.html | TWO CULTURES FUSED IN CANADA | True | By Charles J. Lazarus | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/filibuster-turnabout.html | Filibuster Turnabout | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/atom-age-skills-us-program-to-train-technicians-reviews-a-record-of.html | ATOM AGE SKILLS; U.S. Program to Train Technicians Reviews a Record of Success | True | By Gene Currivan | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/antisegregationists-plan-march-on-springfield-ill.html | Anti-Segregationists Plan March on Springfield, Ill. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wall-street-debut-made-by-eurofima-eurofima-makes-wall-st-debut.html | Wall Street Debut Made by Eurofima; EUROFIMA MAKES WALL ST. DEBUT | True | By Albert L. Kraus | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/columbus-ga-tower-called-worlds-tallest.html | Columbus, Ga., Tower Called World's Tallest | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/science-books-for-younger-readers.html | Science Books for Younger Readers | True | By Henry W. Hubbard | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/tug-impasse-talk-set-by-governor.html | TUG IMPASSE TALK SET BY GOVERNOR | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/savannah-accord-hailed-in-maritime-industry-smoother-labor.html | Savannah Accord Hailed in Maritime Industry; Smoother Labor Relations Seen Under Arbitration Curran Is Credited With Statesmanship on Pact | True | By George Horne | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/noted-for-portraits.html | Noted for Portraits | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/space-communications.html | Space Communications | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/over-the-mountain-highways-of-the-west.html | OVER THE MOUNTAIN HIGHWAYS OF THE WEST | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/vietcong-proposes-a-neutral-vietnam.html | VIETCONG PROPOSES A NEUTRAL VIETNAM | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-depreciates-khrushchev-talk-latest-statement-on-berlin-held-to.html | U.S. DEPRECIATES KHRUSHCHEV TALK; Latest Statement on Berlin Held to Add Nothing New | True | By Tad Szulc Special To The New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ilgwu-inquiry-called-frameup-zelenko-chairman-accused-by-union-vice.html | I.L.G.W.U. INQUIRY CALLED FRAME-UP; Zelenko, Chairman, Accused by Union Vice President at Discrimination Hearing I.L.G.W.U. INQUIRY CALLED FRAME-UP | True | By Stanley Levey | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/nefertiti-registers-12second-victory-against-columbia-new-boston.html | Nefertiti Registers 12-Second Victory Against Columbia; NEW BOSTON BOAT GAINS ON REACHES Nefertiti Conquers Columbia by 12 Seconds—Weatherly Easily Downs Easterner | True | By John Rendel Special To the New York Times | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/soybeans-become-cinderella-crop-production-soarsrecord-yields-are.html | SOYBEANS BECOME CINDERELLA CROP; Production Soars—Record Yields Are in Prospect SOYBEANS BECOME CINDERELLA CROP | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/when-in-rome.html | WHEN IN ROME | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pan-american-must-go-to-court-over-dismissal-of-250-seamen.html | Pan American Must Go to Court Over Dismissal of 250 Seamen | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/more-concrete-used-in-building-reinforced-variety-found-cheaper-than.html | MORE CONCRETE USED IN BUILDING; Reinforced Variety Found Cheaper Than Steel | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-maloney-guides-kitalpha-to-pony-crown-at-southampton.html | Miss Maloney Guides Kitalpha To Pony Crown at Southampton | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/there-was-a-devil-in-the-village.html | There Was a Devil in the Village | True | By Ernest Buckler | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/marilyn-hodges-bride-in-denver-of-student-here-father-escorts-her.html | Marilyn Hodges Bride in Denver Of Student Here; Father Escorts Her at Cathedral Wedding to H.A. Wilmerding Jr. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/catchup-preferred.html | Catchup Preferred | True | By Craig Claiborne | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/concern-to-insure-level-of-fuel-bills-concern-to-give-insured-fuel.html | Concern to Insure Level of Fuel Bills; CONCERN TO GIVE INSURED FUEL BILL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/advances-for-lobby-a-photography-survey-reports-progress.html | ADVANCES FOR LOBBY; A Photography Survey Reports Progress | True | By Jacob Deschin | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/maria-bueno-gains-essex-tennis-final.html | MARIA BUENO GAINS ESSEX TENNIS FINAL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/penelope-sumerwell-dead-society-columnist-in-jersey.html | Penelope Sumerwell Dead; Society Columnist in Jersey | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bequests-aid-u-of-vermont.html | Bequests Aid U. of Vermont | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/flagraising-ceremony-set.html | Flag-Raising Ceremony Set | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-vfw-chief-a-poet-with-aims-gentry-endorses-realistic-approach.html | NEW V.F.W. CHIEF A POET WITH AIMS; Gentry Endorses 'Realistic' Approach to Patriotism | True | By Austin Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/us-seeks-curb-on-east-germans-berlin-commandant-insists-russians.html | U.S. SEEKS CURB ON EAST GERMANS; Berlin Commandant Insists Russians Restrain 'Terror' Such as Youth's Shooting U.S. ASKS A CURB ON EAST GERMANS | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-vida-j-bull-engaged-to-wed-victor-weber-2d-smith-alumna.html | Miss Vida J. Bull Engaged to Wed Victor Weber 2d; Smith Alumna Fiancee of Graduate of Yale —December Nuptials | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/baruch-92-today-says-hes-still-young-fellow-feels-pretty-good-and-i.html | Baruch, 92 Today, Says He's Still 'Young Fellow'; 'Feels Pretty Good' and Is 'Doing the Best I Can' | True | By Arnold H. Lubasch Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/12-amateurs-3-pros-post-perfect-trapshoot-scores.html | 12 Amateurs, 3 Pros Post Perfect Trapshoot Scores | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/convenience-foods-lift-consumption.html | CONVENIENCE FOODS LIFT CONSUMPTION | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fashionable-flotsam.html | Fashionable Flotsam | True | By Sidney Alexander | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/shows-courses-and-awards.html | SHOWS, COURSES AND AWARDS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rehabilitation-record-102396-disabled-made-employable-by-public-aid.html | Rehabilitation Record; 102,396 Disabled Made Employable By Public Aid in Year Ended June 30 | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-cunliffe-wed-to-david-r-woods.html | Miss Cunliffe Wed To David R. Woods | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/why-was-it-this-way.html | Why Was It This Way? | True | By S.La. Marshall | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/austrian-parties-face-close-vote-two-coalition-groups-map-strategy.html | AUSTRIAN PARTIES FACE CLOSE VOTE; Two Coalition Groups Map Strategy for November | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-fp-werner-has-son.html | Mrs. F.P. Werner Has Son | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/3-pros-tie-at-204-in-st-paul-open-wharton-sanders-and-pott-share.html | 3 PROS TIE AT 204 IN ST. PAUL OPEN; Wharton, Sanders and Pott Share One-Stroke Lead | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/humphrey-balks-senates-system-investigators-unprepared-to-cope-with.html | HUMPHREY BALKS SENATE'S SYSTEM; Investigators Unprepared to Cope With Tough Witness | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-vision-for-blind-children.html | A Vision For Blind Children | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/assembly-lists-filed-in-algeria-candidates-names-withheld-for.html | ASSEMBLY LISTS FILED IN ALGERIA; Candidates' Names Withheld for Election Sept. 2 | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thomas-knowles-weds-stephanie-e-ritzmann.html | Thomas Knowles Weds Stephanie E. Ritzmann | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ferrari-race-cars-are-his-life-auto-head-now-64-always-striving-for.html | Ferrari Race Cars Are His Life; Auto Head, Now 64, Always Striving for a Better Machine His Marques Remain Ahead of Rivals in Size and Power | True | By Robert Daley Special To the New York Times | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-eisenhowers-are-guests-of-a-kennedy-in-scotland.html | The Eisenhowers Are Guests Of a Kennedy in Scotland | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/carrier-open-to-visitors.html | Carrier Open to Visitors | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mcmillionroche.html | McMillion—Roche | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/two-spacemen-saw-each-other-on-television-khrushchev-says.html | Two Spacemen Saw Each Other on Television, Khrushchev Says | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gop-takes-sides.html | G.O.P. Takes Sides | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-test-is-devised-in-hemophilia-study.html | NEW TEST IS DEVISED IN HEMOPHILIA STUDY | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/gulf-mobile-plans-outlays.html | Gulf, Mobile Plans Outlays | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/first-nighter-50-wins-carolina-rodney-triumphs.html | First Nighter, $50, Wins; Carolina Rodney Triumphs | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/optional-devices-on-autos-gaining-record-numbers-of-extras-are.html | OPTIONAL DEVICES ON AUTOS GAINING; Record Numbers of Extras Are Wanted by Buyers | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/decision-sought-on-channel-link-britain-and-france-slow-to-judge.html | DECISION SOUGHT ON CHANNEL LINK; Britain and France Slow to Judge Rival Proposals | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/shrinkage-is-cut-in-knit-garments-process-for-underwear-is-expected.html | SHRINKAGE IS CUT IN KNIT GARMENTS; Process for Underwear Is Expected to End Problem | True | By Myron Kandel | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/economy-up-or-down.html | ECONOMY: UP OR DOWN? | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/robert-gomez-weds-donnamarie-barron.html | Robert Gomez Weds Donna-Marie Barron | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/diana-millicent-forman-is-married-in-ontario-ten-attend-bride-at.html | Diana Millicent Forman Is Married in Ontario; Ten Attend Bride at Her Wedding to J. Randall Creel Jr. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-regensburg-has-son.html | Mrs. Regensburg Has Son | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/rent-inquiry-sees-million-in-refunds-million-expected-in-rent.html | Rent Inquiry Sees Million in Refunds; MILLION EXPECTED IN RENT REFUNDS | True | By Murray Illson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/korea-to-open-change-trial.html | Korea to Open Chang's Trial | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/light-of-day.html | Light of Day | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/adriatic-ferry-schedule-stepped-up.html | ADRIATIC FERRY SCHEDULE STEPPED UP | True | By Mario S. Modiano | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/collette-flynn-1950-debutante-engaged-to-wed-graduate-of-trinita-de.html | Collette Flynn, 1950 Debutante, Engaged to Wed; Graduate of Trinita dei Monti Is Fiancee of Harrison De Silver | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/humphrey-is-defended.html | Humphrey Is Defended | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/american-back-after-laos-captivity.html | American Back After Laos Captivity | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/polaris-submarine-launched-as-police-bar-pacifists.html | Polaris Submarine Launched as Police Bar Pacifists | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/welfare-mess-in-capital-spurs-national-inquiry-senate-study-finds.html | 'WELFARE MESS IN CAPITAL SPURS NATIONAL INQUIRY; Senate Study Finds Many on District's Rolls Indigible --18 Million Loss Cited CAPITAL AROUSED IN 'WELFARE MESS' | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/8-yugoslavs-flee-to-italy.html | 8 Yugoslavs Flee to Italy | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dance-problem-modern-dance-needs-company-of-its-own.html | DANCE PROBLEM; 'Modern Dance' Needs Company of Its Own | True | By Allen Hughes | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/five-held-in-bronx-after-policy-raid.html | FIVE HELD IN BRONX AFTER POLICY RAID | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/oas-forming-ties-to-common-market.html | O.A.S. FORMING TIES TO COMMON MARKET | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-grace-joan-kane-bride-of-army-officer.html | Miss Grace Joan Kane Bride of Army Officer | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/literature.html | Literature | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/by-their-numbers-ye-shall-know-them-in-washington-too-some-seeland.html | By Their Numbers Ye Shall Know Them; In Washington, too, some seek--and acquire-- status through license plates that are marvelously low. | True | By Alvin Shuster | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/deanna-peck-bethrothed.html | Deanna Peck Bethrothed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/trainer-is-suspended-in-brazilian-drugging.html | Trainer Is Suspended In Brazilian Drugging | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/back-yard-shed-extra-building-holds-outdoor-equipment.html | BACK YARD SHED; Extra Building Holds Outdoor Equipment | True | By Bernard Gladstone | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/alabama-docks-post-filled.html | Alabama Docks Post Filled | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/frost-canadian-net-victor.html | Frost Canadian Net Victor | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/english-screen-scene-gilbert-and-sullivan-in-the-groove-focus-on.html | ENGLISH SCREEN SCENE; Gilbert and Sullivan in the Groove --Focus on Fonda and Tushingham | True | By Stephen Watts | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/navigation-test-won-by-buckbee-wins-bear-mountain-trophy-with-error.html | NAVIGATION TEST WON BY BUCKBEE; Wins Bear Mountain Trophy With Error Of 0.3802 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yugoslavia-ousted-by-mexico-in-tennis-mexico-captures-davis-cup.html | Yugoslavia Ousted By Mexico in Tennis; MEXICO CAPTURES DAVIS CUP SERIES | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-montgomery-wed-in-chattanooga.html | Miss Montgomery Wed in Chattanooga | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bowdenshaw.html | Bowden--Shaw | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/webb-ray-takes-atlantic-class-prize-with-miss-mona.html | Webb Ray Takes Atlantic Class Prize With Miss Mona | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sorority-group-leaves-cairo.html | Sorority Group Leaves Cairo | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/protest-held-on-li-over-loss-of-beach.html | PROTEST HELD ON L.I. OVER LOSS OF BEACH | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/newsprint-reduction-to-hit-loggers-in-newfoundland.html | Newsprint Reduction to Hit Loggers in Newfoundland | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pamela-watkins-wed-in-suburbs-to-law-student-1955-debutante-bride.html | Pamela Watkins Wed in Suburbs To Law Student; 1955 Debutante Bride in Larchmont Church to James J. Murray | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fossil-showcase-albertas-dead-dodge-canyon-park-is-rich-in-bones-and.html | FOSSIL SHOWCASE; Alberta's Dead Dodge Canyon Park Is Rich in Bones and Scenery | True | By Ken Liddell | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-palmer-takes-girls-tennis-crown.html | MISS PALMER TAKES GIRLS TENNIS CROWN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/for-negro-voting-direct-action.html | For Negro Voting; Direct Action | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/man-and-mite-vie-for-a-coast-lake-science-is-enlisted-in-war-against.html | MAN AND MITE VIE FOR A COAST LAKE; Science Is Enlisted in War Against Gnat Swarms | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/designers-library-harbors-data-on-citys-office-buildings.html | Designer's Library Harbors Data on City's Office Buildings | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/nenni-visitor-falls-ill.html | Nenni Visitor Falls Ill | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-yorker-heads-hibernians.html | New Yorker Heads Hibernians | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/farmers-in-this-city-census-turns-up-1594.html | Farmers in This City? Census Turns Up 1,594 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/javits-achieving-senate-prestige-backers-heartened-by-seat-on.html | JAVITS ACHIEVING SENATE PRESTIGE; Backers Heartened by Seat on Appropriations Unit | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-peaceful-laos-is-happy-old-self-people-return-to-carefree-life.html | A PEACEFUL LAOS IS HAPPY OLD SELF; People Return to Carefree Life After Pact Is Signed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/investment-abroad-slows-down-in-62.html | INVESTMENT ABROAD SLOWS DOWN IN '62 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-building-started-for-queens-botanical-garden.html | New Building Started for Queens Botanical Garden | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/kennedy-sets-off-blast-for-a-dam-california-governor-hailed-for-his.html | KENNEDY SETS OFF BLAST FOR A DAM; California Governor Hailed for His Role in Project to Aid San Joaquin Valley KENNEDY SETS OFF BLAST FOR A DAM | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/robinsons-no-32-is-hit-off-podres-reds-slugger-connects-in-first.html | ROBINSON'S NO. 32 IS HIT OFF PODRES; Reds' Slugger Connects in First After Kasko Doubles --Giants Defeat Braves | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sofia-is-appeased-on-yugoslav-road-pact-on-battered-route-held-a.html | SOFIA IS APPEASED ON YUGOSLAV ROAD; Pact on Battered Route Held a Sign of Growing Amity | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/white-house-urged-to-use-compulsion-in-negro-job-drive-negro-job.html | White House Urged To Use Compulsion In Negro Job Drive; NEGRO JOB STUDY ASKS COMPULSION | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-week-in-finance-stocks-advance-to-show-best-gain-for-7.html | The Week in Finance; Stocks Advance to Show Best Gain For 7 Weeks--Growth Issues Active WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-of-the-rialto-kingsley-play-wright-sees-need-for-a-new-form.html | NEWS OF THE RIALTO; KINGSLEY; Playwright Sees Need For a 'New Form' -- Matinees | True | By Milton Esterow | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/in-and-out-of-books-top-secret.html | IN AND OUT OF BOOKS; Top Secret | True | By Lewis Nichols | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/dr-martin-gelfand-fiance-of-ann-noe.html | Dr. Martin Gelfand Fiance of Ann Noe | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/advertising-educational-programs-mount-many-colleges-and.html | Advertising: Educational Programs Mount; Many Colleges and Universities Raise Their Budgets | True | By Peter Bart | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pavilion-dedicated-at-asbury-park.html | PAVILION DEDICATED AT ASBURY PARK | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-centers-to-keep-pace-with-the-advances-in-science.html | NEW CENTERS TO KEEP PACE WITH THE ADVANCES IN SCIENCE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thelenstillman.html | Thelen--Stillman | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thinkers-in-utopia.html | Thinkers In Utopia | True | By J. Christopher Herold | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/nancy-ann-washburn-bride-of-john-roderick-heller-3d.html | Nancy Ann Washburn Bride Of John Roderick Heller 3d | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/voters-switching-in-new-hampshire-senate-candidates-helped-by.html | VOTERS SWITCHING IN NEW HAMPSHIRE; Senate Candidates Helped by Democratic Defectors | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ar-spencer-to-wed-miss-susan-kaufman.html | A.R. Spencer to Wed Miss Susan Kaufman | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/hook-catches-on-oceanfront-recreational-site-in-jersey-jammed-since.html | 'HOOK' CATCHES ON; Oceanfront Recreational Site in Jersey Jammed Since Its Opening in July | True | By George Cable Wright | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sifford-cards-71-for-207-and-triumphs-by-4-shots.html | Sifford Cards 71 for 207 And Triumphs by 4 Shots | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-migrants.html | The Migrants | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-president-in-a-busy-week-performing-two-major-tasks.html | THE PRESIDENT IN A BUSY WEEK PERFORMING TWO MAJOR TASKS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thomas-e-ambrose.html | THOMAS E. AMBROSE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/pirates-sign-outfielder-18.html | Pirates Sign Outfielder, 18 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/innes-irelands-ferrari-wins-in-240mile-race.html | Innes Ireland's Ferrari Wins in 240-Mile Race | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ford-foundation-reply.html | Ford Foundation Reply | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/wheat-planted-or-harvested-all-year.html | Wheat Planted or Harvested All Year | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/biggest-haul.html | Biggest Haul | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day -Section 1 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/suites-ready-for-renting.html | Suites Ready for Renting | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/2-models-shown-on-old-li-estate-38-homes-to-rise-in-roslyn-other.html | 2 MODELS SHOWN ON OLD L.I. ESTATE; 38 Homes to Rise in Roslyn --Other Colonies | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/james-k-allardice-dead-broadcaster-in-jersey-63.html | James K. Allardice Dead; Broadcaster in Jersey, 63 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/something-remembered.html | Something Remembered | True | By Rollene Saal | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/420000-executive-plane-is-testflown-in-britain.html | $420,000 Executive Plane Is Test-Flown in Britain | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/appliance-dealers-will-fly-to-hawaii.html | APPLIANCE DEALERS WILL FLY TO HAWAII | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/still-ecstatic-about-debussy-a-century-after-his-birth-he-is-called.html | Still Ecstatic About Debussy; A century after his birth, he is called not only France's greatest composer, but more-- the rebel who set modern music on its way. Still Ecstatic About Debussy | True | By Harold C. Schonberg | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/offers-of-mexican-silver-win-credit-for-curbing-price-rise-mexican.html | Offers of Mexican Silver Win Credit for Curbing Price Rise; MEXICAN SILVER STEADIES PRICES | True | By Kenneth S. Smith | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yanks-on-top-117-after-54-defeat-ford-loses-to-the-as-in-9th-giving.html | YANKS ON TOP, 11-7, AFTER 5-4 DEFEAT; Ford Loses to the A's in 9th, Giving 16 Hits--Bombers Clout Six Home Runs YANKS WIN, 11-7, AFTER 5-4 DEFEAT | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/perforated-tiles-cut-noise.html | Perforated Tiles Cut Noise | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/francis-b-upham-jr-of-law-firm-here-68.html | FRANCIS B. UPHAM JR. OF LAW FIRM HERE, 68 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/industry-group-is-formed-to-combat-illegal-liquor.html | Industry Group Is Formed To Combat Illegal Liquor | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bishop-moulton-of-utah-89-dies-retired-episcopal-prelate-won-stalin.html | BISHOP MOULTON OF UTAH, 89, DIES; Retired Episcopal Prelate Won Stalin Prize in '51 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/from-the-campus-universities-can-help-playwrights-grow.html | FROM THE CAMPUS; Universities Can Help Playwrights Grow | True | By Kenneth T. Rowe (Professor of English, University of Michigan) | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/father-escorts-louise-bronner-at-her-wedding-skidmore-alumna-and.html | Father Escorts Louise Bronner At Her Wedding; Skidmore Alumna and Peter Ogden Stearns Married Upstate | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/picnic-boat-sinks-17-children-drown-picnic-boat-sinks-17-children.html | Picnic Boat Sinks; 17 Children Drown; PICNIC BOAT SINKS; 17 CHILDREN DEAD | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/paper-output-rate-down.html | Paper Output Rate Down | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/in-search-of-justice.html | In Search Of Justice | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/ed-sullivan-has-surgery.html | Ed Sullivan Has Surgery | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/israeli-nature-group-attempts-to-save-land-for-use-as-parks.html | Israeli Nature Group Attempts To Save Land for Use as Parks | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/naga-chief-may-be-in-us-indian-parliament-informed.html | Naga Chief May Be in U.S., Indian Parliament Informed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/irene-petrigach-wed.html | Irene Petrigach Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/robert-f-schreiber-marries-miss-marion-alvarez-correa.html | Robert F. Schreiber Marries Miss Marion Alvarez Correa | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/west-hempstead-captures-senior-little-league-title.html | West Hempstead Captures Senior Little League Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/putman-contends-foundations-violate-us-monetary-policies.html | Putman Contends Foundations Violate U.S. Monetary Policies | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/customs-bureau-names-aide.html | Customs Bureau Names Aide | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/the-widow-from-texas.html | The Widow From Texas | True | By Herbert Mitgang | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/governor-assailed-on-state-aid-plan.html | GOVERNOR ASSAILED ON STATE AID PLAN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/thruway-clamps-down.html | THRUWAY CLAMPS DOWN | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/japanese-nine-leaves-for-us.html | Japanese Nine Leaves for U.S. | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/church-backed-satellite-bill.html | Church Backed Satellite Bill | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/joint-british-wire-venture-announced-by-phelps-dodge.html | Joint British Wire Venture Announced by Phelps Dodge | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-vicki-leeds-prospective-bride.html | Miss Vicki Leeds Prospective Bride | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/el-salvador-plans-power-output-rise.html | EL SALVADOR PLANS POWER OUTPUT RISE | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/textile-course-is-scheduled.html | Textile Course Is Scheduled | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/youths-end-tour-of-south-america-7-found-years-adventure-in.html | YOUTHS END TOUR OF SOUTH AMERICA; 7 Found Year's Adventure in Amphibious Duck | True | By Herbert W. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/suzanne-starzel-bride-of-james-a-swanson.html | Suzanne Starzel Bride Of James A. Swanson | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/judith-c-ottesen-bride-of-edwin-b-piccolino.html | Judith C. Ottesen Bride of Edwin B. Piccolino | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/france-assisting-repatriates-refugees-from-algeria-bitter-vast.html | France Assisting Repatriates; Refugees From Algeria Bitter; Vast Relief and Rehabilitation Program Accepted by Many Beneficiaries as No More Than Their Due | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/schoolbook-rift-grows-in-mexico-parents-group-seeks-role-in.html | SCHOOLBOOK RIFT GROWS IN MEXICO; Parents' Group Seeks Role in Choosing Texts | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/57-bodies-recovered-from-colombian-flood.html | 57 Bodies Recovered From Colombian Flood | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/archery-meet-next-sunday.html | Archery Meet Next Sunday | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mrs-scheips-has-son.html | Mrs. Scheips Has Son | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/virginia-mcguire-married.html | Virginia McGuire Married | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/girl-3-falls-5-stories-passerby-catches-her.html | Girl, 3, Falls 5 Stories; Passer-by Catches Her | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/a-musical-republic-of-equals.html | A MUSICAL REPUBLIC OF EQUALS | True | By Alan Rich | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/algerian-disputes-stir-fears-in-france-lack-of-effective-moslem.html | ALGERIAN DISPUTES STIR FEARS IN FRANCE; Lack of Effective Moslem Rule and Deteriorating Economic Conditions Raise Problems for Paris | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mauritius-and-overpopulation.html | Mauritius and Overpopulation | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/biologists-meet-in-montreal.html | Biologists Meet in Montreal | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/argentine-attorney-general-quits-over-army-disorder.html | Argentine Attorney General Quits Over Army Disorder | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/18-hits-by-red-sox-topple-twins-124.html | 18 HITS BY RED SOX TOPPLE TWINS, 12-4 | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/symbol-of-midwest-farming-heavy-activity-at-storage-bins-symbol-of.html | Symbol of Midwest Farming; Heavy Activity at Storage Bins; Symbol of Midwest Farming Heavy Activity at Storage Bins | True | By James J. Nagle Special To the New York Times. | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mcdougall-carletti.html | McDougall—Carletti | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/builders-find-much-in-a-name-a-mood-a-tale-or-a-monument.html | Builders Find Much in a Name: A Mood, a Tale or a Monument | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-englands-showcases-areas-more-than-sixty-museums-expose-the.html | NEW ENGLAND'S SHOWCASES; Area's More Than Sixty Museums Expose the Traveler To the Great Periods of Art in All Countries NEW ENGLAND SHOWCASES | True | By Diggory Venn | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/berserk-tailor-slashes-4-with-shears-in-li-store.html | Berserk Tailor Slashes 4 With Shears in L.I. Store | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/sidelights.html | Sidelights | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/milk-plan-fights-iodine-131-danger-minnesota-will-pay-farmers-to.html | MILK PLAN FIGHTS IODINE 131 DANGER; Minnesota Will Pay Farmers to Give Cows Aged Feed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/miss-ann-parks-andan-engineer-to-marry-in-fall-alumna-of-vassar-is.html | Miss Ann Parks Andan Engineer To Marry in Fall; Alumna of Vassar Is Betrothed to Albert Xavier Widmer | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/brother-admits-pushing-girl-off-roof-to-death.html | Brother Admits Pushing Girl Off Roof to Death | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/schuss-triumphs-despite-a-mishap-crosses-finish-line-after-boom.html | SCHUSS TRIUMPHS DESPITE A MISHAP; Crosses Finish Line After Boom Snaps--Watson Is Ahead After 4 Races | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/soviet-chemist-in-canada-a-year-klochko-who-won-asylum-is-living-in.html | SOVIET CHEMIST IN CANADA A YEAR; Klochko, Who Won Asylum, Is Living in Obscurity | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/teachers-union-will-fight-for-status-and-reward.html | Teachers Union Will Fight For 'Status' and 'Reward' | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/bomb-plot-foiled-in-vienna.html | Bomb Plot Foiled in Vienna | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/star-class-crown-to-seattle-skipper.html | STAR CLASS CROWN TO SEATTLE SKIPPER | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/french-parachutist-leads-field-in-accuracy-jumping.html | French Parachutist Leads Field in Accuracy Jumping | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/letters-letters-letters.html | Letters; Letters Letters | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/mary-l-campbell-fiancee-of-dentist.html | Mary L. Campbell Fiancee of Dentist | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/edith-agnes-connor-wed.html | Edith Agnes Connor Wed | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/langevveronese.html | Lange--Veronese | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/small-businesses-declining-in-area-census-shows-new-trend-technical.html | SMALL BUSINESSES DECLINING IN AREA; Census Shows New Trend -- Technical Force Gains | True | By Will Lissner | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/margin-is-widest-in-series-history-britons-prevent-shutout-in-golf.html | MARGIN IS WIDEST IN SERIES HISTORY; Britons Prevent Shutout in Golf When Mrs. Fearon Turns Back Miss Bell | True | | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-19 | 1962-08-19 | https://www.nytimes.com/1962/08/19/archives/new-message-from-heston-via-roman-pigeon.html | NEW MESSAGE FROM HESTON VIA ROMAN 'PIGEON' | True | By Melville Shavelson | 1990-05-16 | RE0000478716 | RE0000478716 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/lloyd-d-bowman-headed-vanadiumalloys-steel-co.html | Lloyd D. Bowman, Headed Vanadium-Alloys Steel Co. | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jane-siegendorf-vassar-62-married-to-donald-isenberg.html | Jane Siegendorf, Vassar '62, Married to Donald Isenberg | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/brooklyn-boxer-in-hospital-after-bout-in-italy-is-halted.html | Brooklyn Boxer in Hospital After Bout in Italy Is Halted | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/tigercats-top-argonauts.html | Tiger-Cats Top Argonauts | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dr-jh-friedman-democratic-leader.html | DR. J.H. FRIEDMAN, DEMOCRATIC LEADER | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/news-of-food-timbales-meat-fish-or-vegetables-are-used-in-making.html | News of Food: Timbales; Meat, Fish or Vegetables Are Used In Making Molded Custard Mixtures | True | By Jean Hewitt | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/britishmaltese-aid-talks-end-in-apparent-discord.html | British-Maltese Aid Talks End in Apparent Discord | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/washington-is-silent.html | Washington Is Silent | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kentuckys-redistricting-is-challenged-by-a-group.html | Kentucky's Redistricting Is Challenged by a Group | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/braves-hit-four-homers.html | Braves Hit Four Homers | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/thompson-outpoints-falech.html | Thompson Outpoints Falech | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/two-killed-in-derailment.html | Two Killed in Derailment | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/social-conscience-is-urged-in-riverside-church-talk.html | Social Conscience Is Urged In Riverside Church Talk | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/car-out-of-control-hurts-10-in-midtown.html | CAR OUT OF CONTROL HURTS 10 IN MIDTOWN | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/lincoffs-hutspa-scores.html | Lincoff's Hutspa Scores | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/carol-rodney-married-to-ernest-brod-here.html | Carol Rodney Married To Ernest Brod Here | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/10-clergymen-going-to-albany-ga-vigil.html | 10 CLERGYMEN GOING TO ALBANY, GA., VIGIL | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/standard-bank-elects-chief.html | Standard Bank Elects Chief | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/restaurant-league-fights-mayors-plan-for-150-wage.html | Restaurant League Fights Mayor's Plan For $1.50 Wage | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/brazil-chiefs-defer-showdown-on-widening-of-executive-power.html | Brazil Chiefs Defer Showdown On Widening of Executive Power | True | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mclaughlins-car-triumphs.html | McLaughlin's Car Triumphs | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ship-line-fights-fine-of-143000-terms-ruling-for-banana-dealer.html | SHIP LINE FIGHTS FINE OF $143,000; Terms Ruling for Banana Dealer 'Inequitable' | True | By Edward A. Morrow | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dispute-over-score-arises-in-regatta.html | DISPUTE OVER SCORE ARISES IN REGATTA | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/froehling-victor-in-moscow-final-newcombe-bows-in-5-sets-dell-helps.html | FROEHLING VICTOR IN MOSCOW FINAL; Newcombe Bows in 5 Sets -- Dell Helps Win Doubles | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/soviet-and-syria-sign-pact.html | Soviet and Syria Sign Pact | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/summaries-of-sailing-events.html | Summaries of Sailing Events | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/rutland-railway.html | RUTLAND RAILWAY | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/crusade-is-urged-against-dropouts.html | Crusade Is Urged Against Dropouts | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vietnam-to-begin-deficit-financing-us-aides-hail-policy-shift-as.html | VIETNAM TO BEGIN DEFICIT FINANCING; U.S. Aides Hail Policy Shift as Vital to War on Reds | True | By Jacques Nevard Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/cubs-defeat-colts-43.html | Cubs Defeat Colts, 4--3 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ward-outdrives-foyt-to-win-200mile-race-in-wisconsin.html | Ward Outdrives Foyt to Win 200-Mile Race in Wisconsin | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/huntress-victor-in-shoals-event-sitzmark-iv-takes-second-in.html | HUNTRESS VICTOR IN SHOALS EVENT; Sitzmark IV Takes Second in Huntington Y.C. Race | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/military-space-lag-is-laid-to-civilians-us-space-delay-laid-to.html | Military Space Lag Is Laid to Civilians; U.S. SPACE DELAY LAID TO CIVILIANS | True | By United Press International. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/french-bulldog-best-at-hornell-registers-21st-top-award-in-southern.html | FRENCH BULLDOG BEST AT HORNELL; Registers 21st Top Award in Southern Tier Show | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/moore-15-takes-blue-jay-crown-wins-national-threerace-series-with.html | MOORE, 15, TAKES BLUE JAY CROWN; Wins National Three-Race Series With 4-Point Total | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/janice-berman-a-bride.html | Janice Berman a Bride | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/george-hedman-of-sas-is-dead-vice-president-in-charge-of-public.html | GEORGE HEDMAN OF S.A.S. IS DEAD; Vice President in Charge of Public Relations, 60 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/deere-co-profit-rose-in-9-months-earnings-advanced-to-370-a-share-a.html | DEERE & CO. PROFIT ROSE IN 9 MONTHS; Earnings Advanced to $3.70 a Share, Against $3.46 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/van-allen-warns-of-threat-in-rays-calls-new-belt-created-by-nuclear.html | VAN ALLEN WARNS OF THREAT IN RAYS Calls New Belt, Created by Nuclear Test, a Potential Danger to Spacemen VAN ALLEN WARNS OF THREAT IN RAYS | True | By David Binder | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/independent-telephone-selects-vice-president.html | Independent Telephone Selects Vice President | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/pakistan-frees-a-former-premier.html | Pakistan Frees a Former Premier | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/new-us-post-on-ocean-study-approved-by-house-committee.html | New U.S. Post on Ocean Study Approved by House Committee | True | By George Horne | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/advertising-efficiency-drive-is-under-way.html | Advertising Efficiency Drive Is Under Way | True | By Peter Bart | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/miller-cautions-gop-on-62-vote-says-defeat-will-make-64-aspirants.html | MILLER CAUTIONS G.O.P. ON '62 VOTE; Says Defeat Will Make '64 Aspirants Reluctant | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/expert-brews-own-tea-by-following-easy-rules.html | Expert Brews Own Tea By Following Easy Rules | True | By June Owen | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/state-fairs-a-midwest-tradition-the-midways-open-again-across-the.html | State Fairs: A Midwest Tradition; The Midways Open Again Across the U.S. Farmlands | True | By Donald Janson Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/amatodiodoardo.html | Amato--Diodoardo | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/baltimore-triumphs-65.html | Baltimore Triumphs, 6-5 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/soustelle-ousted-by-italian-police.html | SOUSTELLE OUSTED BY ITALIAN POLICE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/screen-russian-imports-violin-and-roller-and-ballet-film-open.html | Screen: Russian Imports;'Violin and Roller' and Ballet Film Open | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/u2s-reach-britain-for-fallout-study.html | U-2'S REACH BRITAIN FOR FALL-OUT STUDY | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/village-is-rising-in-bronx-section-city-linking-4-big-projects-in.html | 'VILLAGE' IS RISING IN BRONX SECTION; City Linking 4 Big Projects in Claremont-Morrisania for 17,000 Persons 4,000 APARTMENTS DUE $76,000,000 Development to Have 451 Units for Aged -- Architecture Varied | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dutch-market-firm.html | DUTCH MARKET FIRM | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/banning-the-telephone.html | Banning the Telephone | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/flood-in-colombia-kills-41.html | Flood in Colombia Kills 41 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mrs-perrys-lightning-first-in-tri-club-regatta.html | Mrs. Perry's Lightning First in Tri Club Regatta | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sketches-of-purge-figures.html | Sketches of Purge Figures | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/series-preview.html | Series Preview | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/pennsycentral.html | PENNSY-CENTRAL | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/faa-offers-plan-to-aid-air-traffic-computers-would-be-used-to-give.html | F.A.A. OFFERS PLAN TO AID AIR TRAFFIC; Computers Would be Used to Give Aircraft Altitude | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/curtis-again-wins-rhodes-18-crown-bry-on-runnerup.html | Curtis Again Wins Rhodes-18 Crown; Bry on Runner-Up | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/national-airlines-aide-named.html | National Airlines Aide Named | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kennedy-presses-new-unity-theme-topic-of-talks-in-west-may-be-a.html | KENNEDY PRESSES NEW UNITY THEME; Topic of Talks in West May Be a Campaign Weapon KENNEDY PRESSES NEW UNITY THEME | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/strike-by-students-in-bogota-in-doubt.html | STRIKE BY STUDENTS IN BOGOTA IN DOUBT | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/white-sox-win-opener.html | White Sox Win Opener | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/softball-play-off-begins-friday.html | Softball Play Off Begins Friday | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/schwendcofman.html | Schwender--Cofman | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/myron-wilson.html | MYRON WILSON. | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/chess-a-flair-for-complications-works-well-in-rapid-play.html | Chess; A Flair for Complications Works Well in Rapid Play | True | By Al Horowitz | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/wagner-puts-off-expressway-plan-will-ask-extension-of-study-on.html | WAGNER PUTS OFF EXPRESSWAY PLAN; Will Ask Extension of Study on Relocation Until After November Election | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/two-hold-up-skyway-hotel.html | Two Hold Up Skyway Hotel | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/transport-news-port-receipts-up-customs-collections-in-july-are-put.html | TRANSPORT NEWS: PORT RECEIPTS UP; Customs Collections in July Are Put at $58,225,650 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/edith-piaf-leaves-hospital.html | Edith Piaf Leaves Hospital | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/crash-kills-scarsdale-man.html | Crash Kills Scarsdale Man | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/daramour-wins-40000-race.html | Daramour Wins $40,000 Race | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/poster-salutes-philharmonic-hall.html | Poster Salutes Philharmonic Hall | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/wouldbe-suicide-wounded-as-rifle-fires-accidentally.html | Would-Be Suicide Wounded As Rifle Fires Accidentally | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/swiss-shares-advance.html | SWISS SHARES ADVANCE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ironore-project-to-get-financing-terms-near-completion-for-wabash.html | IRON-ORE PROJECT TO GET FINANCING; Terms Near Completion for Wabash Unit in Quebec IRON-ORE PROJECT TO GET FINANCING | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/earth-tremors-felt-in-italy.html | Earth Tremors Felt in Italy | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/shift-in-date-of-longshore-contract-is-sought-move-would.html | Shift in Date of Longshore Contract Is Sought; Move Would Synchronize All Maritime Union Pacts Merchant Marine Unit Asks Assent of Shippers Here | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/silence-and-the-budget-government-held-unusually-reticent-on.html | Silence and the Budget; Government Held Unusually Reticent On Likelihood of Ending Year in Red | True | By M.j. Rossant | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jersey-duo-wins-450mile-rally-bohl-and-siccardi-are-only-31-seconds.html | JERSEY DUO WINS 450-MILE RALLY; Bohl and Siccardi Are Only 31 Seconds off Schedule | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/harry-bandler-89-lawyer-66-years.html | HARRY BANDLER, 89, LAWYER 66 YEARS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/franco-home-bombed-generalissimo-is-away.html | Franco Home Bombed; Generalissimo Is Away | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/symingtons-condition-good.html | Symington's Condition 'Good' | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/french-film-opens-today.html | French Film Opens Today | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/twins-down-red-sox-42-74-tigers-victors-after-115-loss-killebrew.html | Twins Down Red Sox, 4-2, 7-4; Tigers Victors After 11-5 Loss; Killebrew and Kaat Star | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/adoption-applicants-decline-in-number.html | Adoption Applicants Decline in Number | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/17th-century-glassware-copied-pieces-reproduced-by-owensillinois.html | 17th Century Glassware Copied; Pieces Reproduced by Owens-Illinois for New Museum EARLY GLASSWARE COPIED BY OWENS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/random-notes-in-washington-a-word-to-the-wise-in-mideast-johnson.html | Random Notes in Washington: A Word to the Wise in Mideast; Johnson Must Say No to Iran and Greece With a Smile-- Senate's Clock Askew | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jackson-is-loser-in-105-game-here-coleman-and-ashburn-clout-mct.html | JACKSON IS LOSER IN 10-5 GAME HERE; Coleman and Ashburn Clout Met Homers-- McDaniel Is Routed in 2-Run Ninth | True | By Howard M. Tuckner | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/grain-prices-rise-on-speculation-soybeans-and-corn-grain-in-weeks.html | GRAIN PRICES RISE ON SPECULATION; Soybeans and Corn Grain in Week's Trading | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/9-coeds-to-study-year-in-4-nations-finch-students-are-sailing.html | 9 CO-EDS TO STUDY YEAR IN 4 NATIONS; Finch Students Are Sailing Tomorrow for Europe | True | By Wolfgang Saxon | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/chance-takes-no-11.html | Chance Takes No. 11 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/soviet-air-observers-snubbed.html | Soviet Air Observers Snubbed | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/falling-through-the-wage-floor.html | Falling Through the Wage Floor | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/readings-at-littlest-theatre.html | Readings at Littlest Theatre | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/atlas-corp-sets-big-changeover-concern-takes-first-steps-to.html | ATLAS CORP. SETS BIG CHANGE-OVER; Concern Takes First Steps to Operational Activities | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bonn-investigates-attack-on-jet-over-east-germany.html | Bonn Investigates Attack On Jet Over East Germany | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/duncan-mccallum-dead-former-airline-pilot-70.html | Duncan McCallum Dead; Former Airline Pilot, 70 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dr-gonzalo-e-arostegui-dead-led-clinical-institute-in-havana.html | Dr. Gonzalo E. Arostegui Dead; Led Clinical Institute in Havana | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/benton-bowles-elevates-three.html | Benton & Bowles Elevates Three | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/executives-wife-found-dead-in-garage-at-home.html | Executive's Wife Found Dead in Garage at Home | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/tax-revenues-of-states-reached-peak-last-year.html | Tax Revenues of States Reached Peak Last Year | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/coast-girl-snaps-world-mark-for-200meter-butterfly-swim.html | Coast Girl Snaps World Mark For 200-Meter Butterfly Swim | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mulloy-takes-singles-title-in-junior-veterans-tennis.html | Mulloy Takes Singles Title In Junior Veterans' Tennis | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kenyon-sails-quest-to-jet14-laurels.html | KENYON SAILS QUEST TO JET-14 LAURELS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/after-the-new-guinea-peace.html | After the New Guinea Peace | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/restaurant-gets-space-on-57th-st-sea-fare-to-have-unit-in-former.html | RESTAURANT GETS SPACE ON 57TH ST.; Sea Fare to Have Unit in Former Thorp Building | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/robert-h-rexrode-jr-marries-pamela-steen.html | Robert H. Rexrode Jr. Marries Pamela Steen | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/daviskahn.html | Davis--Kahn | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/warning-to-bus-riders-watch-your-manners.html | Warning to Bus Riders: Watch Your Manners | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/un-will-expand-space-in-building-10000000-program-due-to-be.html | U.N. WILL EXPAND SPACE IN BUILDING; $10,000,000 Program Due to be Submitted by Thant | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kelly-wins-75mile-bike-race.html | Kelly Wins 75-Mile Bike Race | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/miss-helene-bloom-is-bride-in-newark.html | Miss Helene Bloom Is Bride in Newark | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/miss-wright-victor-in-new-mexico-golf.html | MISS WRIGHT VICTOR IN NEW MEXICO GOLF | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vote-role-asked-by-reds.html | Vote Role Asked by Reds | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/hopes-dwindling-for-gain-in-steel-orders-to-big-mills-indicate-only.html | HOPES DWINDLING FOR GAIN IN STEEL; Orders to Big Mills Indicate Only Smalls Rise or No Change Next Month AUGUST IS AS EXPECTED Lack of Improvement Tied to Inventories and Doubt Over the Economy | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/6-paintings-stolen-from-artist-here.html | 6 PAINTINGS STOLEN FROM ARTIST HERE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/phils-run-in-9th-tops-pirates-32-amaros-single-decides-bennett-hits.html | PHILS' RUN IN 9TH TOPS PIRATES, 3-2; Amaro's Single Decides-- Bennett Hits Home Run | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/shortline-road-placed-on-block-court-orders-the-auction-of-atlantic.html | SHORT-LINE ROAD PLACED ON BLOCK; Court Orders the Auction of Atlantic & Danville Railway Sept. 28 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/spellman-urges-secularism-fight-says-catholics-must-offer-quality.html | SPELLMAN URGES SECULARISM FIGHT; Says Catholics Must Offer Quality Education | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/minneapolis-hotel-in-deal.html | Minneapolis Hotel in Deal | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/george-w-hanley.html | GEORGE W. HANLEY | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/macapagal-accused-of-abusing-powers.html | MACAPAGAL ACCUSED OF ABUSING POWERS | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/planes-of-un-spot-katangese-attacks-on-congo-forces-planes-of-un.html | Planes of U.N. Spot Katangese Attacks on Congo Forces; Planes of U.N. Spot Katangese Dispersing Congo Army Units | True | By Lloyd Garrison Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/nenni-said-to-be-out-of-danger.html | Nenni Said to Be Out of Danger | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sanders-scores-in-st-paul-golf-wins-by-three-strokes-over-hill-with.html | SANDERS SCORES IN ST. PAUL GOLF; Wins by Three Strokes Over Hill With a 65 for 269 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/church-of-sleepy-hallow-designated-as-historic-site.html | Church of Sleepy Hallow Designated as Historic Site | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/manny-and-ehrhardt-sail-boats-to-triumphs-in-yra-regatta.html | Manny and Ehrhardt Sail Boats To Triumphs in Y.R.A. Regatta | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/rabbi-bids-us-repudiate-israel-as-jews-spokesman.html | Rabbi Bids U.S. 'Repudiate' Israel as Jews' Spokesman | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/emerson-and-fraser-win.html | Emerson and Fraser Win | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/diggers-make-major-find-in-jordan.html | Diggers Make Major Find in Jordan | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/new-lord-chamberlain-is-appointed-in-britain.html | New Lord Chamberlain Is Appointed in Britain | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/city-center-to-bring-back-moore-and-britten-operas.html | City Center to Bring Back Moore and Britten Operas | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mckinley-turns-back-scott-in-final-of-newport-invitation-tennis.html | McKinley Turns Back Scott in Final of Newport Invitation Tennis; DAVIS CUP PLAYER WINS, 6-4, 6-4, 6-4 McKinley's Spin Service Is Effective--He and Ralston Capture Doubles Final | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/lottery-enjoying-puerto-rico-boom-60000-tickets-a-week-sold-15-can.html | LOTTERY ENJOYING PUERTO RICO BOOM; 60,000 Tickets a Week Sold -- $15 Can Win $75,000 | True | By R. Hart Phillips Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/primary-aluminum-output-rose-by-118-during-july.html | Primary Aluminum Output Rose by 11.8% During July | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/petersens-gelding-wins-hunter-prize.html | PETERSEN'S GELDING WINS HUNTER PRIZE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vatican-sees-crime-in-finkbine-abortion.html | VATICAN SEES 'CRIME' IN FINKBINE ABORTION | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/wink-of-mink-is-latest-in-eyelash-styles-now.html | Wink of Mink Is Latest In Eyelash Styles Now | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/roundup-of-fall-shoes-shows-variety-of-styles.html | Roundup of Fall Shoes Shows Variety of Styles | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mcardle-dodges-taxi-wins-run-new-yorker-first-in-aau-race-here.html | McArdle Dodges Taxi, Wins Run; New Yorker First in A.A.U. Race Here --Norris Second | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/equity-theatre-fills-2-roles.html | Equity Theatre Fills 2 Roles | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/presbyterians-told-of-value-of-love.html | PRESBYTERIANS TOLD OF VALUE OF LOVE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/workshops-aid-women-seeking-job-courses-are-aimed-at-housewives.html | Workshops Aid Women Seeking Job; Courses Are Aimed at Housewives | True | By Marylin Bender | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/1970-school-cost-put-at-33-billion-annual-price-of-top-public.html | 1970 SCHOOL COST PUT AT 33 BILLION; Annual Price of Top Public System Is Set by National Education Association TEACHERS' NEEDS CITED Report Says Average Wage Must Climb to $9,710 to Attract Trained Staff | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/iraqis-said-to-bomb-six-turkish-villages.html | IRAQIS SAID TO BOMB SIX TURKISH VILLAGES | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/1year-maturities-are-9580283330.html | 1-YEAR MATURITIES ARE $95,802,833,308 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/fulbright-bids-bonn-ease-us-burden-in-europe.html | Fulbright Bids Bonn Ease U.S. Burden in Europe | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/deborah-flood-is-attended-by-4-at-li-wedding-alumna-of-sacred-heart.html | Deborah Flood Is Attended by 4 At L.I. Wedding Alumna of Sacred Heart Seminary Bride of Philip C. Aloia | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/josef-elman-weds-joan-h-hofmann.html | Josef Elman Weds Joan H. Hofmann | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/the-mild-budgeteer-james-felt.html | The Mild Budgeteer; James Felt | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/the-red-drive-on-berlin.html | The Red Drive on Berlin | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mdonnell-aircraft-plans-space-center.html | MDONNELL AIRCRAFT PLANS SPACE CENTER | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/tv-review-concert-series-opened-by-boston-symphony.html | TV Review; Concert Series Opened by Boston Symphony | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/peace-demonstrators-sail-to-ll-talk-with-russians.html | Peace Demonstrators Sail To L.L. Talk With Russians | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/novikov-bows-in-pentathlon.html | Novikov Bows in Pentathlon | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/cotton-prices-dip-after-firm-start-futures-contracts-off-3-to-8.html | COTTON PRICES DIP AFTER FIRM START; Futures Contracts Off 3 to 8 Points for the Week | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/miss-smith-takes-essex-tennis-final.html | MISS SMITH TAKES ESSEX TENNIS FINAL | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/space-age-called-aid-to-christians-dr-edwin-t-dahlberg-urges-a.html | SPACE AGE CALLED AID TO CHRISTIANS; Dr. Edwin T. Dahlberg Urges a 'Geo-Spiritual Year' | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/edinburgh-begins-its-16th-festival-shostakovich-to-attend-debate-of.html | EDINBURGH BEGINS ITS 16TH FESTIVAL; Shostakovich to Attend--Debate of Novel Listed | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/yank-twin-bill-listed-friday.html | Yank Twin Bill Listed Friday | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/turnout-at-cleveland-indicates-no-recession-for-pro-football.html | Turnout at Cleveland Indicates No Recession for Pro Football | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/drilling-takes-tennis-title.html | Drilling Takes Tennis Title | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/leonard-captures-playoff-sinking-80foot-pitch-shot.html | Leonard Captures Play-Off, Sinking 80-Foot Pitch Shot | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vinson-holds-people-are-cool-to-shelter-plans-representative-writes.html | Vinson Holds People Are Cool to Shelter Plans; Representative Writes to the President on Subject He Feels Survey Under Way Should Be Completed | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bolshoi-ballet-adds-show-sept-30-to-met-schedule.html | Bolshoi Ballet Adds Show Sept. 30 to Met Schedule | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/circle-in-the-square-is-damaged-by-fire-exemploye-seized.html | Circle in the Square Is Damaged by Fire; Ex-Employe Seized | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/nerve-tying-due-in-rejoined-arm-surgeons-this-week-to-seek-to-give.html | NERVE TYING DUE IN REJOINED ARM; Surgeons This Week to Seek to Give Boy New Hope | True | By John H. Fenton Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bridge-a-mathematical-problem-can-appear-too-simple.html | Bridge; A Mathematical Problem Can Appear Too Simple | True | By Albert H. Morehead | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/airline-names-li-manager.html | Airline Names L.I. Manager | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/berliners-stone-soviet-troop-bus-vehicle-attacked-by-crowd-angered.html | BERLINERS STONE SOVIET TROOP BUS; Vehicle Attacked by Crowd Angered by Youth's Death -- Brandt Chides Allies West Berliners Stone Soviet Bus In Protest Over Youth's Death | True | By Harry Gilroy Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/planned-parenthood-lists-nov-30-benefit.html | Planned Parenthood Lists Nov. 30 Benefit | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/managers-are-selected-for-power-financing.html | Managers Are Selected For Power Financing | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/illinois-team-tops-japanese.html | Illinois Team Tops Japanese | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/canadians-honor-dieppe-raid-dead-400-return-to-site-of-first-big.html | CANADIANS HONOR DIEPPE RAID DEAD; 400 Return to Site of First Big Assault Against Nazis | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/49ers-sink-giants-4210-with-28-points-in-first-half-gaglielmi.html | 49ers Sink Giants, 42-10, With 28 Points in First Half; GUGLIELMI SCORES IN THIRD QUARTER Giants Aids 60-Yard Giant March-- Brodie, Roberts Star--Bolin Breaks Leg | True | By Bill Becker Special To The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/desk-lieutenant-races-2-blocks-to-stop-theft.html | Desk Lieutenant Races 2 Blocks to Stop Theft | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/smallpox-alert-is-sounded-here-officials-hunt-all-who-were-near.html | SMALLPOX ALERT IS SOUNDED HERE; Officials Hunt All Who Were Near Stricken Traveler | True | By John C. Devlin | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/refugee-shot-in-marseilles.html | Refugee Shot in Marseilles | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/redstone-workers-to-return.html | Redstone Workers to Return | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/summaries-of-chicago-swimming.html | Summaries of Chicago Swimming | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/state-hopefuls-in-a-costly-race-expenses-high-even-before-the-party.html | STATE HOPEFULS IN A COSTLY RACE; Expenses High Even Before the Party Conventions | True | By Leonard Ingalls | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/john-s-webster.html | JOHN S. WEBSTER | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bakerklein.html | Baker-Klein | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/senate-to-renew-farm-bill-fight-wheat-key-issue-gop-expected-to.html | SENATE TO RENEW FARM BILL FIGHT; WHEAT KEY ISSUE; G.O.P. Expected to Support Alternative to Stiff Curbs on Grain Production DRUG TEST SCHEDULED Mansfield Plans to Call Up Measure Asking Tighter Control Over Output SENATE TO RENEW FARM BILL BATTLE | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/parishioners-led-by-their-minister-build-their-house-of-worship.html | Parishioners, Led by Their Minister, Build Their House of Worship; UNITARIANS LABOR TO BUILD CHURCH Roof Is Nearly Completed by | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/teachers-meet-today.html | Teachers Meet Today | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/paris-curbs-monaco-french.html | Paris Curbs Monaco French | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/estes-case-turns-to-freeman-aides-mcclellan-panel-to-explore.html | ESTES CASE TURNS TO FREEMAN AIDES; McClellan Panel to Explore Actions of Top Officials in Disputed Cotton Deals ESTES CASE TURNS TO FREEMAN AIDES | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/municipal-concert-given-at-park-mall.html | MUNICIPAL CONCERT GIVEN AT PARK MALL | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/constance-siben-wed.html | Constance Siben Wed | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/manhattan-youth-drowns-in-ocean-at-atlantic-city.html | Manhattan Youth Drowns In Ocean at Atlantic City | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/jm-symes-is-named-smithcorona-director.html | J.M. Symes Is Named Smith-Corona Director | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ellen-dunford-married.html | Ellen Dunford Married | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/coin-collection-stolen.html | Coin Collection Stolen | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/air-express-office-in-england.html | Air Express Office in England | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/yachting-results-at-larchmont.html | Yachting Results at Larchmont | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/how-areas-delegations-voted-last-week-in-senate-rollcalls.html | How Area's Delegations Voted Last Week in Senate Roll-Calls | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/negroes-held-in-albany-ga-for-entering-white-church.html | Negroes Held in Albany, Ga., For Entering White Church | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/foe-of-saud-arrives-in-cairo.html | Foe of Saud Arrives in Cairo | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/senate-stiffens-deduction-rules-for-business-expense-accounts-news.html | Senate Stiffens Deduction Rules For Business Expense Accounts; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/godfrey-to-tape-3-shows-on-coast-first-special-scheduled-for-nov-10.html | GODFREY TO TAPE 3 SHOWS ON COAST; First Special Scheduled for Nov. 10 by C.B.S.-TV | True | By Val Adams | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/vietnam-reds-escape-trap-set-by-usbacked-troops.html | Vietnam Reds Escape Trap Set by U.S.-Backed Troops | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/peiping-reviving-birth-control-bid-openly-reverses-policy-as.html | PEIPING REVIVING BIRTH CONTROL BID; Openly Reverses Policy as Economic Hopes Wane PEIPING REVIVING BIRTH CONTROL BID | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/ccny-professor-takes-his-life-at-home-in-maine.html | C.C.N.Y. Professor Takes His Life at Home in Maine | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/free-underwriting-asked-in-satellite-concern-stock.html | Free Underwriting Asked In Satellite Concern Stock | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/boston-thomas-and-hayes-triumph-in-swedish-meet.html | Boston, Thomas and Hayes Triumph in Swedish Meet | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/interest-in-morgenthau-democrats-appear-willing-to-end-impasse-with.html | Interest in Morgenthau; Democrats Appear Willing to End Impasse With a 'Name' Candidate | True | By Leo Egan | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/congressmen-seek-plans-for-shipyard.html | CONGRESSMEN SEEK PLANS FOR SHIPYARD | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/czech-team-leads-world-parachuting.html | CZECH TEAM LEADS WORLD PARACHUTING | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/big-building-in-montreal-acquired-by-kratter-unit.html | Big Building in Montreal Acquired by Kratter Unit | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/kirkham-w-torney-tv-production-aide.html | KIRKHAM W. TORNEY, TV PRODUCTION AIDE | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/luo-tribe-forms-faction-in-kenya-kikuyu-warned-to-abandon-dreams-of.html | LUO TRIBE FORMS FACTION IN KENYA; Kikuyu Warned to Abandon 'Dreams of Domination' | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/foreign-affairs-two-republics-and-two-policies.html | Foreign Affairs; Two Republics and Two Policies | True | By C.L Sulzberger | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/buchwaldsmith.html | Buchwald--Smith | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/governor-stumps-the-city-beaches-with-his-team-governor-stumps-the.html | Governor Stumps The City Beaches With His 'Team'; GOVERNOR STUMPS THE CITY BEACHES | True | By Layhmond Robinson | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/castro-taking-over-farms-of-peasants-cuba-taking-over-peasants-farms.html | Castro Taking Over Farms of Peasants; CUBA TAKING OVER PEASANTS' FARMS | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/u-s-prepares-plan-to-aid-algerias-shaky-economy-washington.html | U. S. Prepares Plan to Aid Algeria's Shaky Economy; Washington, Expecting Neutral Regime, Fears Delay in Assistance Will Push Troubled Country Toward Soviet U. S. IS PREPARING ALGERIA AID PLAN | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dance-by-jose-limon-i-odysseus-given-premiere-in-final-weekend-of.html | Dance: By Jose Limon; 'I, Odysseus' Given Premiere in Final Week-end of American Festival | True | By Allan Hughes Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/songs-a-weapon-in-rights-battle-vital-new-ballads-buoy-negro.html | Songs a Weapon in Rights Battle; Vital New Ballads Buoy Negro Spirits Across the South Songs Become a Weapon in Rights Battle BALLADS IN SOUTH BUOY TO NEGROES Folk Music Is New Force in Bolstering Morale, Leaders Declare | True | By Robert Shelton | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/stately-homes-vying-in-britain-woburn-abbey-and-beaulieu-lead-in.html | Stately Homes Vying in Britain; Woburn Abbey and Beaulieu Lead in Luring Visitors Auto Museum Gives Big Advantage to the Runner-up | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mutual-funds-complaint-on-military-sales.html | Mutual Funds: Complaint On Military Sales | True | By Gene Smith | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sixth-alexanders-to-be-opened-today.html | SIXTH ALEXANDER'S TO BE OPENED TODAY | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/met-bass-plans-to-sing-in-russian-to-russians.html | Met Bass Plans to Sing In Russian to Russians | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/2000-at-jones-beach-see-indian-powwow.html | 2,000 AT JONES BEACH SEE INDIAN POWWOW | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/washington-bank-elects.html | Washington Bank Elects | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/fairness-in-apportionment.html | Fairness in Apportionment | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dumont-triumphs-in-navigation-test.html | DUMONT TRIUMPHS IN NAVIGATION TEST | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/americas-cup-choice-weighed-as-final-trials-resume-today-committee.html | America's Cup Choice Weighed As Final Trials Resume Today; Committee Is Likely to Decide This Week on Fate of Two of Four Boats Weatherly to Oppose Nefertiti | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/aleichem-stories-inspire-a-musical-tevye-by-bock-harnick-and-stein.html | ALEICHEM STORIES INSPIRE A MUSICAL; 'Tevye' by Bock, Harnick and Stein Due Here in '63 | True | By Sam Zolotow | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/britons-rewriting-the-old-testament-into-a-new-idiom.html | Britons Rewriting The Old Testament Into a New Idiom | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/israel-is-seeking-way-to-store-water-underground-storage-of-water.html | Israel Is Seeking Way to Store Water Underground; STORAGE OF WATER STUDIED IN ISRAEL | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/lowell-prize-goes-to-english-setter.html | LOWELL PRIZE GOES TO ENGLISH SETTER | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/sports-of-the-times-out-of-reach.html | Sports of The Times; Out of Reach? | True | By Arthur Daley | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/investors-make-leasehold-deal-building-at-350-lexington-ave-is.html | INVESTORS MAKE LEASEHOLD DEAL; Building at 350 Lexington Ave. Is Taken Over | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/500-battle-riviera-blaze.html | 500 Battle Riviera Blaze | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/brooklyn-pier-improvement-authorized-in-2-contracts.html | Brooklyn Pier Improvement Authorized in 2 Contracts | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/for-young-artists.html | For Young Artists | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/baron-formally-resigns-from-teamsters-union.html | Baron Formally Resigns From Teamsters Union | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/dr-emily-c-seaman.html | DR. EMILY C. SEAMAN | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/two-5th-ave-buildings-to-be-giftware-center.html | Two 5th Ave. Buildings To Be Giftware Center | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/britain-is-reserving-her-aden-authority.html | BRITAIN IS RESERVING HER ADEN AUTHORITY | True | Special to The New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/an-extra-dividend-for-gi-insurance-is-being-considered.html | An Extra Dividend For G.I. Insurance Is Being Considered | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/more-light-shed-on-workings-of-the-federal-reserve-board.html | More Light Shed on Workings Of the Federal Reserve Board; Unpublished Digest of Minutes Recorded at Meetings Held in 1960 Offer Clues to Policy Formulation MORE IS REVEALED ON RESERVE MOVES | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/city-agencies-ask-11-billion-more-in-capital-funds-18month-request.html | CITY AGENCIES ASK 1.1 BILLION MORE IN CAPITAL FUNDS; 18-Month Request Is Double What Bearne Says Can Be Safely Borrowed CITY AGENCIES ASK 1.1 BILLION MORE | True | By Paul Crowell | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/london-market-bounds-forward-strong-surge-last-monday-is-maintained.html | LONDON MARKET BOUNDS FORWARD; Strong Surge Last Monday Is Maintained All Week -- Volume Increases AVERAGE UP 11 POINTS Reasons for the Sharp Rise During Summer Doldrums Are Termed Obscure LONDON MARKET MOVES FORWARD | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/worker-decries-low-pay-in-spain-easing-of-censorship-seen-in.html | WORKER DECRIES LOW PAY IN SPAIN; Easing of Censorship Seen in Publication of Protest | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/disabled-veterans-to-open-convention-in-atlantic-city.html | Disabled Veterans to Open Convention in Atlantic City | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/life-held-empty-for-many-today-dean-miller-of-harvard-is-speaker-at.html | LIFE HELD EMPTY FOR MANY TODAY; Dean Miller of Harvard Is Speaker at St. Thomas | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/hyman-cooper.html | HYMAN COOPER | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/furtrimmed-coats-continue-in-demand.html | FUR-TRIMMED COATS CONTINUE IN DEMAND | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/mrs-spector-has-child.html | Mrs. Spector Has Child | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/hungarian-chief-ousts-25-in-purge-of-prostalinists-kadar-expels.html | HUNGARIAN CHIEF OUSTS 25 IN PURGE OF PRO-STALINISTS; Kadar Expels Predecessors, Gero and Rakosi, for Roles in 'Anti-Labor' Movement POLITBURO DROPS AIDE Action Termed More Severe Than Khrushchev Steps to End 'Cult of Personality' HUNGARIAN CHIEF OUSTS 25 IN PURGE | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/yanks-crush-as-21-to-7-on-20-hits-cards-band-mets-tenth-loss-in-row.html | Yanks Crush A's, 21 to 7, on 20 Hits; Cards Hand Mets Tenth Loss in Row; HOWARD MANTLE DRIVE IN 15 RUNS Catcher's 2 Homers, Triple and Single Pace Yanks-- 3 A's Connect in Row | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/list-of-city-funds-sought.html | List of City Funds Sought | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-20 | 1962-08-20 | https://www.nytimes.com/1962/08/20/archives/miss-crasto-plans-nuptials-on-sept-8.html | Miss Crasto Plans Nuptials on Sept. 8 | True | | 1990-05-16 | RE0000478723 | RE0000478723 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/homer-helps-twins-beat-red-sox6-t0-4.html | HOMER HELPS TWINS BEAT RED SOX,6 T0 4 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/wilbur-t-emerson-82-managd-croydon-hotel.html | Wilbur T. Emerson, 82, Managd Croydon Hotel | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rhode-islander-wins-110-opener-kostanecki-second-to-peck-as-title.html | RHODE ISLANDER WINS 110 OPENER; Kostanecki Second to Peck as Title Sailing Begins | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/ilanegotiators-oust-anastasia-he-is-accused-of-ridiculing-wage.html | I.L.A.NEGOTIATORS OUST ANASTASIA; He Is Accused of Ridiculing Wage Demands-Faces Dismissal as Officer I.L.A. NEOGTIATORS OUST ANASTASIA | True | By John P. Callahan | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mortgage-loans-made-on-2-east-side-hotels.html | Mortgage Loans Made On 2 East Side Hotels | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/england-sets-back-pakistan-in-cricket.html | ENGLAND SETS BACK PAKISTAN IN CRICKET | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/steel-production-rose-24-in-week-output-of-steel-up-24-in-week.html | Steel Production Rose 2.4% in Week; OUTPUT OF STEEL UP 2.4% IN WEEK | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/4-boats-disabled-in-bellport-sailing.html | 4 BOATS DISABLED IN BELLPORT SAILING | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/public-loan-drive-opens-in-argentina.html | PUBLIC LOAN DRIVE OPENS IN ARGENTINA | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/prints-held-clues-in-big-mail-robbery.html | PRINTS HELD CLUES IN BIG MAIL ROBBERY | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/salazar-accuses-the-u-s-of-plotting-with-soviet.html | Salazar Accuses the U. S. Of Plotting With Soviet | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/frankel-family-heads-group-buying-kirby-petroleum-stock-frankel.html | Frankel Family Heads Group Buying Kirby Petroleum Stock; FRANKEL FAMILY BUYS KIRBY STOCK | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/apra-party-ends-parley-undecided-on-peru-vote.html | Apra Party Ends Parley Undecided on Peru Vote | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/student-aid-unit-picks-executive.html | Student Aid Unit Picks Executive | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/tax-reform-under-wraps.html | Tax Reform Under Wraps? | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/climb-continues-in-stock-market-eighth-rise-in-nine-days-lifts.html | CLIMB CONTINUES IN STOCK MARKET; Eighth Rise in Nine Days Lifts Average 1.04 Points Despite Profit Taking TURNOVER IS 4,580,000 Defense Award on Titan III Missile Late in Session Quickens the Advance CLIMB CONTINUES IN STOCK MARKET | True | By Richard Rutter | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/li-home-tours-will-assist-work-of-arthritis-unit-north-shore-events.html | L.I. Home Tours Will Assist Work Of Arthritis Unit; North Shore Events on Sept. 25 and Oct. 2 to Help Foundation | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/illinois-studying-agedhome-chain-558-patients-moved-after-chicago.html | ILLINOIS STUDYING AGED-HOME CHAIN; 558 Patients Moved After Chicago Aide Charges Filth | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/myron-b-diggin-57-plating-developer.html | MYRON B. DIGGIN, 57, PLATING DEVELOPER | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/goodyear-to-expand-abroad.html | Goodyear to Expand Abroad | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/atterberry-victor-in-2-swedish-races.html | ATTERBERRY VICTOR IN 2 SWEDISH RACES | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/maris-hits-no28-in-7to3-defeat-first-3-yankees-score-off-rakow.html | MARIS HITS NO.28 IN 7-TO-3 DEFEAT; First 3 Yankees Score Off Rakow Charles Connects Boyer's Error Costly | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/cowin-is-appointed-to-keogh-vacancy.html | COWIN IS APPOINTED TO KEOGH VACANCY | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fansteel-to-start-plant-for-metals-in-belgium.html | Fansteel to Start Plant For Metals in Belgium | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/98299-foreign-workers-employed-on-us-farms.html | 98,299 Foreign Workers Employed on U.S. Farms | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bennett-kilpack-79-mr-keen-of-radio.html | BENNETT KILPACK, 79, 'MR. KEEN' OF RADIO | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/food-fish-from-the-grill-tuna-swordfish-and-salmon-steaks-are.html | Food; Fish From the Grill; Tuna, Swordfish and Salmon Steaks Are Especially Suited to Barbecuing | True | By Nan Ickeringill | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/soustelle-may-have-moved-through-austria-to-germany.html | Soustelle May Have Moved Through Austria to Germany | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mrs-barbara-res-wed-to-frederick-f-darsey.html | Mrs. Barbara Res Wed To Frederick F. Darsey | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/public-responds-to-poetry-on-tv-40000-write-to-cbs-for-names-of.html | PUBLIC RESPONDS TO POETRY ON TV; 40,000 Write to C.B.S. for Names of Authors, Titles | True | By Val Adams | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/child-to-richard-andersons.html | Child to Richard Andersons | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/roughriders-drop-golic.html | Roughriders Drop Golic | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/reds-say-taipei-backs-2-chinas-capitulation-to-the-us-view-charged.html | REDS SAY TAIPEI BACKS 2 CHINAS; Capitulation to the U.S. View Charged in Peiping Organ | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vice-president-chosen-by-american-securities.html | Vice President Chosen By American Securities | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/gov-kerner-vows-to-act-on-racism-hears-negro-protests-over.html | GOV. KERNER VOWS TO ACT ON RACISM; Hears Negro Protests Over Incidents in Cairo, Ill. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bunche-is-given-peace-award.html | Bunche Is Given Peace Award | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/winthrop-rockefeller-cited.html | Winthrop Rockefeller Cited | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/kislak-appointed-agent-for-carolina-store-area.html | Kislak Appointed Agent For Carolina Store Area | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sabre-line-rates-from-japan-cut-david-announces-slashes-below.html | SABRE LINE RATES FROM JAPAN CUT; David Announces Slashes Below Conference Fees | True | By Edward A. Morrow | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/moscows-morning-after-serious-economic-problems-remain-as.html | Moscow's Morning After; Serious Economic Problems Remain As Celebration of Space Exploit Ends | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/paint-brush-chore.html | Paint Brush Chore | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/election-of-liberals-urged.html | Election of Liberals Urged | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/javits-favors-senate-tv.html | Javits Favors Senate TV | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/li-judge-takes-oath.html | L.I. Judge Takes Oath | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/eastern-to-begin-runs-to-34-cities-struck-airline-plans-service.html | EASTERN TO BEGIN RUNS TO 34 CITIES; Struck Airline Plans Service Expansion Thursday | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/william-m-whittington-exus-representative.html | William M. Whittington, Ex-U.S. Representative | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/3000-defense-plants-to-bar-employment-of-communists.html | 3,000 Defense Plants to Bar Employment of Communists | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/taxpayer-parcel-bought-in-queens-deal-at-rockaway-beach-two.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Deal at Rockaway Beach Two Industrial Leases | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/heavy-rain-lifts-prices-of-futures-world-sugar-drops-for-2d-day.html | HEAVY RAIN LIFTS PRICES OF FUTURES; World Sugar Drops for 2d Day Other Commodities Are Slow and Mixed | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mobile-names-traffic-chief.html | Mobile Names Traffic Chief | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/6-pacifists-plead-not-guilty.html | 6 Pacifists Plead Not Guilty | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/15-soviet-vessels-carry-aid-to-cuba-us-doubts-exiles-report-of.html | 15 SOVIET VESSELS CARRY AID TO CUBA; U.S. Doubts Exiles' Report of Troop Landings | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/senate-votes-an-increase-in-federal-reserve-outlay.html | Senate Votes an Increase in Federal Reserve Outlay | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/ei-du-pont-elects-new-president.html | E.I. du Pont Elects New President | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rev-arthur-m-hughes.html | REV. ARTHUR M. HUGHES | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/senate-takes-up-a-new-farm-bill-production-controls-absent-in-session.html | SENATE TAKES UP A NEW FARM BILL; Production Controls Absent in Session's 2d Measure | True | By C.p. Trussell Special To | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/kennedy-weighs-tour-of-big-cities-philadelphia-cleveland-and.html | KENNEDY WEIGHS TOUR OF BIG CITIES; Philadelphia, Cleveland and Chicago Likely Stops | True | By Tom Wicker Special To The New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/india-decides-to-construct-second-atomic-power-plant.html | India Decides to Construct Second Atomic Power Plant | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/weatherly-loses-in-25-knot-breeze-nefertiti-pins-first-setback-on.html | WEATHERLY LOSES IN 25-KNOT BREEZE; Nefertiti Pins First Setback on Rival Easterner Is Beaten by 27 Seconds | True | By John Rendel Special To The New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/2-freed-captives-tell-of-inhumanity.html | 2 Freed Captives Tell of Inhumanity | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/blast-kills-2d-youth-at-camp.html | Blast Kills 2d Youth at Camp | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/london-to-build-new-subway.html | London to Build New Subway | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/canadian-girl-10-hunted.html | Canadian Girl, 10, Hunted | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/ryan-late-zelenko-refuses-to-debate.html | RYAN LATE, ZELENKO REFUSES TO DEBATE | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/police-said-to-gain-against-city-crime.html | POLICE SAID TO GAIN AGAINST CITY CRIME | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/reis-trial-change-refused.html | Reis Trial Change Refused | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/key-figures-in-icc-hearings.html | Key Figures in I.C.C. Hearings | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/air-shuttle-buses-link-city-terminals-and-grand-central.html | Air Shuttle Buses Link City Terminals And Grand Central | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/day-for-warsaw-jews-sought.html | Day for Warsaw Jews Sought | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/congo-gives-base-to-angolan-rebels-for-troop-training-congo-gives.html | Congo Gives Base To Angolan Rebels For Troop Training; CONGO GIVES BASE TO ANGOLA REBELS | True | By Lloyd Garrison Special To The New York Times | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rutgers-reduces-fee-for-students-over-65.html | Rutgers Reduces Fee For Students Over 65 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fallout-aid-bill-offered.html | Fall-out Aid Bill Offered | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sweeney-leader-in-midget-trials-westport-skipper-scores-74-points.html | SWEENEY LEADER IN MIDGET TRIALS; Westport Skipper Scores 74 Points for Three Races | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/power-failure-hits-100000-in-brooklyn-is-brooklyn-is-hit-by-power.html | Power Failure Hits 100,000 in Brooklyn; BROOKLYN IS HIT BY POWER FAILURE | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/wheat-advances-in-grain-trading-other-crops-mixed-profit-taking.html | WHEAT ADVANCES IN GRAIN TRADING; Other Crops Mixed Profit Taking Erases Wide Rise | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/kennedy-sets-news-conference.html | Kennedy Sets News Conference | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sports-of-the-times-of-historical-importance.html | Sports of The Times; Of Historical Importance | True | By Arthur Daley | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/cambodia-pushes-for-talk-to-guard-her-neutrality.html | Cambodia Pushes for Talk To Guard Her Neutrality | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/us-searching-for-ways-to-ease-tension-in-berlin-us-seeking-plan-to.html | U.S. Searching for Ways To Ease Tension in Berlin; U.S. SEEKING PLAN TO ASSURE BERLIN | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/philippines-accuses-rival-of-macapagal.html | PHILIPPINES ACCUSES RIVAL OF MACAPAGAL | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mrsrose-g-morley-london-art-patron.html | MRS.ROSE G. MORLEY, LONDON ART PATRON | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/auto-output-cut-by-changeover-63-car-production-to-begin-this-week.html | AUTO OUTPUT CUT BY CHANGE-OVER; '63 Car Production to Begin This Week in Detroit | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/3-hurt-in-newark-fire-traffic-jammed-a-mile.html | 3 Hurt in Newark Fire; Traffic Jammed a Mile | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pullman-labor-pact-signed.html | Pullman Labor Pact Signed | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vostoks-joining-disputed-by-us-magazines-report-of-soviet-orbital.html | VOSTOKS JOINING DISPUTED BY U.S.; Magazine's Report of Soviet Orbital Feat Is Rejected | True | By John A. Osmundsen Special to the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/37000000-raised-on-2-bond-issues-school-revenue-obligations-sold-by.html | $37,000,000 RAISED ON 2 BOND ISSUES; School, Revenue Obligations Sold by Washington State | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/woman-drowns-off-li-six-rescued-as-boat-tips.html | Woman Drowns Off L.I.; Six Rescued as Boat Tips | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/new-measure-to-permit-sec-to-delegate-tasks.html | New Measure to Permit S.E.C. to Delegate Tasks | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/arctic-tern-is-sighted-in-ocean-county-nj.html | Arctic Tern Is Sighted In Ocean County, N.J. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/price-of-sterling-eases-in-a-dull-session-here.html | Price of Sterling Eases In a Dull Session Here | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mrs-jesse-jones-a-philanthropist-widow-of-exsecretary-of-commerce.html | MRS. JESSE JONES, A PHILANTHROPIST; Widow of Ex-Secretary of Commerce Dies at 90 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bnai-brith-to-build-150000-library-in-negev-structure-to-house.html | B'nai B'rith to Build $150,000 Library in Negev; Structure to House Material on Reclamation Will Also Be a Repository for Ben-Gurion Papers | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/stricken-mans-bus-crashes.html | Stricken Man's Bus Crashes | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/sidelights-sec-is-seeking-more-answers.html | Sidelights; S.E.C. Is Seeking More Answers | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/program-of-benefit-concert-at-tanglewood-is-changed.html | Program of Benefit Concert At Tanglewood Is Changed | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/for-the-angels-a-moment-of-truth-los-angeles-to-face-yanks-tonight.html | For the Angels: A Moment of Truth; Los Angeles to Face Yanks Tonight With Fingers Crossed Win, Lose or Draw, Rigney's Team Is Surprise of Year | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fined-drivers-given-2-days-to-raise-cash-fined-motorists-get-2-days.html | Fined Drivers Given 2 Days to Raise Cash; FINED MOTORISTS GET 2 DAYS GRACE | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/son-to-mrs-donald-berlin.html | Son to Mrs. Donald Berlin | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fireboat-glenn-due-today.html | Fireboat Glenn Due Today | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/2-in-kidney-surgery-recover.html | 2 in Kidney Surgery Recover | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/jet-crashes-in-rio-80-of-102-survive-jet-down-in-rio-80-of-102.html | Jet Crashes in Rio; 80 of 102-- Survive; JET DOWN IN RIO; 80 OF 102 SURVIVE | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/theatre-parley-opens-in-oregon-700-from-us-community-and-school.html | THEATRE PARLEY OPENS IN OREGON; 700 From U.S. Community and School Groups Meet | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/advertising-tv-commercials-to-increase.html | Advertising TV Commercials to Increase | True | By Peter Bart | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/lovell-says-i-told-you-so-on-new-band-of-radiation.html | Lovell Says, 'I Told You So' On New Band of Radiation | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/alpert-suing-road-over-pension-fund.html | ALPERT SUING ROAD OVER PENSION FUND | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/melbourne-wool-auction-opens-with-lower-prices.html | Melbourne Wool Auction Opens With Lower Prices | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/harry-randolph-gaggenheimer-retired-lawyer-is-dead-at-83.html | Harry Randolph Guggenheimer, Retired Lawyer, Is Dead at 83 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/20-63-setbacks-run-streak-to-12-mets-drop-doubleheader-to-pirates.html | 2-0, 6-3 SETBACKS RUN STREAK TO 12; Mets Drop Double-Header to Pirates Bob Friend Wins Opener on a Four-Hitter | True | By Howard M. Tuckner | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/soviet-against-partial-test-ban-wants-all-weapons-covered-while.html | Soviet Against Partial Test Ban; Wants All Weapons Covered; While Geneva Talks Go On, Russians Set Off Another Nuclear Explosion | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/large-industrial-park-planned-at-westbury.html | Large Industrial Park Planned at Westbury | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/indians-get-collum-of-twins-in-a-trade-involving-gomez.html | Indians Get Collum of Twins In a Trade Involving Gomez | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bridge-60-players-and-onlookers-get-lesson-about-doubling.html | Bridge; 60 Players and Onlookers Get Lesson About Doubling | True | By Albert H. Morehead | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mother-and-2-sons-die-in-fire.html | Mother and 2 Sons Die in Fire | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/oregon-man-dies-in-chamber.html | Oregon Man Dies in Chamber | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bishop-heads-christian-union.html | Bishop Heads Christian Union | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/turkey-stops-patrols-by-jets-at-iraq-border-in-amity-move.html | Turkey Stops Patrols by Jets At Iraq Border in Amity Move | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/east-german-girl-victor-in-diving-european-springboard-title-won-by.html | EAST GERMAN GIRL VICTOR IN DIVING; European Springboard Title Won by Ingrid Kramer, 19 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/child-to-the-norman-mailers.html | Child to the Norman Mailers | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/laos-still-split-on-troop-ousters-pathet-lao-chief-refuses-to-agree.html | LAOS STILL SPLIT ON TROOP OUSTERS; Pathet Lao Chief Refuses to Agree on Withdrawal | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/labor-cleavage-widens-in-brazil-rival-union-groups-reflect-nations.html | LABOR CLEAVAGE WIDENS IN BRAZIL; Rival Union Groups Reflect Nation's Political Split | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/un-bids-pakistan-guard-new-guinea-indonesians-and-dutch-back.html | U.N. BIDS PAKISTAN GUARD NEW GUINEA; Indonesians and Dutch Back Request for 1,000 Men Cease-Fire in Effect U.N.BIDS PAKISTAN AID IN NEW GUINEA | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/baronial-dock-boss.html | Baronial Dock Boss | True | Anthony Anastasia | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/showmen-delay-on-ticket-center-proposal-put-off-as-league-examines.html | SHOWMEN DELAY ON TICKET CENTER; Proposal Put Off as League Examines Its Legality | True | By Sam Zolotow | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/suit-by-neighbors-terms-air-system-at-union-club-noisy.html | Suit by Neighbors Terms Air System At Union Club Noisy | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/new-cargo-liner-sets-record-on-run-from-japan-to-canada.html | New Cargo Liner Sets Record On Run From Japan to Canada | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fate-of-la-belle-weighed-in-tryout.html | FATE OF 'LA BELLE' WEIGHED IN TRYOUT | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rogers-on-polyclinic-board.html | Rogers on Polyclinic Board | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/short-interest-up-on-the-big-board-short-interest-rose-for-month.html | Short Interest Up On the Big Board; SHORT INTEREST ROSE FOR MONTH | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/charles-mveigh-lawyer79-dies-former-chairman-of-fulton-trust.html | CHARLES M'VEIGH, LAWYER,79, DIES; Former Chairman of Fulton Trust Practiced Here | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/gimbels-opens-roosevelt-field-store-third-li-unit.html | Gimbels Opens Roosevelt Field Store, Third L.I. Unit | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/st-louis-fire-razes-downtown-building.html | ST. LOUIS FIRE RAZES DOWNTOWN BUILDING | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/no-job-crisis-is-seen-in-hong-kong-study.html | NO JOB CRISIS IS SEEN IN HONG KONG STUDY | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/hayden-leads-by-5-shots-on-66-as-long-island-pro-golf-opens-by.html | Hayden Leads by 5 Shots on 66 As Long Island Pro Golf Opens; By LINCOLN A. WERDEN Special to The New York Times. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/how-to-cut-welfare-rolls.html | How to Cut Welfare Rolls | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/kennedy-says-us-farms-give-hope-around-world.html | Kennedy Says U.S. Farms Give Hope Around World | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/216-in-city-named-to-school-boards-appointees-for-local-units-take.html | 216 IN CITY NAMED TO SCHOOL BOARDS; Appointees for Local Units Take Office Sept.1 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/some-workers-back-in-space-walkout.html | SOME WORKERS BACK IN SPACE WALKOUT | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/duties-on-vanillin-imports-found-adequate-by-agency.html | Duties on Vanillin Imports Found Adequate by Agency | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pirate-player-takes-advantage-of-defensive-lapse.html | Pirate Player Takes Advantage of Defensive Lapse | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/creditor-meeting-held-by-grayson-more-than-300-turn-out-committee.html | CREDITOR MEETING HELD BY GRAYSON; More Than 300 Turn Out Committee Is Formed CREDITOR MEETING HELD BY GRAYSON | True | By William M. Freeman | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/group-pledges-allout-fight-on-oneworld-church-idea.html | Group Pledges All-Out Fight On One-World Church Idea | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/postal-clerks-to-get-blue-uniforms.html | Postal Clerks to Get Blue Uniforms | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/average-92day-bill-rate-off-to-2837-from-2867-in-week.html | Average 92-Day Bill Rate Off To 2.837% From 2.867 in Week | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/grand-slam-tops-dodgers-in-tenth-robinson-of-reds-connects-for-7to3.html | GRAND SLAM TOPS DODGERS IN TENTH; Robinson of Reds Connects for 7-to-3 Victory | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/truce-in-brazil.html | Truce in Brazil | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/moses-says-3-contractors-lag-on-widening-highway-to-fair-moses.html | Moses Says 3 Contractors Lag On Widening Highway to Fair; MOSES CHARGES CONTRACTORS LAG | True | By George Barrett | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/63-fords-mirror-the-thunderbird-cars-seem-longer-through-trim.html | '63 FORDS MIRROR THE THUNDERBIRD; Cars Seem Longer Through Streamlining of Trim | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pacetta-to-enforce-rule-banning-gas-stamp-signs.html | Pacetta to Enforce Rule Banning Gas Stamp Signs | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/little-leaguers-world-series-starts-today-with-two-games.html | Little Leaguers' World Series Starts Today With Two Games | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/money.html | Money | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/gilbert-is-willing-to-repay-victims.html | GILBERT IS WILLING TO REPAY VICTIMS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/shell-to-give-out-canadian-shares-50-interest-in-shell-ltd-to-go-to.html | SHELL TO GIVE OUT CANADIAN SHARES; 50% Interest in Shell, Ltd. to Go to Stockholders | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/arms-negotiator-aids-cornell.html | Arms Negotiator Aids Cornell | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mrs-king-takes-trapshoot-title-georgia-champion-winner-in-shootoff.html | MRS. KING TAKES TRAPSHOOT TITLE; Georgia Champion Winner in Shoot-Off at Vandalia | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/british-sentence-neonazi-leaders-two-get-terms-for-inciting-british.html | BRITISH SENTENCE NEO-NAZI LEADERS; Two Get Terms for inciting Disorder Both Appeal | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/abdullah-conspiracy-trial-in-4th-year-delayed-again.html | Abdullah Conspiracy Trial, In 4th Year, Delayed Again | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/wide-variety-of-items-attract-buyers-to-gift-show.html | Wide Variety of Items Attract Buyers to Gift Show | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/union-assails-merger-plan.html | Union Assails Merger Plan | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/montreal-nuptials-for-flora-church.html | Montreal Nuptials For Flora Church | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/spanish-mines-bar-1300-after-strike.html | SPANISH MINES BAR 1,300 AFTER STRIKE | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/text-of-observations-by-u-thant-on-the-situation-in-the-congo.html | Text of Observations by U Thant on the Situation in the Congo | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/national-policy-asked-on-schools-teachers-union-hears-plea-for-a.html | NATIONAL POLICY ASKED ON SCHOOLS; Teachers Union Hears Plea for a Federal Study | True | By Damon Stetson Special To The New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/antiques-show-to-aid-school-building-fund.html | Antiques Show to Aid School Building Fund | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/florida-fugitive-ordered-back-to-jail-he-dreads.html | Florida Fugitive Ordered Back to Jail He Dreads | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/peace-lunches-increase.html | Peace Lunches Increase | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/broad-search-on-in-smallpox-case-quarantine-rules-studied-thousands.html | BROAD SEARCH ON IN SMALLPOX CASE; Quarantine Rules Studied Thousands Vaccinated | True | By Lawrence O'Kane | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/secret-jet-and-missile-data-stolen-from-british-factory.html | Secret Jet and Missile Data Stolen From British Factory | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vote-on-polltax-ban-set.html | Vote on Poll-Tax Ban Set | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/us-aide-to-see-dominicans.html | U.S. Aide to See Dominicans | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/englewood-mayor-to-meet-hughes-on-racial-problem.html | Englewood Mayor to Meet Hughes on Racial Problem | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/finger-lakes-to-close-meeting-12-days-early.html | Finger Lakes to Close Meeting 12 Days Early | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/ronald-pattison-weds-miss-judith-l-bulluck.html | Ronald Pattison Weds Miss Judith L. Bulluck | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/phils-subdue-colts-13th-straight-time.html | PHILS SUBDUE COLTS 13TH STRAIGHT TIME | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/physician-is-fiance-of-sara-r-baker.html | Physician Is Fiance Of Sara R. Baker | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/the-david-nelsons-have-son.html | The David Nelsons Have Son | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/3-named-to-assist-tug-negotiations-rockefeller-goldberg-and-wagner.html | 3 NAMED TO ASSIST TUG NEGOTIATIONS; Rockefeller, Goldberg and Wagner Select Aides | True | By Joseph Carter | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/in-the-nation-consequences-of-easterns-success-or-failure.html | In The Nation; Consequences of Eastern's Success or Failure | True | By Arthur Krock | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/commodity-prices-index-steady-friday-at-805.html | Commodity Prices Index Steady Friday at 80.5 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/hearing-on-thurgood-marshall-is-recessed-again-marshalls-case-is.html | Hearing on Thurgood Marshall Is Recessed Again; MARSHALL'S CASE IS DELAYED AGAIN | True | By Warren Weaver, Jr. Special To The New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/label-can-give-consumers-a-clear-picture-of-contents.html | Label Can Give Consumers A Clear Picture of Contents | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/utility-sellout-aids-corporates-recent-municipal-and-state-issues.html | UTILITY SELL-OUT AIDS CORPORATES; Recent Municipal and State Issues Continue to Be Whittled Down | True | By Albert L. Kraus | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/louis-kahn-85-dies-a-textile-processor.html | LOUIS KAHN, 85, DIES; A TEXTILE PROCESSOR | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/child-to-mrs-schaefie-jr.html | Child to Mrs. Schaefie Jr. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/finance-concern-raises-earnings-household-corp-net-is-at-14251337.html | FINANCE CONCERN RAISES EARNINGS; Household Corp. Net Is at $14,251,337 for 6 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/army-gains-third-of-algeria-slate-ben-bellas-position-termed-weaker.html | ARMY GAINS THIRD OF ALGERIA SLATE; Ben Bella's Position Termed Weaker as Soldiers Win Big Bloc in Assembly ARMY GAINS THIRD OF ALGERIA SLATE | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/hoover-enters-hospital-for-his-yearly-checkup.html | Hoover Enters Hospital For His Yearly Check-Up | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/soviet-tour-set-for-city-ballet-balanchine-to-lead-troupe-through.html | SOVIET TOUR SET FOR CITY BALLET; Balanchine to Lead Troupe Through His Birthplace | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mrs-eisenhower-is-unable-to-buy-clan-kennedy-kilt.html | Mrs. Eisenhower Is Unable To Buy Clan Kennedy Kilt | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/communists-foil-saigon-forces-in-fourday-vietnam-offensive.html | Communists Foil Saigon Forces In Four-Day Vietnam Offensive | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/whittelsey-wins-first-race-in-luders-title-sail-series.html | Whittelsey Wins First Race In Luders Title Sail Series | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/vallee-enjoying-actors-holiday-in-atlantic-city-away-from-how-to.html | Vallee Enjoying Actor's Holiday in Atlantic City; Away From 'How to Succeed,' He Gives 5 Shows Daily Steel Pier Scene of Singer's Early Vaudeville Success | True | By Paul Gardner Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/filly-triumphs-on-stretch-run-waltz-song-beats-favored-seven-thirty.html | FILLY TRIUMPHS ON STRETCH RUN; Waltz Song Beats Favored Seven Thirty, Goes Mile and Eighth in 1:49 1/5 | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/britain-asked-to-grant-independence-to-malta.html | Britain Asked To Grant Independence to Malta | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/list-of-school-boards.html | List of School Boards | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/big-money-gets-behind-ski-centers-in-the-alps-five-paris-banks.html | Big Money Gets Behind Ski Centers in the Alps; Five Paris Banks Finance Building of New Area French Government Funds Pledged for Open Roads | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/eisenhower-plans-a-talk-for-nixon-in-california.html | Eisenhower Plans a Talk For Nixon in California | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/nickel-plates-profit-up-for-july-and-7-months.html | Nickel Plate's Profit Up For July and 7 Months | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/alexander-chain-opens-6th-store-3000-at-ribboncutting-in.html | ALEXANDER CHAIN OPENS 6TH STORE; 3,000 at Ribbon-Cutting in Connecticut Post Center | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/brooklyn-boxer-released-from-san-remo-hospital.html | Brooklyn Boxer Released From San Remo Hospital | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/dr-milton-berkowitz.html | DR. MILTON BERKOWITZ | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/stewart-w-bowers.html | STEWART W. BOWERS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/forgetful-saver-gets-5000-with-interest.html | Forgetful Saver Gets $5,000, With Interest | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/harriet-m-holzman-a-prospective-bride.html | Harriet M. Holzman A Prospective Bride | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/prices-of-cotton-60c-down-to-5-up-commission-house-selling.html | PRICES OF COTTON 60C DOWN TO 5 UP; Commission House Selling Depresses Futures | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/president-names-admirals-to-head-2d-and-7th-fleets.html | President Names Admirals To Head 2d and 7th Fleets | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/fund-at-u-of-massachusetts-honors-dr-sterling-surrey.html | Fund at U. of Massachusetts Honors Dr. Sterling Surrey | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/westbury-judges-clear-frenchman-gougeon-tried-to-keep-horse-in-line.html | WESTBURY JUDGES CLEAR FRENCHMAN; Gougeon Tried to Keep Horse in Line in Trot, They Rule | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/goldwater-attacks-pentagon-civilians.html | GOLDWATER ATTACKS PENTAGON CIVILIANS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/american-aid-to-algeria.html | American Aid to Algeria | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/avis-completes-offering.html | Avis Completes Offering | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/venezuelan-leads-in-us-chess-open.html | VENEZUELAN LEADS IN U.S. CHESS OPEN | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/radiation-no-peril-on-vostok-flights-soviet-paper-says.html | Radiation No Peril On Vostok Flights, Soviet Paper Says | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/oriole-pitcher-out-of-army.html | Oriole Pitcher Out of Army | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/estes-creditors-confer-on-offer-retailer-reported-willing-to-pay-65.html | ESTES CREDITORS CONFER ON OFFER; Retailer Reported Willing to Pay 6.5 Million for Assets | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/james-v-piersol-aviation-writer-official-of-civil-aeronautics-board.html | JAMES V. PIERSOL, AVIATION WRITER; Official of Civil Aeronautics Board Is Dead at 61 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/long-island-skippers-trail-norwegians-in-oslo-regatta.html | Long Island Skippers Trail Norwegians in Oslo Regatta | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/screen-obscurantisenfrances-girl-with-the-golden-eyes-here.html | Screen: Obscurantism:France's 'Girl With the Golden Eyes' Here | True | By Bosley Crowther | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/phillies-rehire-mauch-as-manager-for-1963.html | Phillies Rehire Mauch As Manager for 1963 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rocket-plane-brain-fails-backup-system-functions.html | Rocket Plane 'Brain' Fails; Back-Up System Functions | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/thais-appeal-to-peace-corps.html | Thais Appeal to Peace Corps | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/west-berliners-fight-own-police-in-riots-at-wall-two-soviet.html | WEST BERLINERS FIGHT OWN POLICE IN RIOTS AT WALL; Two Soviet Soldiers Injured as Mob Stones Second Bus on 4th Day of Protests WATER CANNONS USED Clubs Also Wielded to Drive Demonstrators Back From Border Scores Hurt WEST BERLINERS FIGHT OWN POLICE | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/drug-safety-bill-cleared-by-panel-for-senate-vote-curbs-sought-by.html | DRUG SAFETY BILL CLEARED BY PANEL FOR SENATE VOTE; Curbs Sought by President Approved-Hearings Are Reopened in House BABY'S DEATH REPORTED Believed to Be First in U. S. Caused by Thalidomide Taken During Tests DRUG SAFETY BILL READY FOR SENATE | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/textile-concern-takes-new-space-manufacturer-leases-floor-at-352.html | TEXTILE CONCERN TAKES NEW SPACE; Manufacturer Leases Floor at 352 Park Ave. South | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/henry-s-gross.html | HENRY S. GROSS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/movie-men-to-spur-offseason-issues.html | MOVIE MEN TO SPUR OFF-SEASON ISSUES | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/labor-panel-bars-monopoly-study-kennedy-advisory-unit-sees-little.html | LABOR PANEL BARS MONOPOLY STUDY; Kennedy Advisory Unit Sees Little Hope of Progress | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/thant-asks-steps-to-force-katanga-to-end-secession-he-calls-on.html | THANT ASKS STEPS TO FORCE KATANGA TO END SECESSION; He Calls on Security Council to Back Trade Embargo if Tshombe Balks Thant Asks Action on Katanga; Would Ban Trade if Necessary | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/earl-e-engle-marries-miss-constance-black.html | Earl E. Engle Marries Miss Constance Black | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/brooklyn-paramount-sets-stage-for-last-act-liu-takeover.html | Brooklyn Paramount Sets Stage For Last Act: L.I.U. Take-Over | True | By Howard Thompson | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/general-yates-chosen-officer-of-raytheon-co.html | General Yates Chosen Officer of Raytheon Co. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/official-of-electrical-union-drops-suit-against-carey.html | Official of Electrical Union Drops Suit Against Carey | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/abraham-levitt-is-dead-at-82-developer-of-three-levittowns-lawyer.html | Abraham Levitt Is Dead at 82; Developer of Three Levittowns; Lawyer Founded Firm That Built 60,000 Homes in East --Active in Philanthropies | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/miss-lucy-read-former-student-in-spain-engaged-she-will-be-married.html | Miss Lucy Read, Former Student In Spain, Engaged; She Will Be Married to Francisco de A. Pastor de Masferrer | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/dinner-dance-sept1-to-help-health-group-in-connecticut.html | Dinner Dance Sept. 1 to Help Health Group in Connecticut | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/new-york-yc-crew-in-cup-sailing-lead.html | NEW YORK Y.C. CREW IN CUP SAILING LEAD | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bill-aids-blind-us-employes.html | Bill Aids Blind U.S. Employes | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/exhibitors-state-business-is-brisk-displays-at-new-yorker-and-trade.html | EXHIBITORS STATE BUSINESS IS BRISK; Displays at New Yorker and Trade Building | True | By Myron Kandel | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/new-secretary-named-by-de-laval-separator.html | New Secretary Named By De Laval Separator | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/palisades-motel-stayed-by-court-construction-of-a-10story-fort-lee.html | PALISADES MOTEL STAYED BY COURT; Construction of a 10-Story Fort Lee Tower Barred Until Case Is Tried DEED'S TERMS AT ISSUE A Rockefeller Unit Asserts Borough Agreed to Limit Height of Buildings | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/argentine-priest-accuses-jews-of-provoking-student-attacks-denies.html | Argentine Priest Accuses Jews Of Provoking Student Attacks; Denies Connection With Group Charged With Responsibility for Anti-Semitic Incidents Links Critics to Reds | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/cleopatra-cost-explained-at-fox-obstacles-abroad-caused-expense-of.html | 'CLEOPATRA' COST EXPLAINED AT FOX; Obstacles Abroad Caused Expense of 30 Million | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/un-still-growing.html | U.N. Still Growing | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/tunnel-tickets-stolen.html | Tunnel Tickets Stolen | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pentagon-orders-huge-new-rocket-martinmarietta-will-build-the-titan.html | PENTAGON ORDERS HUGE NEW ROCKET; Martin-Marietta Will Build the Titan III, Designed to Launch Space Vehicles | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/braves-5run-7th-downs-giants-94-tom-aaron-connects-with-one-on.html | BRAVES 5-RUN 7TH DOWNS GIANTS, 9-4; Tom Aaron Connects With One On Spahn Victor | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/profit-advances-at-detroit-edison-12month-net-at-289-against-269.html | PROFIT ADVANCES AT DETROIT EDISON; 12-Month Net at $2.89 Against $2.69 for 1961 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/supply-company-acquires-amsco-laboratories-purchased-by-american.html | SUPPLY COMPANY ACQUIRES AMSCO; Laboratories Purchased by American Hospital Corp. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/concert-rained-out-in-washington-sq.html | CONCERT RAINED OUT IN WASHINGTON SQ. | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/texan-shoots-round-of-55-lowest-in-us-golf-annals.html | Texan Shoots Round of 55, Lowest in U.S. Golf Annals | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/democrats-shorten-state-convention-to-two-days-convention-hall-in.html | Democrats Shorten State Convention to Two Days; Convention Hall in Syracuse Will Be Unavailable for Scheduled Third Day | True | By Leo Egan | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/us-park-urged-for-fire-island-lindsay-offers-bill-in-house-to-set.html | U.S. PARK URGED FOR FIRE ISLAND; Lindsay Offers Bill in House to Set Aside 7,500 Acres for National Seashore MOSES PLAN IS FOUGHT Interior Department Agrees to Study Congressman's Plan to Block Road | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/chief-of-pennsy-defends-merger-symes-scores-arguments-of-opponents.html | CHIEF OF PENNSY DEFENDS MERGER; Symes Scores Arguments of Opponents of Planned Deal With Central HITS 'BIGNESS' CHARGES Cites the Public Benefits of Proposal, as Hearings Open Before I.C.C. CHIEF OF PENNSY DEFENDS MERGER | True | By John M. Lee Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/defenders-oust-daileyhoffmann-service-aids-champions-sangster-and.html | DEFENDERS OUST DAILEY-HOFFMANN; Service Aids Champions Sangster and Knight Also Gain at Brookline | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/yonkers-raceway-submits-bid-for-hambletonian-at-goshen.html | Yonkers Raceway Submits Bid For Hambletonian at Goshen | True | By Michael Strauss | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/roadblock-in-space.html | Roadblock in Space | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/senate-passes-a-measure-to-promote-trade-fairs.html | Senate Passes a Measure To Promote Trade Fairs | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/police-cite-diplomats-cars.html | Police Cite Diplomats' Cars | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/educators-exhort-president-on-arms.html | EDUCATORS EXHORT PRESIDENT ON ARMS | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bonn-warns-germans.html | Bonn Warns Germans | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/parkway-gathers-lost-hats.html | Parkway Gathers Lost Hats | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/childaid-colony-proposed-for-city-houses-for-360-on-10-acres-among.html | CHILD-AID COLONY PROPOSED FOR CITY; Houses for 360 on 10 Acres Among Welfare Projects Budget Hearings Begin | True | By Charles G. Bennett | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/un-committees-extend-meetings-on-coffee-pact.html | U.N. Committees Extend Meetings on Coffee Pact | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/nehru-to-visit-nigeria.html | Nehru to Visit Nigeria | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/li-park-searched-for-missing-boy-3.html | L.I. PARK SEARCHED FOR MISSING BOY, 3 | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/churchill-to-leave-hospital-today-after-7week-stay.html | Churchill to Leave Hospital Today After 7-Week Stay | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/shares-in-london-advance-a-little-index-rises-05-demand-is-modest-a.html | SHARES IN LONDON ADVANCE A LITTLE; Index Rises 0.5 Demand Is Modest and Selective | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/usdebt-climbs-past-300-billion-figure-amounts-to-1600-for-each.html | U.S.DEBT CLIMBS PAST 300 BILLION; Figure Amounts to $1,600 for Each Person in Country | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/prediction-at-confection-show-the-rich-foods-to-get-richer.html | Prediction at Confection Show: The Rich Foods to Get Richer | True | By Brendan M. Jones | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/rightist-prisoners-refuse-food.html | Rightist Prisoners Refuse Food | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/national-science-unit-told-to-set-up-news-procedures.html | National Science Unit Told To Set Up News Procedures | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/robert-ellis-to-marry-ingrid-ehrlich-in-paris.html | Robert Ellis to Marry Ingrid Ehrlich in Paris | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/with-mercury-at-91-city-checks-devices-for-melting-snows.html | With Mercury at 91, City Checks Devices For Melting Snows | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/saudi-prince-sees-nasser.html | Saudi Prince Sees Nasser | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/tv-economics-series-money-talks-starts-5-shows-on-cbs.html | TV: Economics Series; 'Money Talks' Starts 5 Shows on C.B.S. | True | By John P. Shanley | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/wood-field-and-stream-restrictive-seasons-on-ducks-geese-keep.html | Wood, Field and Stream; Restrictive Seasons on Ducks, Geese Keep Waterfowl Situation Confused | True | By Oscar Godbout | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/pickpocket-school-graduates-invade-city-not-even-a-detectives-wallet.html | Pickpocket School 'Graduates' Invade City; Not Even a Detective's Wallet Is Safe From Latin-American Band, Adept at Robbing Seated Passengers PICKPOCKET BAND DESCENDS ON CITY | True | By Ronald Sullivan | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/2-men-are-reported-dead-as-storm-hits-cleveland.html | 2 Men Are Reported Dead As Storm Hits Cleveland | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-21 | 1962-08-21 | https://www.nytimes.com/1962/08/21/archives/bogota-students-snub-leftists.html | Bogota Students Snub Leftists | True | | 1990-05-16 | RE0000478718 | RE0000478718 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/housing-starts-hold-firm-at-1389000-annual-rate.html | Housing Starts Hold Firm At 1,389,000 Annual Rate | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/maremont-corp-buys-2-concerns-motor-rebuilding-companies-are-in.html | MAREMONT CORP. BUYS 2 CONCERNS; Motor Rebuilding Companies Are in Chicago and West | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/land-and-sea-areas-assume-unusual-patterns-in-aerial-photos-made.html | Land and Sea Areas Assume Unusual Patterns in Aerial Photos Made for Engineers | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rangers-offer-30000-pact-to-harvey-as-player-only.html | Rangers Offer $30,000 Pact To Harvey as Player Only | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/economic-trend-rises-first-time-since-february-10-of-17-leading.html | ECONOMIC TREND RISES FIRST TIME SINCE FEBRUARY; 10 of 17 'Leading Indicators' for July Pointed Upward, but Data Are Incomplete U.S. REPORTS STATISTICS Changes in General Course of Business Are Usually Foretold in Compilation ECONOMIC TREND POINTING UPWARD | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/traders-finance.html | TRADERS FINANCE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/80-foreign-stars-enter-us-tennis-4-soviet-players-included-on.html | 80 FOREIGN STARS ENTER U.S. TENNIS; 4 Soviet Players Included on Forest Hills List | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/foreign-affairs-the-deadliest-radio-of-them-all.html | Foreign Affairs; The Deadliest Radio of Them All | True | By C.l. Sulzberger | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/scientist-to-run-childrens-show-exploring-premiere-set-for-oct-13.html | SCIENTIST TO RUN CHILDREN'S SHOW; 'Exploring' Premiere Set for Oct. 13 on N.B.C.-TV | True | By Richard F. Shepard | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/2-draft-sentences-upheld.html | 2 Draft Sentences Upheld | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/canadian-retail-sales-rise.html | Canadian Retail Sales Rise | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mrs-antonio-ponvert.html | MRS. ANTONIO PONVERT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/yacht-committees-thank-you-leaves-columbia-crew-gloomy.html | Yacht Committee's 'Thank You' Leaves Columbia Crew Gloomy' | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mrs-jacoff-has-child.html | Mrs. Jacoff Has Child | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/india-dealing-with-soviet-to-buy-transport-planes.html | India Dealing With Soviet To Buy Transport Planes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/lisbon-threatens-again-to-quit-un-prepares-to-defend-rule-of.html | LISBON THREATENS AGAIN TO QUIT U.N.; Prepares to Defend Rule of African Territories | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/australian-seized-with-18000-in-counterfeit-20-bills-here.html | Australian Seized With $18,000 In Counterfeit $20 Bills Here | True | By Alfred E. Clark | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/food-drama-in-cooking-director-finds-baking-lemon-pie-is-like.html | Food: Drama in Cooking; Director Finds Baking Lemon Pie Is Like Working on a New Show | True | By June Owen | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/martin-j-rothman.html | MARTIN J. ROTHMAN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/statement-by-commandants-in-berlin.html | Statement by Commandants in Berlin | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/genesco-inc-elects-new-vice-president.html | Genesco, Inc., Elects New Vice President | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/114-coast-game-goes-to-bombers-50830-see-yanks-triumph-with-7-in.html | 11-4 COAST GAME GOES TO BOMBERS; 50,830 See Yanks Triumph With 7 in 10th Maris Hits Home Run With 3 On | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/july-volume-set-mark-for-commercial-paper.html | July Volume Set Mark For Commercial Paper | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/2-colleges-getting-mitchel-base-land.html | 2 COLLEGES GETTING MITCHEL BASE LAND | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/edinburgh-festival-stages-play-from-dylan-thomas-film-script.html | Edinburgh Festival Stages Play From Dylan Thomas Film Script | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/china-expected-to-stay-on-alert-fukien-coast-troop-buildup-held.html | CHINA EXPECTED TO STAY ON ALERT; Fukien Coast Troop Build-Up Held Long-Term Move | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/court-refuses-to-delay-deal-for-h-m-terminal.html | Court Refuses to Delay Deal for H. & M. Terminal | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-investigates-kiting-on-rents-scrutinizes-building-sales-that.html | CITY INVESTIGATES 'KITING' ON RENTS; Scrutinizes Building Sales That Bring Higher Return CITY INVESTIGATES 'KITING' ON RENTS | True | By Martin Arnold | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ab-crehore-dies-insurance-man-official-of-firm-here-led-lafayette.html | A.B. CREHORE DIES; INSURANCE MAN; Official of Firm Here Led Lafayette Escadrille Unit | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/text-of-mayors-statement-on-wage-law.html | Text of Mayor's Statement on Wage Law | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/symington-registers-gain.html | Symington, Registers Gain | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/senate-debate-on-tax-measure-expected-to-elicit-much-dissent.html | Senate Debate on Tax Measure Expected to Elicit Much Dissent; DISSENT EXPECTED ON TAX MEASURE | True | By Robert Metz | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dublin-hails-eisenhower-in-gaelic.html | Dublin Hails Eisenhower in Gaelic | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/goldberg-asks-end-to-space-walkout.html | GOLDBERG ASKS END TO SPACE WALKOUT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/gi-home-loan-activity-registers-a-rise-for-july.html | G.I. Home Loan Activity Registers a Rise for July | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/frozenfish-method-locks-in-proteins.html | FROZEN-FISH METHOD 'LOCKS IN PROTEINS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/frankel-denies-buying-kirby-petroleum-stock.html | Frankel Denies Buying 'Kirby Petroleum Stock | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/nehru-proposes-state-of-nagaland.html | Nehru Proposes State of Nagaland | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/glenn-a-glossop.html | GLENN A. GLOSSOP | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/aerospace-stock-sold-by-big-fund-wellington-got-6800000-for.html | AEROSPACE STOCK SOLD BY BIG FUND; Wellington Got $6,800,000 for Martin-Marietta Shares | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/offer-on-estes-estate.html | Offer on Estes Estate | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/survival-of-the-fittest.html | Survival of the Fittest | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dr-walter-grasse-defense-scientist.html | DR. WALTER GRASSE, DEFENSE SCIENTIST | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/reds-triumph-over-cubs-20-on-keoughs-homer-inside-park.html | Reds Triumph Over Cubs, 2-0, On Keough's Homer Inside Park | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/suspect-in-killing-of-jews-hangs-himself-in-vienna.html | Suspect in Killing of Jews Hangs Himself in Vienna | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/apalachin-figure-defends-absence-falcons-says-health-forced-4year.html | APALACHIN FIGURE DEFENDS ABSENCE; Falcons Says Health Forced 4-Year Stay in Florida | True | By Charles Grutzner | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/profit-rise-forecast-by-jersey-standard-jersey-standard-sees-profit.html | Profit Rise Forecast By Jersey Standard; JERSEY STANDARD SEES PROFITS RISE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/12-japanese-girls-arrive-for-softball.html | 12 Japanese Girls Arrive for Softball | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/britain-has-reservations.html | Britain Has Reservations | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/warnerlambert-elects-president-of-a-division.html | Warner-Lambert Elects President of a Division | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/union-says-two-hospitals-in-bronx-grant-recognition.html | Union Says Two Hospitals In Bronx Grant Recognition | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bnai-brith-head-sees-nehru.html | B'nai B'rith Head Sees Nehru | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/lee-solworth-53-physician-in-jersey.html | LEE SOLWORTH, 53, PHYSICIAN IN JERSEY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/subway-blasting-at-night-banned-pending-a-trial.html | Subway Blasting at Night Banned Pending a Trial | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/capital-courting-student-internes-vacation-jobholders-praised-by.html | CAPITAL COURTING STUDENT INTERNES Vacation Jobholders Praised by Stevenson in Talk | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/laurentide-places-notes.html | Laurentide Places Notes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/pet-milk.html | PET MILK | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/washington-even-up-in-outer-space-moneys-a-problem.html | Washington; Even Up in Outer Space, Money's a Problem | True | By James Reston | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/briton-finds-site-of-saxon-church-digging-in-winchester-yields-7th.html | BRITON FINDS SITE OF SAXON CHURCH; Digging in Winchester Yields 7th Century Foundation Near Norman Cathedral ETHER RUINS DETECTED Medieval Manuscripts Gave Clues to Archaeologist for Locating 'Minster' BRITON FINDS SITE OF SAXON CHURCH | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/smalltowners-show-the-world-little-league-nines-from-pitman-and.html | Small-Towners Show the World; Little League Nines From Pitman and Kankakee Win | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/kerstin-hesselgren-dies-at-90-a-womens-leader-in-sweden.html | Kerstin Hesselgren Dies at 90; A Women's Leader in Sweden | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/john-d-mooney.html | JOHN D. MOONEY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/crayon-introduced-to-touch-up-hair.html | Crayon Introduced To Touch Up Hair | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/eric-sevareids-are-divorced.html | Eric Sevareids Are Divorced | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/weatherly-tops-1958-cup-winner-columbia-is-beaten-in-heavy.html | WEATHERLY TOPS 1958 CUP WINNER; Columbia Is Beaten in Heavy Breeze-- Nefertiti Scores and Remains in Trials | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cab-orders-an-inquiry-on-ft-worthdallas-field.html | C.A.B. Orders an Inquiry On Ft. Worth-Dallas Field | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/carpenter-tells-of-errors-during-space-flight.html | Carpenter Tells of Errors During Space Flight | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/miss-gay-pollock-engaged-to-marry.html | Miss Gay Pollock Engaged to Marry | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/un-to-send-expert-to-kenya.html | U.N. to Send Expert to Kenya | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mr-screvanes-arithmetic.html | Mr. Screvane's Arithmetic | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dr-nathan-c-murzin.html | DR. NATHAN C. MURZIN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/withdrawals-top-receipts-for-savings-and-loan-units.html | Withdrawals Top Receipts For Savings and Loan Units | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/7759000-raised-by-albuquerque-new-mexico-city-sells-five-various.html | $7,759,000 RAISED BY ALBUQUERQUE; New Mexico City Sells Five Various Purpose Issues | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/working-mothers.html | Working Mothers | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rhodesians-act-to-outlaw-nationalist-activities.html | Rhodesians Act to Outlaw Nationalist Activities | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/jockey-also-wins-in-first-2-races-comic-relief-tara-dunstan-round.html | JOCKEY ALSO WINS IN FIRST 2 RACES; Comic Relief, Tara Dunstan Round Out Ussary's Triple 11 in Spinaway Today | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/high-officer-is-elected-by-american-tobacco.html | High Officer Is Elected By American Tobacco | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mets-scores.html | Mets' Scores | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rise-in-city-oath-fee-sought.html | Rise in City Oath Fee Sought | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/florida-schools-get-court-order-us-judge-tells-3-counties-to-end.html | FLORIDA SCHOOLS GET COURT ORDER; U.S. Judge Tells 3 Counties to End Segregation | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mrs-conrad-s-babcock.html | MRS. CONRAD S. BABCOCK | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/quebec-iron-adds-director.html | Quebec Iron Adds Director | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/economists-find-antitrust-laxity-congress-is-told-laws-are-not.html | ECONOMISTS FIND ANTITRUST LAXITY; Congress Is Told Laws Are Not Enforced Vigorously | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/gold-guarantee.html | Gold Guarantee | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/time-units-to-publish-educational-materials.html | Time Units to Publish Educational Materials | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/books-of-the-times-linguist-and-mimic-mother-loved-but-scorned.html | Books Of The Times; Linguist and Mimic Mother Loved but Scorned | True | By Orville Prescott | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/levien-proposes-suit-settlement-universal-american-chief-acts-to.html | LEVIEN PROPOSES SUIT SETTLEMENT; Universal American Chief Acts to Satisfy Holders LEVIEN PROPOSES SUIT SETTLEMENT | True | By Alexander R. Hammer | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/renewal-backed-for-asbury-park-council-approves-16block-beachfront.html | RENEWAL BACKED FOR ASBURY PARK; Council Approves 16-Block Beachfront Revamping | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/pennsy-attacks-new-haven-plan-chairman-rejects-bid-for-inclusion-in.html | PENNSY ATTACKS NEW HAVEN PLAN; Chairman Rejects Bid for Inclusion in Proposal to Merge With Central I.C.C. HEARING STORMY Symes Urges New England Lines Solve Problems by Deal Among Selves PENNSY ATTACKS NEW HAVEN PLAN | True | By John M. Lee Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/pathet-lao-and-royalists-resume-fighting-in-laos.html | Pathet Lao and Royalists Resume Fighting in Laos | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mercury-extends-frills-and-power-division-adds-5-meteor-and-2-comet.html | MERCURY EXTENDS FRILLS AND POWER; Division Adds 5 Meteor and 2 Comet Models | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/senate-group-votes-steel-inquiry-move.html | SENATE GROUP VOTES STEEL INQUIRY MOVE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/east-german-woman-due-to-arrive-in-us-today.html | East German Woman Due To Arrive in U.S. Today | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/man-killed-by-barge-winch.html | Man Killed by Barge Winch | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mrs-kennedy-feels-jolt.html | Mrs. Kennedy Feels Jolt | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/old-vintage-cars-among-700-entered-in-new-hope-show.html | Old Vintage Cars Among 700 Entered In New Hope Show | True | By Frank M. Blunk | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/arbiter-named-in-dispute-over-philadelphia-violinist.html | Arbiter Named in Dispute Over Philadelphia Violinist | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/19000-payroll-is-stolen-in-elevator-on-broadway.html | $19,000 Payroll Is Stolen In Elevator on Broadway | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/john-j-orourke.html | JOHN J. O'ROURKE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cotton-futures-steady-to-20c-up-market-is-quiet-weather-reported.html | COTTON FUTURES STEADY TO 20C UP; Market Is Quiet Weather Reported Favorable | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/occidental-life-to-build-los-angeles-skyscraper.html | Occidental Life to Build Los Angeles Skyscraper | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ev-governor-takes-wyoming-vote-lead.html | EX GOVERNOR TAKES WYOMING VOTE LEAD | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/alps-victim-from-jersey.html | Alps Victim From Jersey | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/un-officer-greeted-by-papuan-protest.html | U.N. OFFICER GREETED BY PAPUAN PROTEST | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/charles-t-hamilton.html | CHARLES T. HAMILTON | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/500-buckley-foes-are-disqualified-for-the-primary-election-board.html | 500 BUCKLEY FOES ARE DISQUALIFIED FOR THE PRIMARY; Election Board Gives Bronx Leader a Majority in Fight to Retain County Post 500 BUCKLEY FOES ARE DISQUALIFIED | True | By Leo Egan | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/canada-and-poland-discuss-a-longterm-wheat-pact.html | Canada and Poland Discuss A Long-Term Wheat Pact | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/new-flight-path-upsets-brooklyn-its-peaceful-in-queens-but-noisy-in.html | NEW FLIGHT PATH UPSETS BROOKLYN; It's Peaceful in Queens, but Noisy in Adjacent County | True | By Edward Hudson | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dorothy-d-harvey.html | DOROTHY D. HARVEY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/new-york-yc-wins-cup.html | New York Y.C. Wins Cup | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cultural-center-in-israel-to-gain-at-ball-on-nov-7-event-at-the.html | Cultural Center In Israel to Gain At Ball on Nov. 7; Event at the Waldorf to Aid Organization for Youth in Jerusalem | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/stock-prices-off-in-quiet-trading-dividend-action-by-republic-steel.html | STOCK PRICES OFF IN QUIET TRADING; Dividend Action by Republic Steel Lowers Industrials Volume Is 3,730,000 INDEX DROPS BY 1.71 Martin-Marietta Is Most Active on Strength of Titan III Contract STOCK PRICES OFF IN QUIET TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-gets-un-latin-adviser.html | U.S. Gets U.N. Latin Adviser | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/twins-top-senators-5-2.html | Twins Top Senators, 5 2 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ship-lines-ila-stalled-on-pact-they-exchange-charges-at-6th.html | SHIP LINES, I.L.A. STALLED ON PACT; They Exchange Charges at 6th Bargaining Session | True | By John P. Callahan | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/prosecutor-weighs-thalidomide-cases.html | PROSECUTOR WEIGHS THALIDOMIDE CASES | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/decision-on-farm-policy-due-soon-freeman-says.html | Decision on Farm Policy Due Soon, Freeman Says | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/one-slain-one-hurt-in-youthgang-fight.html | ONE SLAIN, ONE HURT IN YOUTH-GANG FIGHT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/col-henry-stickney.html | COL. HENRY STICKNEY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/jovanovic-and-pilic-gain-in-brookline-tennis-yugoslavs-excel-in-us.html | Jovanovic and Pilic Gain in Brookline Tennis; YUGOSLAVS EXCEL IN U.S. TURF DEBUT Jovanovic and Pilic Defeat FitzGibbon and Williams Osuna-Palafox Win | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/savannah-reactor-halts-at-sea-during-test-of-ships-machinery.html | Savannah Reactor Halts at Sea During Test of Ship's Machinery; Electric Stoves and Air Conditioning Also Out as Vessel Drifts 1 Hours 7 Craft Is Termed 'Over-Safe' | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/utility-markets-40-million-bonds-public-service-electric-co-sells.html | UTILITY MARKETS 40 MILLION BONDS; Public Service Electric Co Sells Issue at 4.34% | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sports-of-the-times-not-exactly-crucial.html | Sports of The Times; Not Exactly Crucial | True | By Arthur Daley | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/2-girls-missing-48-hours-found-unharmed-in-virginia.html | 2 Girls Missing 48 Hours Found Unharmed in Virginia | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sugar-producer-sells-notes.html | Sugar Producer Sells Notes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/184-guerrillas-are-slain.html | 184 Guerrillas Are Slain | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/five-tied-for-lead-in-us-chess-open.html | FIVE TIED FOR LEAD IN U.S. CHESS OPEN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/arabs-lift-ban-on-2-concerns.html | Arabs Lift Ban on 2 Concerns | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/english-in-mass-is-urged.html | English In Mass Is Urged | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bagwell-denies-helping-estes-to-avoid-legal-entanglement.html | Bagwell Denies Helping Estes To Avoid Legal Entanglement; Agriculture Counsel Also Says Murphy Was in Charge of Cotton Program | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/upstate-man-left-million.html | Upstate Man Left Million | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/fashions-fill-two-new-departments.html | Fashions Fill Two New Departments | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/argentine-aide-scores-military-economics-chief-says-army-factions.html | ARGENTINE AIDE SCORES MILITARY; Economics Chief Says Army Factions Block Progress | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/john-carpenter-photographer-65-specialist-in-pictures-of-livestock.html | JOHN CARPENTER, PHOTOGRAPHER, 65; Specialist in Pictures of Livestock Is Dead | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cuban-regime-suspends-five-industrial-leaders.html | Cuban Regime Suspends Five Industrial Leaders | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/museum-enacts-segregation-ban-modern-lends-art-just-to-groups.html | MUSEUM ENACTS SEGREGATION BAN; Modern Lends Art Just to Groups Signing Pledge | True | By Arthur Gelb | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-club-prepares-a-suit-on-keogh-pay.html | CITY CLUB PREPARES A SUIT ON KEOGH PAY | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/vietnam-conflict-seen-at-impasse-us-lays-new-communist-drive-for.html | VIETNAM CONFLICT SEEN AT IMPASSE; U.S. Lays New Communist Drive for Neutral Zone in Asia to Stalemate VIETNAM CONFLICT SEEN AT IMPASSE | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/b-m-asks-icc-to-guarantee-loan.html | B.& M. ASKS I.C.C. TO GUARANTEE LOAN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/israeli-arabs-lose-jordan-river-suit.html | ISRAELI ARABS LOSE JORDAN RIVER SUIT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/tva-plans-large-electricity-transfer-in-peak-periods-power-exchange.html | T.V.A. Plans Large Electricity Transfer in Peak Periods; POWER EXCHANGE PLANNED BY T.V.A. | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/homemaker-group-plans-theatre-fete.html | Homemaker Group Plans Theatre Fete | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mrs-benjamin-koven.html | MRS. BENJAMIN KOVEN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/adoula-reported-favorable.html | Adoula Reported Favorable | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/6-us-submarines-at-base-in-scotland.html | 6 U.S. SUBMARINES AT BASE IN SCOTLAND | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/stocks-exhibit.html | Stocks Exhibit | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/durable-campaigner-theodore-roosevelt-kupferman.html | Durable Campaigner; Theodore Roosevelt Kupferman | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/chicago-university-picks-labor-expert-as-business-dean.html | Chicago University Picks Labor Expert As Business Dean | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/advertising-directmail-campaigns-falter.html | Advertising Direct-Mail Campaigns Falter | True | By Peter Bart | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/moores-register-sailing-victories-father-and-son-in-front-as-race.html | MOORES REGISTER SAILING VICTORIES; Father and Son in Front as Race Week Opens | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/religious-group-installs-chief.html | Religious Group Installs Chief | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-moves-to-improve-its-power-system-millionvolt-line-to-be.html | U.S. Moves to Improve Its Power System; Million-Volt Line to Be Installed for Test in Oregon | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/churchill-jaunty-as-he-goes-home-from-hospital-churchill-quits.html | Churchill Jaunty as He Goes Home From Hospital; CHURCHILL QUITS LONDON HOSPITAL | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dividend-secure-at-general-mills-despite-drop-in-earnings-company-is.html | DIVIDEND SECURE AT GENERAL MILLS; Despite Drop in Earnings Company Is Optimistic | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/russian-astronauts-only-3-miles-apart-on-the-closest-pass.html | Russian Astronauts Only 3 Miles Apart On the Closest Pass; ASTRONAUTS TELL OF SPACE FLIGHTS | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/seeman-brothers-inc-chooses-new-director.html | Seeman Brothers, Inc., Chooses New Director | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/oconnor-wet-and-late-stumps-garment-district.html | O'Connor, Wet and Late, Stumps Garment District | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/roberts-defeats-white-sox-9-to-1-orioles-pitcher-posts-242d-victory.html | ROBERTS DEFEATS WHITE SOX, 9 TO 1; Orioles' Pitcher Posts 242d Victory Wynn Is Loser | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/angola-and-the-congo.html | Angola and the Congo | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-housing-authority-sells-55640004-notes.html | City Housing Authority Sells $55,640,004 Notes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dividend-is-cut-by-republic-steel-third-biggest-us-producer-pares.html | DIVIDEND IS CUT BY REPUBLIC STEEL; Third Biggest U.S. Producer Pares Quarterly to 50c From 75c a Share COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/hahn-dewitt.html | Hahn DeWitt | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/showdown-for-tshombe.html | Showdown for Tshombe | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/motel-gets-150000-loan.html | Motel Gets $150,000 Loan | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/looting-of-bon-ami-laid-to-reformers-bon-ami-looting-laid-to.html | Looting of Bon Ami Laid to 'Reformers'; BON AMI LOOTING LAID TO OFFICIALS | True | By John Sibley | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/eyecatching-shopping-bags-carry-image-of-store.html | Eye-Catching Shopping Bags Carry Image of Store | True | By Charlotte Curtis | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/nigeria-is-unwilling-to-let-thant-nominace-aid-congo.html | Nigeria Is Unwilling to Let Thant Nominace aid Congo | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/son-to-countess-bonmartini.html | Son to Countess Bonmartini | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/hope-fades-for-boy-lost-in-li-park-search-is-widened.html | Hope Fades for Boy Lost in L.I. Park; Search Is Widened | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/khrushchev-said-to-list-a-probable-visit-to-un.html | Khrushchev Said to List A Probable Visit to U.N. | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/yogoslavs-press-farming-reform-tito-is-seeking-to-enlarge-gains-in.html | YOGOSLAVS PRESS FARMING REFORM; Tito Is Seeking to Enlarge Gains in 'Socialist Sector' | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/poles-jail-us-aide-in-death.html | Poles Jail U.S. Aide in Death | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/index-of-commodity-prices-fell-01-monday-to-804.html | Index of Commodity Prices Fell 0.1 Monday to 80.4 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/nixon-and-brown-clash-on-debates-rivals-trade-charges-in-stalemate.html | NIXON AND BROWN CLASH ON DEBATES; Rivals Trade Charges in Stalemate on TV Match | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/kennedy-presses-senate-on-trade-bill.html | Kennedy Presses Senate on Trade Bill | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/producers-roam-for-tryout-sites-plays-introduced-in-phoenix-detroit.html | PRODUCERS ROAM FOR TRYOUT SITES; Plays Introduced in Phoenix Detroit and on Coast | True | By Paul Gardner | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/william-atkin-boat-maker-dies-designed-more-than-700-power-and.html | WILLIAM ATKIN, BOAT MAKER, DIES; Designed More Than 700 Power and Sailing Craft | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rakosi-reported-in-russia.html | Rakosi Reported in Russia | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/air-photographs-take-art-forms-civil-engineers-collection-display ed.html | AIR PHOTOGRAPHS TAKE ART FORMS; Civil Engineers' Collection Displayed in Farmingdale | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rusk-bids-soviet-confer-in-berlin-to-avert-clashes-calls-in-envoy.html | RUSK BIDS SOVIET CONFER IN BERLIN TO AVERT CLASHES; Calls In Envoy and Urgently Requests Participation in 4-Power Discussions ONUS PUT ON RUSSIANS Secretary Warns of Risks Reaction of Ambassador Is 'Not Encouraging' RUSK BIDS SOVIET CONFER IN BERLIN | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/financing-is-set-for-ore-project-final-terms-are-announced-for.html | FINANCING IS SET FOR ORE PROJECT; Final Terms Are Announced for Wabash Mines Venture | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/new-5th-ave-lights-planned-by-barnes-barnes-to-change-lights-on-5th.html | New 5th Ave. Lights Planned by Barnes; BARNES TO CHANGE LIGHTS ON 5TH AVE. | True | By Charles G. Bennett | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/public-gets-appeal-on-plymouth-theft.html | PUBLIC GETS APPEAL ON PLYMOUTH THEFT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ghana-renews-attack-on-plan.html | Ghana Renews Attack on Plan | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/london-list-off-buyers-are-wary-caution-ascribed-to-berlin.html | LONDON LIST OFF; BUYERS ARE WARY; Caution Ascribed to Berlin Situation Index Falls 1.1 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/kennedy-conference-will-be-on-tv-today.html | Kennedy Conference Will Be on TV Today | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/editor-named-by-kennedy.html | Editor Named by Kennedy | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/short-interest-increases-on-american-exchange.html | Short Interest Increases On American Exchange | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/colombia-flood-toll-at-135.html | Colombia Flood Toll at 135 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/gulf-western-abandons-a-proposed-acquisition.html | Gulf & Western Abandons A Proposed Acquisition | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bridge-jacoby-challenges-goren-but-proposal-is-declined.html | Bridge; Jacoby Challenges Goren, But Proposal Is Declined | True | By Albert H. Morehead | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/dam-to-give-vast-iranian-region-water-and-electricity-in-spring-5.html | Dam to Give Vast Iranian Region Water and Electricity in Spring; 5 Major Towns in Persian Gulf Region Will Be Given Major Power Supply | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/british-studying-action.html | British Studying Action | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/city-council-gets-minimumpay-bill-adoption-of-125-base-on-aug-30-is.html | CITY COUNCIL GETS MINIMUM-PAY BILL; Adoption of $1.25 Base on Aug. 30 Is Indicated Mayor Hails Coverage Mayor's message and summary of bill are on Page 24. CITY COUNCIL GETS MINIMUM-PAY BILL | True | By Paul Crowell | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/attack-renewed-by-saigon.html | Attack Renewed by Saigon | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/commodities-sugar-and-copper-futures-decline-range-is-narrow-in.html | Commodities; Sugar and Copper Futures Decline; RANGE IS NARROW IN QUIET TRADING Coffee, Cocoa and Potatoes Gain Zinc, Rubber and Wool Show Drops | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sterling-price-falls-again-on-possible-bank-rate-cut.html | Sterling Price Falls Again On Possible Bank Rate Cut | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/eastern-agrees-with-machinists-conditions-are-determined-for-return.html | EASTERN AGREES WITH MACHINISTS; Conditions Are Determined for Return to Work | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/colgate-to-play-army-in-1965.html | Colgate to Play Army in 1965 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/gov-hughes-blocks-extradition-of-2-fugitives-from-chain-gangs.html | Gov. Hughes Blocks Extradition of 2 Fugitives From Chain Gangs | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cabbie-gets-plea-in-smallpox-hunt-police-promise-no-penalty-for.html | CABBIE GETS PLEA IN SMALLPOX HUNT; Police Promise No Penalty for Missing Driver | True | By Lawrence O'Kane | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/jersey-phone-bill-is-cut-5600000-bell-agrees-to-trim-some-toll-and.html | JERSEY PHONE BILL IS CUT $5,600,000; Bell Agrees to Trim Some Toll and Equipment Rates Independents to Join In 2D REDUCTION OF YEAR Pact in May Between Utility and State Net'total Annual Savings of $1,700,000 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/2-quakes-in-italy-kill-6-injure-40-mrs-kennedy-is-safe-after.html | 2 QUAKES IN ITALY KILL 6, INJURE 40; Mrs. Kennedy Is Safe After Tremors Shake Ravello | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/hong-kong-water-supply-low.html | Hong Kong Water Supply Low | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/wood-field-and-stream-american-trapshooters-good-enough-at-home-but.html | Wood, Field and Stream; American Trapshooters Good Enough at Home but Are Outclassed Abroad | True | By Oscar Godbout | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/day-and-evening-shoes-imported-from-paris.html | Day and Evening Shoes Imported From Paris | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/democrat-scores-big-oil-concerns-oklahoma-representative-cites.html | DEMOCRAT SCORES BIG OIL CONCERNS; Oklahoma Representative Cites Profits on Imports | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/elizabeth-bone-fiancee-of-richard-pepperman.html | Elizabeth Bone Fiancee Of Richard Pepperman | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/stark-voices-doubt-over-youth-project.html | STARK VOICES DOUBT OVER YOUTH PROJECT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-official-is-impressed-with-dominicans-progress.html | U.S. Official Is 'Impressed' With Dominicans' Progress | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/braves-down-cards-by-65-on-mays-single-in-tenth.html | Braves Down Cards by 6-5 On May's Single in Tenth | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/anaconda-profit-above-1961-level-secondquarter-net-141-a-share.html | ANACONDA PROFIT ABOVE 1961 LEVEL; Second-Quarter Net $1.41 a Share, Against $1.39 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/medalist-advances-5-and-4-in-national-girls-junior-golf.html | Medalist Advances, 5 and 4, In National Girls' Junior Golf | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/regatta-summaries.html | Regatta Summaries | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/ford-official-explains-role-in-farm-report.html | Ford Official Explains Role in Farm Report | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bailey-is-unable-to-block-connecticut-party-tests.html | Bailey Is Unable to Block Connecticut Party Tests | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/hogue-to-play-in-game-friday.html | Hogue to Play in Game Friday | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/2d-body-found-on-coast.html | 2d Body Found on Coast | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bus-riders-to-get-code-of-courtesy-by-amy-vanderbilt.html | Bus Riders to Get Code of Courtesy By Amy Vanderbilt | True | By Gay Talese | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/vice-president-named-by-gristede-brothers.html | Vice President Named By Gristede Brothers | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-is-reported-ready-to-back-partial-test-ban-limited-curb-would.html | U.S. Is Reported Ready to Back Partial Test Ban; Limited Curb Would Cover Air, Sea and Space, Not Underground Blasts | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/9-in-filipino-tribe-killed.html | 9 in Filipino Tribe Killed | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/national-steel-opens-new-facility.html | National Steel Opens New Facility | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/beatty-runs-mile-in-record-3563-coast-star-sets-american-citizens.html | BEATTY RUNS MILE IN RECORD 3:56.3; Coast Star Sets American Citizen's Mark Again | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/faa-again-clears-helicopters-here.html | F.A.A. AGAIN CLEARS HELICOPTERS HERE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/governor-names-2-judges-for-court-in-westchester.html | Governor Names 2 Judges For Court in Westchester | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/worlds-fair-road-builders-will-meet-with-state-aide.html | World's Fair Road Builders Will Meet With State Aide | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/pershing-test-a-success.html | Pershing Test a Success | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/lloyd-rejoins-insurance-unit.html | Lloyd Rejoins Insurance Unit | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/paperboard-output-94-above-61-rate.html | PAPERBOARD OUTPUT 9.4% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/japanesecommunist-trade.html | Japanese-Communist Trade | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/un-is-unenthusiastic.html | U.N. Is Unenthusiastic | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/marshalls-case-pushed-in-senate-coalition-seeks-floor-vote-on-bench.html | MARSHALL'S CASE PUSHED IN SENATE; Coalition Seeks Floor Vote on Bench Nomination | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/grains-are-mixed-on-farm-bill-step-dealers-react-as-debate-on.html | GRAINS ARE MIXED ON FARM BILL STEP; Dealers React as Debate on Legislation Resumes | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/antifascist-rally-is-barred-by-britain.html | ANTI-FASCIST RALLY IS BARRED BY BRITAIN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/linda-gluckman-bride-of-jordan-b-bierman.html | Linda Gluckman Bride Of Jordan B. Bierman | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/drug-makers-hit-control-measure-patent-medicine-spokesman-cites.html | DRUG MAKERS HIT CONTROL MEASURE; Patent Medicine Spokesman Cites Industry Problems | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/patricia-hadley-nurse-in-capital-to-be-married-betrothed-to-robert.html | Patricia Hadley, Nurse in Capital, To Be Married; Betrothed to Robert C. Thompson, a Student at Johns Hopkins | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/red-sox-whip-as-11-6.html | Red Sox Whip A's, 11 6 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/laws-son-is-hospitalized.html | Law's Son Is Hospitalized | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/toll-in-rio-crash-15-dead-one-lost-divers-search-in-wreckage-88.html | TOLL IN RIO CRASH: 15 DEAD, ONE LOST; Divers Search in Wreckage 88 Survive Accident | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/national-doubles-summaries.html | National Doubles Summaries | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/a-wrecking-job-to-undo.html | A Wrecking Job to Undo | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/teachers-union-urged-to-expand-megel-at-convention-advises-an.html | TEACHERS' UNION URGED TO EXPAND; Megel at Convention Advises an Organization Drive | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/guiana-official-to-visit-cuba.html | Guiana Official to Visit Cuba | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/cullen-costigan.html | Cullen Costigan | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/phils-defeat-colts-twice-53-and-74.html | PHILS DEFEAT COLTS TWICE, 5-3 AND 7-4 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/miss-joan-benson-planning-marriage.html | Miss Joan Benson Planning Marriage | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/home-run-in-ninth-gains-54-victory-thronebery-connects-with-two-on.html | HOME RUN IN NINTH GAINS 5-4 VICTORY; Throneberry Connects With Two On as Pinch Hitter Bucs Win Opener, 8-6 | True | By Robert L. Teague | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/treasury-bills-firm-and-active-dealers-surprised-because-of.html | TREASURY BILLS FIRM AND ACTIVE; Dealers Surprised Because of Tightness of Money Backlogs Are Cut | True | By Albert L. Kraus | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/brooklyn-blackout-traced-to-failures-in-3-power-cables.html | Brooklyn Blackout Traced to Failures In 3 Power Cables | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/other-dividend-news-globeunion.html | OTHER DIVIDEND NEWS; Globe-Union | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/grain-curb-gains-in-senate-battle-gop-fights-payment-plan.html | GRAIN CURB GAINS IN SENATE BATTLE; G.O.P. Fights Payment Plan, Predicting Strict Controls GRAIN CURB GAINS IN SENATE BATTLE | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/midget-sailing-postponed.html | Midget Sailing Postponed | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/norfolk-western-seeks-to-lease-pittsburgh-road.html | Norfolk & Western Seeks To Lease Pittsburgh Road | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-firstaid-unit-at-wall-in-berlin-allies-will-seek-to-cross-border.html | U.S. FIRST-AID UNIT AT WALL IN BERLIN; Allies Will Seek to Cross Border to Assist Those Wounded by Reds Statements on Berlin situation are printed on Page 3. U.S. FIRST AID UNIT AT WALL IN BERLIN | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/webb-knapp.html | WEBB & KNAPP | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/hoovers-health-good.html | Hoover's Health 'Good' | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/10th-constable-store-to-open.html | 10th Constable Store to Open | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/6-leases-signed-at-empire-state-4-concerns-opening-offices-here.html | 6 LEASES SIGNED AT EMPIRE STATE; 4 Concerns Opening Offices Here First Time | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/monetary-fund-appoints-deputy-fa-southard-jr-of-us-gets-managerial.html | MONETARY FUND APPOINTS DEPUTY; F.A. Southard Jr. of U.S. Gets Managerial Post | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-will-restrict-sugar-cane-output-by-acreage-limits.html | U.S. Will Restrict Sugar Cane Output By Acreage Limits | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/child-to-the-john-eddisons.html | Child to the John Eddisons | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/swede-in-300mile-arctic-hike.html | Swede in 300-Mile Arctic Hike | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/alexander-van-rensselaer-dies-author-and-publishers-aide-70.html | Alexander Van Rensselaer Dies; Author and Publishers' Aide, 70 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/parley-is-studying-supersonic-planes.html | PARLEY IS STUDYING SUPERSONIC PLANES | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/title-tourney-opens-in-connecticut-on-friday-night.html | Title Tourney Opens in Connecticut on Friday Night | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/96-persons-detained.html | 96 Persons Detained | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/activities-selected-for-children-in-city.html | Activities Selected for Children in City | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/steps-planned-by-adenauer.html | Steps Planned by Adenauer | True | By Gerd Wilcke Special To The New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/democrats-hear-30-on-platform-ideas.html | DEMOCRATS HEAR 30 ON PLATFORM IDEAS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bunning-wins-100th-101.html | Bunning Wins 100th, 10 1 | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/bengurion-confers-with-kennedy-aide.html | BEN-GURION CONFERS WITH KENNEDY AIDE | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/isaacs-council-seat-goes-to-kupferman-kupferman-gets-city-council.html | Isaacs' Council Seat Goes to Kupferman; KUPFERMAN GETS CITY COUNCIL POST | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/1032-injured-last-week-in-auto-accidents-here.html | 1,032 Injured Last Week in Auto Accidents Here | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/60year-holding-on-5th-ave-sold-estate-sells-building-that-once-was.html | 60-YEAR HOLDING ON 5TH AVE. SOLD; Estate Sells Building That Once Was 2 Residences | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/rails-urge-court-to-hasten-ruling-seek-5million-union-bond-in.html | RAILS URGE COURT TO HASTEN RULING; Seek 5-Million Union Bond in 'Featherbedding' Fight | True | By Donald Janson Special To The New York Times. | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/catch22-movie-set-by-columbia-deal-on-heller-book-includes-option.html | 'CATCH-22' MOVIE SET BY COLUMBIA; Deal on Heller Book Includes Option for Stage Rights | True | By Eugene Archer | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/kennedy-sends-a-letter-to-adenauer-on-nato.html | Kennedy Sends a Letter To Adenauer on NATO | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/us-stepping-up-program.html | U.S. Stepping Up Program | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/sidelights-short-sales-data-taken-quietly.html | Sidelights; Short Sales Data Taken Quietly | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-22 | 1962-08-22 | https://www.nytimes.com/1962/08/22/archives/farbstein-assailed-by-reform-leaders.html | FARBSTEIN ASSAILED BY REFORM LEADERS | True | | 1990-05-16 | RE0000478721 | RE0000478721 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/the-vanishing-expressway.html | The Vanishing Expressway | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/syracuse-project-gets-loan.html | Syracuse Project Gets Loan | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/soviet-and-us-statements-on-berlin-soviet-statement.html | Soviet and U.S. Statements on Berlin; Soviet Statement | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cubans-capture-2-track-events-betancour-sets-110meter-hurdles-mark.html | CUBANS CAPTURE 2 TRACK EVENTS; Betancour Sets 110-Meter Hurdles Mark of 0:14.2 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/wheat-advances-on-grain-market-short-interests-send-up-price-of.html | WHEAT ADVANCES ON GRAIN MARKET; Short Interests Send Up Price of August Soybeans | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/jersey-turnpike-may-add-4-lanes-they-would-be-for-trucks-and-buses.html | JERSEY TURNPIKE MAY ADD 4 LANES; They Would Be for Trucks and Buses Only North of New Brunswick 2 BRIDGES ALSO SOUGHT Study to Determine Road's Needs in Light of Expected Traffic Increase in '70's | True | By George Cable Wright Special To The New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/electricity-output-above-1961-level.html | ELECTRICITY OUTPUT ABOVE 1961 LEVEL | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/for-school-staff-peace.html | For School Staff Peace | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/west-leads-with-11-points-in-110-class-title-series.html | West Leads With 11 Points In 110 Class Title Series | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sonia-brown-married-to-dr-william-z-yahr.html | Sonia Brown Married To Dr. William Z. Yahr | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dividend-news-gulf-life-insurance.html | DIVIDEND NEWS; Gulf Life Insurance | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-assailed-by-senate-nominee.html | KENNEDY ASSAILED BY SENATE NOMINEE | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/democrats-void-tennessee-vote-bar-nominee-certification-in.html | DEMOCRATS VOID TENNESSEE VOTE; Bar Nominee Certification in Nashville Primary Rift | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/police-decoy-unit-goes-into-action-men-posing-as-women-seize-2-in.html | POLICE DECOY UNIT GOES INTO ACTION; Men Posing as Women Seize 2 in New Drive on Crime POLICE DECOY UNIT GOES INTO ACTION | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/two-worlds-ball-will-take-place-at-plaza-nov-15-proceeds-of-event.html | Two Worlds Ball Will Take Place At Plaza Nov. 15; Proceeds of Event Will Go to Foundation for Spoleto Festival | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/industrial-loans-gain-240-million-rise-in-9-areas-puts-total-at.html | INDUSTRIAL LOANS GAIN 240 MILLION; Rise in 9 Areas Puts Total at $33,360,000,000 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ceylonese-aide-resigns-in-protest-on-rice-policy.html | Ceylonese Aide Resigns In Protest on Rice Policy | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/niagara-mohawk-cuts-rate.html | Niagara Mohawk Cuts Rate | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/a-tie-to-west-cut-russian-chief-in-east-germany-to-control-access.html | A TIE TO WEST CUT; Russian Chief in East Germany to Control Access Routes Soviet Drops East Berlin Post in Four-Power Command MOVE SEVERS LINK TO WESTERN AIDES Russian Troop Head in East Germany Will Take Over Control of Allied Access | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/antiques-auction-to-be-highlight-of-connecticut-fair-on-saturday.html | Antiques Auction to Be Highlight Of Connecticut Fair on Saturday | True | By Sanka Knox Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/tass-says-us-army-man-defects-to-north-korea.html | Tass Says U.S. Army Man Defects to North Korea | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/city-university-asks-66817185-rosenberg-in-capitalfund-plea-cites.html | CITY UNIVERSITY ASKS $66,817,185; Rosenberg, in Capital-Fund Plea, Cites Big Program | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/arthur-emmons-diplomatic-aide-official-of-state-department-dies-in.html | ARTHUR EMMONS, DIPLOMATIC AIDE; Official of State Department Dies in Capital at 52 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/4-soviet-tennis-players-to-practice-in-new-jersey.html | 4 Soviet Tennis Players To Practice in New Jersey | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/plot-in-hungary-reported-foiled-by-kadar-regime-high-officials.html | PLOT IN HUNGARY REPORTED FOILED BY KADAR REGIME; High Officials Arrested Conspirators Said to Have Sought Peiping's Aid KADAR REPORTED TO CRUSH REVOLT | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sports-of-the-times-a-net-gain.html | Sports of The Times; A Net Gain | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/the-new-berlin-crisis.html | The New Berlin Crisis | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/little-league-ritual-is-japanese-but-the-victory-is-mexican-32.html | Little League Ritual Is Japanese, But the Victory Is Mexican, 3-2 | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/savannah-is-welcomed-at-port-of-namesake.html | Savannah Is Welcomed At Port of Namesake | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/geneva-meeting-to-recess-sept-8-way-to-end-impasse-on-test-ban-to.html | GENEVA MEETING TO RECESS SEPT. 8; Way to End Impasse on Test Ban Is Sought in U.N. Aides GENEVA MEETING TO RECESS SEPT. 8 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/attendance-at-food-show-20-above-last-years.html | Attendance at Food Show 20% Above Last Year's | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/soviet-move-in-berlin-marks-end-of-futile-venture-in-cooperation.html | Soviet Move in Berlin Marks End Of Futile Venture in Cooperation | True | By Richard J.h. Johnston | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/englewood-group-closes-its-ranks-integrationists-heal-split-opened.html | ENGLEWOOD GROUP CLOSES ITS RANKS; Integrationists Heal Split Opened by Zuber Rally | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/1963-chevrolets-display-changs-oiling-electric-systems-and-brakes.html | 1963 CHEVROLETS DISPLAY CHANGES; Oiling Electric Systems and Brakes Meet Market | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/young-takes-title-in-distance-sailing.html | YOUNG TAKES TITLE IN DISTANCE SAILING | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bonn-condemns-soviet-on-berlin-abolition-of-commandants-office.html | BONN CONDEMNS SOVIET ON BERLIN; Abolition of Commandant's Office Termed Illegal | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/rail-freight-measured-in-motion.html | Rail Freight Measured in Motion | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/twins-and-senators-halted-with-score-88-in-10-innings.html | Twins and Senators Halted With Score 8-8 in 10 Innings | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/telstar-relays-news-to-europe-times-international-edition-gets.html | TELSTAR RELAYS NEWS TO EUROPE; Times International Edition Gets Articles From U.S. | True | By Charles Grutzner | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/vice-president-elected-by-james-talcott-inc.html | Vice President Elected By James Talcott, Inc | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ralph-strathmore-70-dies-retired-career-counselor.html | Ralph Strathmore, 70, Dies; Retired Career Counselor | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/identical-bidding-minimized-by-us-attorney-general-reports-problem.html | IDENTICAL BIDDING MINIMIZED BY U.S.; Attorney General Reports Problem in Some Lines | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/george-edward-kent-jr-real-estate-man-in-florida.html | George Edward Kent Jr., Real Estate Man in Florida | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/market-rallies-in-brisk-session-electronics-lead-wide-gain-index.html | MARKET RALLIES IN BRISK SESSION; Electronics Lead Wide Gain Index Rises by 3.63 Volume 4,520,000 803 ISSUES UP, 246 OFF Motors Strong and Active I.B.M. Climbs by 16 Steels Advance MARKET RALLIES IN BRISK SESSION | True | By Richard Rutter | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/india-is-sending-troops-to-bolster-border-post.html | India Is Sending Troops To Bolster Border Post | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/us-granted-access-to-pricefix-files.html | U.S. GRANTED ACCESS TO PRICE-FIX FILES | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/president-admits-us-lags-in-space-but-insists-nation-will-go-ahead.html | PRESIDENT ADMITS U.S. LAGS IN SPACE; But Insists Nation Will Go Ahead by End of Decade Cites Spending Rise PRESIDENT ADMITS U.S. LAGS IN SPACE | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/in-the-nation-un-chance-for-unbiased-congo-showdown.html | In The Nation; U.N. Chance for Unbiased Congo Showdown | True | By Arthur Krock | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/defiance-industries-acquires-controlling-interest-in-bsf-control.html | Defiance Industries Acquires Controlling Interest in B.S.F.; CONTROL SHIFTED AT B.S.F. COMPANY | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/atrocious-amateur-indicted-as-source-of-bogus-20-bills.html | 'Atrocious Amateur' Indicted as Source Of Bogus $20 Bills | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sidelights-ibm-covering-lost-ground.html | Sidelights; I.B.M. Covering Lost Ground | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/text-of-rules-for-new-york-state-courts.html | Text of Rules for New York State Courts | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/elbert-fretwell-of-boy-scouts-dies-retired-chief-executive-83-was.html | ELBERT FRETWELL OF BOY SCOUTS DIES; Retired Chief Executive, 83, Was Leading Educator | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-networks-quit-plan-on-politics-abc-and-nbc-decline-to-give.html | 2 NETWORKS QUIT PLAN ON POLITICS; A.B.C. and N.B.C. Decline to Give Candidates Time | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-bank-in-short-hills-nj-plans-to-open-doors-on-nov-1.html | New Bank in Short Hills, N.J., Plans to Open Doors on Nov. 1 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-du-pont-and-miss-varner-gain-semifinals-in-national-tennis.html | Mrs. du Pont and Miss Varner Gain Semi-Finals in National Tennis Doubles; DELAWARE TEAM WINS, 4-6, 9-7, 9-7 Mrs. du Pont and Partner Beat Misses Bricka and Smith at Brookline | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/grumman-gives-18-acres-for-a-park-for-bethpage.html | Grumman Gives 18 Acres For a Park for Bethpage | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/storm-hits-area-of-italian-quake-rain-adds-to-misery-of-the.html | STORM HITS AREA OF ITALIAN QUAKE; Rain Adds to Misery of the Homeless Toll Put at 16 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/crews-cleaning-brook-catch-200-store-carts.html | Crews Cleaning Brook 'Catch' 200 Store Carts | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/gasoline-supply-dropped-in-week-light-and-industrial-fuel-oil.html | GASOLINE SUPPLY DROPPED IN WEEK; Light and Industrial Fuel Oil Stocks Increase | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/6-vietnam-reds-set-free-in-laos-move-is-aimed-to-undermine-pathet.html | 6 VIETNAM REDS SET FREE IN LAOS; Move Is Aimed to Undermine Pathet Lao Denials | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/saratoga-race-chart-1962-by-triangle-publications-inc-the-morning.html | Saratoga Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/anastasia-faces-trial-by-dockers-charged-with-sabotage-for-action.html | ANASTASIA FACES TRIAL BY DOCKERS; Charged With 'Sabotage' for Action on Wage Group | True | By John P. Callahan | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/matos-sequeira-81-portuguese-writer.html | MATOS SEQUEIRA, 81, PORTUGUESE WRITER | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/meeting-to-formulate-doctrine-for-alliance-for-progress-urged.html | Meeting to Formulate Doctrine For Alliance for Progress Urged | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/uar-asks-death-for-14.html | U.A.R. Asks Death for 14 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/fair-press-building-begun.html | Fair Press Building Begun | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bridge-gala-to-benefit-east-hampton-center.html | Bridge Gala to Benefit East Hampton Center | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/police-in-brooklyn-widen-vice-patrol.html | POLICE IN BROOKLYN WIDEN VICE PATROL | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ellsworths-colts-win-futurity-trials.html | ELLSWORTH'S COLTS WIN FUTURITY TRIALS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seachart-agency-is-renamed-the-naval-oceanographic-office.html | Sea-Chart Agency Is Renamed The Naval Oceanographic Office | True | By George Horne | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/vice-president-named-by-atlantic-refining-co.html | Vice President Named By Atlantic Refining Co. | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/confirmation-at-last.html | Confirmation at Last? | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/pope-plans-october-decree-of-beatification-of-pius-ix.html | Pope Plans October Decree Of Beatification of Pius IX | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/marie-la-stayo-married.html | Marie La Stayo Married | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seasonal-fresh-fruits-complement-many-curry-dishes-melons-or.html | Seasonal Fresh Fruits Complement Many Curry Dishes; Melons or Mangoes Offer Contrast to Spices | True | By Craig Claiborne | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/profit-advances-for-harvester-ninemonth-net-at-283-against-246-in.html | PROFIT ADVANCES FOR HARVESTER; Nine-Month Net at $2.83 Against $2.46 in 1961 COMPANIES ISSUE EARNINGS REPORT | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dupont-awarded-a-plastic-patent-company-says-all-present.html | DUPONT AWARDED A PLASTIC PATENT; Company Says All Present Polypropylene Production Methods Are Covered DU PONT AWARDED A PLASTIC PATENT | True | By Myron Kandel | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/koval-named-penn-aide.html | Koval Named Penn Aide | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/1963-un-budget-rises-4500000-thant-asks-86649500-calls-finances.html | 1963 U.N. BUDGET RISES $4,500,000; Thant Asks $86,649,500 Calls Finances 'Grave' | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/advertising-gains-for-political-magazines.html | Advertising Gains for Political Magazines | True | By Peter Bart | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/for-nursery-set.html | For Nursery Set | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dubreuil-named-track-coach.html | DuBreuil Named Track Coach | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seafarers-argue-missileship-case-union-is-seeking-to-enjoin-pan-am.html | SEAFARERS ARGUE MISSILE-SHIP CASE; Union is Seeking to Enjoin Pan Am in Hiring Dispute | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/crowds-in-amalfi-cheer-mrs-kennedy.html | CROWDS IN AMALFI CHEER MRS. KENNEDY | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-us-submarines-meet-at-pole-skate-and-seadragon-surface-through.html | 2 U.S. Submarines Meet at Pole; Skate and Seadragon Surface Through Arctic Ice Pack U.S. SUBMARINES MEET AT THE POLE | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-e-mulholland.html | MRS. E. MULHOLLAND | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-walter-oleary.html | MRS. WALTER O'LEARY | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-teachers-suspended-in-55-dismissed-in-communist-inquiry.html | 2 Teachers, Suspended in '55, Dismissed in Communist Inquiry | True | By Gene Currivan | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sweeney-captures-laurels-in-sailing.html | SWEENEY CAPTURES LAURELS IN SAILING | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-teams-tie-at-70-on-links-in-jersey.html | 2 TEAMS TIE AT 70 ON LINKS IN JERSEY | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/abilities-inc-name-to-appear-on-device-made-by-the-disabled-concern.html | Abilities, Inc., Name to Appear On Device Made by the Disabled; Concern Making Electronic Equalizer in Subcontract With Western Electric | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/8-skippers-gain-second-triumph-moores-mckeige-stieglitz-head.html | 8 SKIPPERS GAIN SECOND TRIUMPH; Moores, McKeige, Stieglitz Head Manhasset Bay List | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dr-josephthal-israeli-minister-head-of-development-and-housing.html | DR. JOSEPHTHAL, ISRAELI MINISTER; Head of Development and Housing Posts Dies at 50 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cliburn-acclaimed-at-israeli-festival.html | CLIBURN ACCLAIMED AT ISRAELI FESTIVAL | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/theatre-today.html | Theatre Today | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cuba-and-a-free-press.html | Cuba and a Free Press | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senates-rollcall-vote-on-omnibus-farm-bill.html | Senate's Roll-Call Vote On Omnibus Farm Bill | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/tass-announces-completion-of-new-shostakovich-work.html | Tass Announces Completion Of New Shostakovich Work | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/books-today-general.html | Books Today; General | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/morgenthau-gets-backing-in-party-westchester-leader-urges-oconnor.html | MORGENTHAU GETS BACKING IN PARTY; Westchester Leader Urges O'Connor Run for Senate Kennedy Stays Neutral | True | By Leo Egan | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-statistical-abstract.html | New 'Statistical Abstract' | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/megel-is-reelected-by-teachers-union.html | MEGEL IS RE-ELECTED BY TEACHERS' UNION | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/atlas-industries-acquires-option-gets-right-to-buy-interest-in.html | ATLAS INDUSTRIES ACQUIRES OPTION; Gets Right to Buy Interest in Fabric Molders, Inc. | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-notes-aid-by-reds-to-havana.html | KENNEDY NOTES AID BY REDS TO HAVANA | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/churchill-thanks-public.html | Churchill Thanks Public | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/full-jet-service-is-set-by-eastern-flights-due-today-despite-strike.html | FULL JET SERVICE IS SET BY EASTERN; Flights Due Today Despite Strike of Engineers | True | By Joseph Carter | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/robert-koehler-81-a-lawyer-52-years.html | ROBERT KOEHLER, 81, A LAWYER 52 YEARS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/fabrics-marked-wash-and-wear-still-need-care.html | Fabrics Marked Wash and Wear Still Need Care | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/white-sox-homer-tops-orioles-76-hershbergers-drive-beats-wilhelm.html | WHITE SOX HOMER TOPS ORIOLES, 7-6; Hershberger's Drive Beats Wilhelm With 2 Out in 9th | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/edward-fetske.html | EDWARD FETSKE | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bonds-market-continues-firm-in-the-face-of-two-large-new-offerings.html | Bonds: Market Continues Firm in the Face of Two Large New Offerings; TREASURYS CLIMB AFTER EARLY DROP Good Tone in Government Issues Aids Corporates in a Light Session | True | By Albert L. Kraus | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/australia-has-heavy-snow.html | Australia Has Heavy Snow | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/us-now-in-a-lethargic-sleep-khrushchev-tells-tokyo-group-soviets.html | U.S. Now in a 'Lethargic Sleep,' Khrushchev Tells Tokyo Group; Soviet's Rockets Fly Better, He Boasts? Japanese Mission Gets a $100,000,000 Contract to Build Ships for Moscow | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/us-jet-crash-in-britain-kills-man-ruins-homes.html | U.S. Jet Crash in Britain Kills Man, Ruins Homes | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/5000-miners-idle-in-spain-after-new-asturias-lockout.html | 5,000 Miners Idle in Spain After New Asturias Lockout | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/brunswick-gets-contracts-for-three-alleys-in-japan.html | Brunswick Gets Contracts For Three Alleys in Japan | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/convict-total-set-mark-in-61.html | Convict Total Set Mark in '61 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/speakeasies-short-of-supplies-use-taxed-liquor.html | Speakeasies, Short of Supplies, Use Taxed Liquor | True | By Robert Metz | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/medalist-in-us-girls-golf-defeated-in-quarterfinals.html | Medalist in U.S. Girls' Golf Defeated in Quarter-Finals | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ralph-risley-jr-to-wed-miss-sara-foster-glos.html | Ralph Risley Jr. to Wed Miss Sara Foster Glos | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mets-down-giants-54-as-neal-drives-in-winning-run-yankees-triumph.html | Mets Down Giants, 5-4, as Neal Drives in Winning Run; Yankees Triumph; VICTORY IN RELIEF GOES TO M'KENZIE Mets Score Second Triumph in Row Giants' 3 Runs in 8th Rout R.L. Miller | True | By Robert L. Teague | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/danville-va-named-in-integration-suit.html | DANVILLE, VA., NAMED IN INTEGRATION SUIT | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/rail-merger-bid-scored-by-labor-union-men-attack-proposed.html | RAIL MERGER BID SCORED BY LABOR; Union Men Attack Proposed Pennsy-Central Deal on Loss-of-Jobs Issue I.C.C. HOLDS HEARINGS But Executive Says the Move Could Lead to Increase in the Work Force RAIL MERGER BID SCORED BY LABOR | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/school-plans-use-of-lords-prayer-pupils-in-small-ohio-city-not.html | SCHOOL PLANS USE OF LORDS' PRAYER; Pupils in Small Ohio City Not Required to Recite It | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/united-fruit-subsidiary-selects-new-president.html | United Fruit Subsidiary Selects New President | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bridge-some-simple-calculations-reveal-opponents-hands.html | Bridge; Some Simple Calculations Reveal Opponents' Hands | True | By Albert H. Morehead | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/president-held-wrong-on-steel-executive-says-profits-dip-counter-to.html | PRESIDENT HELD WRONG ON STEEL; Executive Says Profits Dip Counter to Prediction | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/lead-split-3-ways-in-us-chess-open.html | LEAD SPLIT 3 WAYS IN U.S. CHESS OPEN | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/syrians-accuse-israelis-of-incursion-by-bulldozer.html | Syrians Accuse Israelis Of Incursion by Bulldozer | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/bless-our-bank-shifts-directors-sponsors-of-comedy-by-benoff-are.html | 'BLESS OUR BANK' SHIFTS DIRECTORS; Sponsors of Comedy by Benoff Are Also Changed | True | By Sam Zolotow | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/washington-office-opened.html | Washington Office Opened | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/westminster-college-names-aide.html | Westminster College Names Aide | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/vice-policy-eased-by-junta-in-seoul.html | VICE POLICY EASED BY JUNTA IN SEOUL | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/israelis-guarded-by-police-as-canal-work-resumes.html | Israelis Guarded by Police As Canal Work Resumes | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/commodities-prices-for-futures-stage-a-gemeral-retreat-on-exchanges.html | Commodities; Prices for Futures Stage a General Retreat on Exchanges Here; COCOA AND COPPER LEAD THE DECLINE World Sugar Is Down for Fourth Day Rubber Makes Only Gain | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mark-l-mmahon.html | MARK L. M'MAHON | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/lee-loring.html | LEE LORING | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/four-workmen-perish-in-explosions-in-tunnel-under-philadelphia.html | Four Workmen Perish in Explosions in Tunnel Under Philadelphia | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/grave-condition-of-cyclist-laid-to-use-of-stimulants.html | Grave Condition of Cyclist Laid to Use of Stimulants | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/investor-will-enlarge-holdings-in-union-square.html | Investor Will Enlarge Holdings in Union Square | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/richmond-va-aug-22.html | RICHMOND, Va., Aug 22 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/color-notes-add-to-laundry-bags.html | Color Notes Add To Laundry Bags | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/fabrics-concern-leases-a-floor-warehouse-spaces-is-taken-on-park.html | FABRICS CONCERN LEASES A FLOOR; Warehouse Spaces Is Taken on Park Avenue South | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/envoy-in-a-spot-gunapala-piyasena-malalasekera.html | Envoy in a Spot; Gunapala Piyasena Malalasekera | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/price-of-sterling-advances-scandinavian-money-falls.html | Price of Sterling Advances; Scandinavian Money Falls | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/argentina-appoints-firm-antiperonist-as-army-staff-chief.html | Argentina Appoints Firm Anti-Peronist As Army Staff Chief | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/african-chemical-bought-by-pfizer-international.html | African Chemical Bought By Pfizer International | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/devaluation-said-to-spur-demand-for-canadian-oil.html | Devaluation Said to Spur Demand for Canadian Oil | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/broker-is-elected-head-of-abbott-realty-fund.html | Broker Is Elected Head Of Abbott Realty Fund | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/paperback-juvenile-series-to-be-started-next-month.html | Paperback Juvenile Series To Be Started Next Month | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/reds-turn-back-cubs-9-to-5-on-kaskos-grand-slam-in-10th-wallop-off.html | Reds Turn Back Cubs, 9 to 5, On Kasko's Grand Slam in 10th; Wallop Off Gerard Follows a Single and 2 Walks 42 Players See Action | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/nadler-enjoined-in-hiring-of-unregistered-salesmen.html | Nadler Enjoined in Hiring Of Unregistered Salesmen | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/rufus-o-walling.html | RUFUS O. WALLING | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senate-to-take-up-drug-control-bill-debate-is-limited.html | Senate to Take Up Drug Control Bill; Debate Is Limited | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/no-trade-bill-weakening.html | No Trade Bill Weakening | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/harris-s-francis.html | HARRIS S. FRANCIS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/books-authors-hodges-as-governor.html | Books Authors; Hodges as Governor | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/titans-defeated-by-patriots-1710-parilli-tosses-scoring-pass-and.html | TITANS DEFEATED BY PATRIOTS, 17-10; Parilli Tosses Scoring Pass and Tallies on Plunge | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/herbert-forsch.html | HERBERT FORSCH | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cuba-reports-clash-with-rebel-forces.html | CUBA REPORTS CLASH WITH REBEL FORCES | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/boy-killed-in-clash-of-brooklyn-gangs.html | BOY KILLED IN CLASH OF BROOKLYN GANGS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mguire-captures-sailing-semifinal.html | MGUIRE CAPTURES SAILING SEMI-FINAL | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dr-van-allen-to-receive-astronautics-prize-for-62.html | Dr. Van Allen to Receive Astronautics Prize for '62 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/industrials-rise-on-london-board-demand-spurred-by-data-that.html | INDUSTRIALS RISE ON LONDON BOARD; Demand Spurred by Data That Indicate Output Rise | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/johnson-off-to-brief-allies-on-us-policy-johnson-leaves-on-19day.html | Johnson Off to Brief Allies on U.S. Policy; Johnson Leaves on 19-Day Trip To Middle East, Italy and Greece | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/homer-by-berra-tops-angels-43-mantle-scores-on-blast-by-catcher.html | HOMER BY BERRA TOPS ANGELS, 4-3; Mantle Scores on Blast by Catcher Wagner Clouts 3-Run Drive in First | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/nina-georgespicot-becomes-affianced.html | Nina Georges-Picot Becomes Affianced | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/presold-writer-new-screen-elite-leonard-spigelgass-weighs-status.html | 'PRE-SOLD' WRITER NEW SCREEN ELITE; Leonard Spigelgass Weighs Status Symbol in Hollywood | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/harvey-to-accept-30000-offer-to-return-to-rangers-as-player-former.html | Harvey to Accept $30,000 Offer To Return to Rangers as Player; Former Coach to Be Allowed to Travel Home Between Regular Season Games | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/literary-advice-and-aid-offered-to-dog-owners-five-recent-books.html | Literary Advice and Aid Offered to Dog Owners; Five Recent Books Deal With Wide Range of Problems Noted Trainer Details Proper Methods of Instruction | True | By Walter R. Fletcher | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/wisconsin-plans-school-bond-sale-10025000-issue-is-slated-for.html | WISCONSIN PLANS SCHOOL BOND SALE; $10,025,000 Issue Is Slated for Market on Sept. 6 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ceylonese-sends-dispatch-astray-private-antiwestern-report-falls.html | CEYLONESE SENDS DISPATCH ASTRAY; Private Anti-Western Report Falls Into Wrong Hands | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ben-bella-is-facing-new-test-of-power-in-algeria-dispute-ben-bella.html | Ben Bella Is Facing New Test of Power In Algeria Dispute; BEN BELLA FACING A TEST OF POWER | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/3-discount-stores-opened-by-interstate-in-cleveland.html | 3 Discount Stores Opened By Interstate in Cleveland | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/italy-orders-tariff-cut.html | Italy Orders Tariff Cut | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/seoul-police-clamping-down-on-shortweighing-of-food.html | Seoul Police Clamping Down On Short-Weighing of Food | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/lisbon-permits-critical-booklet-writer-an-exdeputy-urges-freeing-of.html | LISBON PERMITS CRITICAL BOOKLET; Writer, an Ex-Deputy, Urges Freeing of Colonies | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/miss-margrett-p-dominick-is-engaged-to-john-grummon.html | Miss Margrett P. Dominick Is Engaged to John Grummon | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/rudolf-alexander-schroeder-a-german-poet-is-dead-at-84.html | Rudolf Alexander Schroeder, A German Poet, Is Dead at 84 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/redstone-strikers-ordered-to-return.html | REDSTONE STRIKERS ORDERED TO RETURN | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-exhorts-capitol-on-5-bills-he-urges-legislators-to-set-an.html | KENNEDY EXHORTS CAPITOL ON 5 BILLS; He Urges Legislators to Set an 'Impressive Record' U.N. Loan Is Pressed KENNEDY EXHORTS CAPITOL ON 5 BILLS | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-ely-jacques-kahn-dead-wife-of-the-architect-was-72.html | Mrs. Ely Jacques Kahn Dead; Wife of the Architect Was 72 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/resignation-move-outlined-by-palmer.html | RESIGNATION MOVE OUTLINED BY PALMER | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/negro-defends-llgwu-on-bias-randolph-backs-dubinsky-in-house.html | NEGRO DEFENDS I.L.G.W.U. ON BIAS; Randolph Backs Dubinsky in House Investigation | True | By Stanley Levey | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/earthquake-damage-in-south-italy.html | Earthquake Damage in South Italy | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/report-on-commercial-banking-to-show-barriers-to-growth.html | Report on Commercial Banking To Show Barriers to Growth | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/phyllis-jane-cohen-engaged-to-marry.html | Phyllis Jane Cohen Engaged to Marry | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/apartment-site-bought-in-bronx-7story-house-planned-on-tratman-ave.html | APARTMENT SITE BOUGHT IN BRONX; 7-Story House Planned on Tratman Ave. Plot | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/a-villalobos-work-to-be-heard-on-tv.html | A VILLA-LOBOS WORK TO BE HEARD ON TV | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/money.html | Money | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/freighter-on-maiden-voyage.html | Freighter on Maiden Voyage | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/midtown-hotel-thug-seized.html | Midtown Hotel Thug Seized | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ibm-is-accused-of-card-monopoly.html | I.B.M. Is Accused Of Card Monopoly | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-decade-pays-9470-a-record-at-finger-lakes.html | New Decade Pays $94.70, A Record at Finger Lakes | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/affectionately-wins-79725-spinaway-and-kelso-scores-on-grass-at-spa.html | Affectionately Wins $79,725 Spinaway and Kelso Scores on Grass at Spa; STAKES MARK SET BY JACOBS' FILLY Affectionately Sprints Six Furlongs in 1:10 2/5 Kelso, $2.50, Wins | | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/sabotage-suspected-in-cyprus.html | Sabotage Suspected in Cyprus | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/li-boy-3-found-alive-in-thicket-after-3-days-premonition-leads.html | L.I. Boy, 3, Found Alive in Thicket After 3 Days; Premonition Leads Woman to Child'Condition Is Good Despite Ordeal | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the Presidents News Conference on Foreign and Domestic Matters | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/hallursan-scores-by-length.html | Hallursan Scores by Length | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/jamaica-is-cool-to-cuba.html | Jamaica Is Cool to Cuba | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-rules-extend-court-hours-here-court-rules-add-to-sessions-here.html | New Rules Extend Court Hours Here; COURT RULES ADD TO SESSIONS HERE | True | By Leonard E. Ryan | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/tv-is-barbaric-says-senator-turns-critic-in-talk-to.html | TV IS 'BARBARIC,' GOLDWATER SAYS; Senator Turns Critic in Talk to Greek-American Unit | True | By Austin C. Wehrwein Special to The New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/city-told-to-build-2-industry-parks-engineers-say-plans-for-queens.html | CITY TOLD TO BUILD 2 INDUSTRY PARKS; Engineers Say Plans for Queens and Staten Island Should Be Carried Out MAYOR ORDERS ACTION Names Felt to Head Task Force Cost of Land Is Put at 5.3 Million City Urged to Carry Out Plans For Two New Industrial Parks | | By Charles G. Bennett | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/anthony-christer.html | ANTHONY CHRISTER | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/governor-proposes-drinkingage-plan.html | GOVERNOR PROPOSES DRINKING-AGE PLAN | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/jc-penney-buys-farm.html | J.C. Penney Buys Farm | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/a-theatre-drops-its-last-curtain-classes-to-replace-movies-at.html | A THEATRE DROPS ITS LAST CURTAIN; Classes to Replace Movies at Brooklyn Paramount | | By Nan Robertson | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/4-canadians-killed-in-crash.html | 4 Canadians Killed in Crash | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/chess-lesserknown-soviet-stars-can-play-up-a-storm-too.html | Chess; Lesser-Known Soviet Stars Can Play Up a Storm, Too | True | By Al Horowitz | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-alloy-produced-by-reynolds-metals.html | NEW ALLOY PRODUCED BY REYNOLDS METALS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/screen-the-pigeon-that-took-rome-charlton-heston-stars-in-paramount.html | Screen; 'The Pigeon That Took Rome'; Charlton Heston Stars in Paramount Film | | By Bosley Crowther | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/continental-can-drops-price-rise-cancels-increase-for-kraft-bags.html | CONTINENTAL CAN DROPS PRICE RISE; Cancels Increase for Kraft Bags and Wrappings | | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/esso-fills-foreign-post.html | Esso Fills Foreign Post | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/7-us-women-head-for-soviet.html | 7 U.S. Women Head for Soviet | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/pan-am-signs-3-year-pact-with-dispatchers-union.html | Pan Am Signs 3-Year Pact With Dispatchers Union | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/open-rehearsal-scheduled.html | Open Rehearsal Scheduled | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/france-to-explore-space.html | France to Explore Space | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/kennedy-urges-marshall-vote-says-senate-will-confirm-judge.html | Kennedy Urges Marshall Vote; Says Senate Will Confirm Judge | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senate-approves-farm-bill-4737-grain-curb-wins-but-legislation.html | SENATE APPROVES FARM BILL, 47-37; GRAIN CURB WINS; But Legislation Falls Short of Stiff Controls Sought by the Administration NEXT MOVE UP TO HOUSE President Praises Measure -- Calls It an Opportunity for 'Sense and Reason' SENATE APPROVES FARM BILL, 47-37 | True | By G.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/wood-field-and-stream-inanimate-pitch-and-limestone-birds-targets.html | Wood, Field and Stream; Inanimate Pitch and Limestone Birds Targets for Vandalia Shooters | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/assets-drop-shown-by-affiliated-fund.html | ASSETS DROP SHOWN BY AFFILIATED FUND | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-high-posts-filled-at-fox-film-dividend-is-omitted-in-wake-of-loss.html | 2 High Posts Filled at Fox Film; Dividend Is Omitted in Wake of Loss for 6 Months | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/board-of-middle-south-utilities-elects-gl-andrus-president-head-of.html | Board of Middle South Utilities Elects G.L. Andrus President; Head of Unit in New Orleans Picked to Succeed the Late E.M. Dixon UTILITY NETWORK PICKS PRESIDENT | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/commodity-prices-index-at-805-again-tuesday.html | Commodity Prices Index At 80.5 Again Tuesday | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-cup-survivors-to-resume-trials-sloops-nefertiti-weatherly-open.html | 2 CUP SURVIVORS TO RESUME TRIALS; Sloops Nefertiti, Weatherly Open Match Series Today | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/phillies-topple-dodgers-5-to-1-callison-demeter-connect-short.html | PHILLIES TOPPLE DODGERS, 5 TO 1; Callison, Demeter Connect Short Pitches 3-Hitter | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/housing-agencies-raise-106-million-issues-sold-at-competitive.html | HOUSING AGENCIES RAISE 106 MILLION; Issues Sold at Competitive Bidding Are of 34 Units | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/world-lawyers-end-propagandic-title.html | WORLD LAWYERS END PROPAGANDIC TITLE | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/foes-of-buckley-fight-poll-board-will-sue-to-block-removal-of-500.html | FOES OF BUCKLEY FIGHT POLL BOARD; Will Sue to Block Removal of 500 From Party Ballot | True | By Layhmond Robinson | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/2-us-cars-enter-east-berlin-in-wake-of-soviet-military-shift.html | 2 U.S. Cars Enter East Berlin In Wake of Soviet Military Shift; Abolition of Commandant's Office Goes Into Effect--City Still Tense Over Shooting Incident on the Wall | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mrs-barbara-hicks-bride-of-clergyman.html | Mrs. Barbara Hicks Bride of Clergyman | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/dahomey-gets-us-vehicles.html | Dahomey Gets U.S. Vehicles | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/actor-stricken-in-jersey.html | Actor Stricken in Jersey | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/spain-undergoing-vast-change-after-23-years-of-franco-rule-spain-is.html | Spain Undergoing Vast Change After 23 Years of Franco Rule; Spain Is Undergoing Profound Change Following 23 Years of Rule by Franco POLICE HARSHNESS EASES IN COUNTRY Living Standards Improving Censorship of Books and Press Milder | True | By Benjamin Welles | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/ministers-delay-georgia-trip.html | Ministers Delay Georgia Trip | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/favorites-role-to-duke-rodney-trotter-52-in-25000-race-porterhouse.html | FAVORITE'S ROLE TO DUKE RODNEY; Trotter 5-2 in $25,000 Race Porterhouse Gets Rail | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/soblen-deportation-a-sham-high-court-in-britain-is-told-convicted.html | Soblen Deportation a 'Sham,' High Court in Britain Is Told; Convicted Spy Against U.S. Presses Fight to Bar His Return Here | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mclellan-notes-aid-in-estes-deal-asserts-testimony-points-to-top.html | M'CLELLAN NOTES AID IN ESTES DEAL; Asserts Testimony Points to Top Agriculture Officials | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/democratic-unit-too-busy-to-eat-platform-advisers-forgo-a-meal-to.html | DEMOCRATIC UNIT TOO BUSY TO EAT; Platform Advisers Forgo a Meal to Hear Candidates | True | By Leonard Ingalls | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/prehistoric-village-dug-up-in-italy.html | Prehistoric Village Dug Up in Italy | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/12acre-estate-is-sold-on-island-in-the-sound.html | 12-Acre Estate Is Sold On Island in the Sound | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/indonesia-frees-american-flier-man-sentenced-to-life-was-returned.html | INDONESIA FREES AMERICAN FLIER; Man Sentenced to Life Was Returned to U.S. Secretly | True | By Robert F. Whitney Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/delaware-gop-picks-congressional-candidate.html | Delaware G.O.P. Picks Congressional Candidate | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/attempt-to-kill-de-gaulle-fails-general-on-way-to-airport-rides.html | ATTEMPT TO KILL DE GAULLE FAILS; General, on Way to Airport, Rides Through a Storm of Submachine-Gun Bullets ATTEMPT TO KILL DE GAULLE FAILS | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/theatre-young-boswell-biographical-play-by-edinburgh-troupe.html | Theatre: Young Boswell; Biographical Play by Edinburgh Troupe Included in Three-Week Festival | True | By T.c. Worsley Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/braves-win-64-on-crandall-hit-pinch-single-bats-in-2-runs-and.html | BRAVES WIN, 6-4 ON CRANDALL HIT; Pinch Single Bats In 2 Runs and Vanquishes Cardinals | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/nixon-makes-new-bid-for-brown-debates.html | NIXON MAKES NEW BID FOR BROWN DEBATES | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/fair-ladies-are-joined-by-senhorita-doolittle.html | Fair Ladies Are Joined By Senhorita Doolittle | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/moves-in-cotton-are-mixed-here-market-opens-quietly-light-showers.html | MOVES IN COTTON ARE MIXED HERE; Market Opens Quietly Light Showers Reported | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/pennsylvania-girl-12-wins-canadian-tennis-crown.html | Pennsylvania Girl, 12, Wins Canadian Tennis Crown | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/thomas-costigan-78-prominent-lawyer.html | THOMAS COSTIGAN, 78, PROMINENT LAWYER | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/director-of-society-for-indians-killed.html | DIRECTOR OF SOCIETY FOR INDIANS KILLED | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/philharmonic-hall-is-a-great-place-to-look-forward-to-but-not-much.html | Philharmonic Hall Is a Great Place to Look Forward To, but Not Much of a Place to Visit Just Now; CENTER SHOWCASE IS STILL A JUMBLE Philharmonic Hall, to Open in Month, Far From Ready | True | By Arthur Gelb | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/high-officer-is-named-by-schenley-industries.html | High Officer Is Named By Schenley Industries | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/episcopal-actors-guild-to-gain-at-fete-dec-ll.html | Episcopal Actors Guild To Gain at Fete Dec. ll | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/british-town-thrives-despite-closing-of-us-base.html | British Town Thrives Despite Closing of U.S. Base | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/senator-challenges-hannas-cost-data-senator-challenges-cost-data.html | Senator Challenges Hanna's Cost Data; Senator Challenges Cost Data Hanna Gave U.S. in Nickel Deal | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/big-hailstones-hit-italian-area.html | Big Hailstones Hit Italian Area | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/eisenhower-to-find-time-for-round-of-golf-today.html | Eisenhower to Find Time For Round of Golf Today | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/family-life-put-to-test-at-meeting.html | Family Life Put to Test At Meeting | True | By Martin Tolchin Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/host-at-apalachin-meeting-left-an-estate-of-350566.html | Host at Apalachin Meeting Left an Estate of $350,566 | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/nba-adopts-new-name-world-boxing-association.html | N.B.A. Adopts New Name: World Boxing Association | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/mugging-in-park-proves-to-be-blow-from-truck-beam.html | 'Mugging' in Park Proves to Be Blow From Truck Beam | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/parsons-selects-westering.html | Parsons Selects Westering | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/editor-joins-ama-staff.html | Editor Joins A.M.A. Staff | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/state-court-to-consider-deal-proposed-by-levien.html | State Court to Consider Deal Proposed by Levien | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/new-director-elected-by-lone-star-cement.html | New Director Elected By Lone Star Cement | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/poetry-contest-to-open-for-robert-frost-prize.html | Poetry Contest to Open For Robert Frost Prize | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/investing-in-growth.html | Investing in Growth | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/president-ready-to-confer-if-khrushchev-visits-un-comment-may.html | President Ready to Confer If Khrushchev Visits U.N.; Comment May Encourage Soviet Leader to Seize Opportunity for Meeting U.S. Set to Resist Berlin Squeeze Kennedy 'Would Hope' for Parley With Khrushchev PRESIDENT READY TO MEET RUSSIAN Comment May Encourage Premier to Seize Chance for Second Encounter | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-23 | 1962-08-23 | https://www.nytimes.com/1962/08/23/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478715 | RE0000478715 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/orders-for-machine-tools-drop-total-in-july-falls-beneath-revised.html | Orders for Machine Tools Drop; Total in July Falls Beneath Revised June Figure | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/laotians-settle-on-3-troop-exits-coalition-breaks-deadlock-control.html | LAOTIANS SETTLE ON 3 TROOP EXITS; Coalition Breaks Deadlock-- Control Panel to Supervise Foreigners' Withdrawals LAOTIANS SETTLE ON 3 TROOP EXITS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/60000-end-summer-study-in-junior-and-senior-highs.html | 60,000 End Summer Study In Junior and Senior Highs | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/simple-potato-salad-made-with-olive-oil.html | Simple Potato Salad Made With Olive Oil | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/11-job-training-projects-are-approved-by-michigan.html | 11 Job Training Projects Are Approved by Michigan | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/3-indecent-nudes-return-to-a-british-towns-gallery.html | 3 'Indecent' Nudes Return To a British Town's Gallery | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/employes-given-ramapos-utopia-chock-full-onuts-is-offering-lowrate.html | EMPLOYES GIVEN RAMAPOS UTOPIA; Chock Full o'Nuts Is Offering Low-Rate Vacations at Resort It Purchased | True | By Clarence Dean Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pakistan-to-police-new-guinea-accord.html | PAKISTAN TO POLICE NEW GUINEA ACCORD | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/miss-headstream-engaged-to-marry.html | Miss Headstream Engaged to Marry | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bank-loans-here-show-a-small-dip-decline-5000000-in-week-at-major.html | BANK LOANS HERE SHOW A SMALL DIP; Decline $5,000,000 in Week at Major Institutions BANK LOANS HERE SHOW A SMALL DIP | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/production-of-63-autos-is-getting-under-way.html | Production of '63 Autos Is Getting Under Way | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/li-craftsmens-guild-plans-sale-tomorrow.html | L.I. Craftsmen's Guild Plans Sale Tomorrow | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/a-nickel-2-pennies-and-similar-food-kill-a-walrus-here.html | A Nickel, 2 Pennies And Similar 'Food' Kill A Walrus Here | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/savings-rate-cut-by-a-jersey-bank.html | Savings Rate Cut By a Jersey Bank | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kadar-beckoning-past-enemies-offers-hungary-new-freedom-artists-and.html | Kadar Beckoning Past Enemies; Offers Hungary New Freedom; Artists and Writers Given Wider Range by Party Directives--Curbs on Nonproletarians Also Eased | True | By Harry Schwartz | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mckinley-and-ralston-extended-by-britons-before-gaining-in-us.html | McKinley and Ralston Extended by Britons Before Gaining in U.S. Doubles; SANGSTER-KNIGHT BOW IN FIVE SETS Defenders Win IN Brookline Tennis-- Jovanovic, Pilic Also Gain in Doubles | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/in-the-nation-without-benefit-of-plautus-or-zero-mostel.html | In The Nation; Without Benefit of Plautus or Zero Mostel | True | By Arthur Krock | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fox-mapping-rise-in-tv-production-zanuck-says-concern-seeks-major.html | FOX MAPPING RISE IN TV PRODUCTION; Zanuck Says Concern Seeks Major Role in 'Rich Field' | True | By Howard Thompson | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/naval-treaty-takes-chase-jumper-breaks-saratoga-mark-naval-treaty.html | Naval Treaty Takes Chase; JUMPER BREAKS SARATOGA MARK Naval Treaty Is Clocked in 4:35 2/5 for 2 Miles-- Ten in Seneca Today | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/coast-science-unit-will-move-to-boston.html | COAST SCIENCE UNIT WILL MOVE TO BOSTON | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/miss-ruth-pratt-engaged-to-wed-campbell-james-exvassar-student-to.html | Miss Ruth Pratt Engaged to Wed Campbell James; Ex-Vassar Student to Be Bride of U.S. Aide, Graduate of Yale | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/commodities-index-off-01-wednesday.html | COMMODITIES INDEX OFF 0.1 WEDNESDAY | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mets-box-score.html | Mets' Box Score | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/appointment-called-irrelevant.html | Appointment Called Irrelevant | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/hazel-gerber-wed-to-state-law-aide.html | Hazel Gerber Wed To State Law Aide | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/russians-timing-of-orbits-hailed-accuracy-in-2-launchings-amazes-us.html | RUSSIANS TIMING OF ORBITS HAILED; Accuracy in 2 Launchings Amazes U.S. Scientists RUSSIANS PRAISED ON FLIGHT TIMINGS | True | By John A. Osmundsen | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/milky-way-found-an-xray-source-discovery-is-called-major-astronomy.html | MILKY WAY FOUND AN X-RAY SOURCE; Discovery Is Called Major Astronomy Breakthrough | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/store-plans-erie-pa-unit.html | Store Plans Erie, Pa., Unit | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/japanese-decor.html | Japanese Decor | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/utility-to-call-debentures.html | Utility to Call Debentures | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/florist-delivery-group-elects-its-28th-president.html | Florist Delivery Group Elects Its 28th President | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/lin-emery-is-married.html | Lin Emery Is Married | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/strikers-return-to-jobs-at-alabama-space-center-but-unions-agent.html | Strikers Return to Jobs at Alabama Space Center; But Union's Agent Says Some Electricians May Stay Out Despite U.S. Injunction | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-is-shifting-cigar-purchases-philippines-benefits-from-ban-on.html | U.S. IS SHIFTING CIGAR PURCHASES; Philippines Benefits From Ban on Cuban Imports U.S. IS SHIFTING CIGAR PURCHASES | True | By James J. Nagle | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senate-votes-to-increase-veterans-disability-funds.html | Senate Votes to Increase Veterans' Disability Funds | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sonic-tag-keeps-track-of-big-fish.html | Sonic Tag Keeps Track of Big Fish | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/new-zealanders-pulling-out.html | New Zealanders Pulling Out | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/peace-group-leader-returns.html | Peace Group Leader Returns | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/paint-box-holds-cosmetic-needs.html | Paint Box Holds Cosmetic Needs | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pravda-man-here-reports-burglary.html | PRAVDA MAN HERE REPORTS BURGLARY | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/ethiopia-holds-3-in-spy-case.html | Ethiopia Holds 3 in Spy Case | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/dodd-offers-drug-measure.html | Dodd Offers Drug Measure | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/braves-2run-8th-subdues-cards-32.html | BRAVES' 2-RUN 8TH SUBDUES CARDS, 3-2 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-carloadings-behind-1961-pace-volume-however-rose-3-above.html | U.S. CARLOADINGS BEHIND 1961 PACE; Volume, However, Rose 3% Above Preceding Week | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/liberia-showing-economic-gains-government-moves-attract-major.html | LIBERIA SHOWING ECONOMIC GAINS; Government Moves Attract Major Foreign Investors | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/jewish-family-problems-are-settled-out-of-court.html | Jewish Family Problems Are Settled Out of Court | True | By Martin Tolchin | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sidelights-broker-surveys-outlay-scene.html | Sidelights; Broker Surveys Outlay Scene | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bombers-halted-after-early-lead-osinski-gives-3-hits-in-last-5.html | BOMBERS HALTED AFTER EARLY LEAD; Osinski Gives 3 Hits in Last 5 Innings and Triumphs on George Thomas' Double | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/buenos-aires-papers-resume.html | Buenos Aires Papers Resume | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/nearly-all-stock-groups-gain-on-the-london-board-demand-heavier.html | Nearly All Stock Groups Gain on the London Board; DEMAND HEAVIER; MOST RISES SMALL; Industrial Index Climbs 2.2 Points to 283.8--Bonds of Britain Also Advance | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/theatre-party-to-help-council-on-alcoholism-fete-at-harold-dec-4-by.html | Theatre Party To Help Council On Alcoholism; Fete at 'Harold' Dec. 4 By Women's Unit for Information Centers | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/police-say-city-invites-unionism-pba-warns-that-men-may-turn-to.html | POLICE SAY CITY INVITES UNIONISM; P.B.A. Warns That Men May Turn to Labor if Denied Right to Bargain WAGNER ORDER WIDENED Action Extending Right to Negotiate to 10,000 More Excludes Patrolmen | True | By Paul Crowell | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/percival-moses-engineer-dead-specialist-in-heating-plants-was.html | PERCIVAL MOSES, ENGINEER, DEAD; Specialist in Heating Plants Was Electrical Adviser | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/thruway-traffic-this-year-heaviest-in-roads-history.html | Thruway Traffic This Year Heaviest in Road's History | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bees-shielded-in-coast-pest-war-apiaries-are-alerted-before.html | Bees Shielded in Coast Pest War; Apiaries Are Alerted Before Insecticide Is Used on Crops | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/boyle-named-by-sun-oil.html | Boyle Named by Sun Oil | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-officials-visit-stirs-israel-anew-on-mideast-policy.html | U.S. Officials Visit Stirs Israel Anew On Mideast Policy | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/cologne-for-men-has-clean-aroma.html | Cologne for Men Has Clean Aroma | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/commodities-world-sugar-makes-recovery-after-four-consecutive-days.html | Commodities: World Sugar Makes Recovery After Four Consecutive Days of Dips; GAIN ATTRIBUTED TO CUBAN ACTION Havana Lifts Selling Price to 3.25 Cents a Pound-- Lead and Cocoa Rise | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/yanks-box-score.html | Yanks' Box Score | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/rates-are-blamed-for-rails-plight-jointlevel-practices-are-attacked.html | RATES ARE BLAMED FOR RAILS' PLIGHT; Joint-Level Practices Are Attacked Before I.C.C. by Labor Lawyers MERGERS ARE DEFENDED Pennsy's Head Says They Are the Best Answer to Financial Problems RAIL RATE LEVEL IS UNDER ATTACK | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sales-of-life-insurance-rose-for-july-and-7-months.html | Sales of Life Insurance Rose for July and 7 Months | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/prices-of-cotton-steady-to-up-15c-trading-is-lightliverpool-offno.html | PRICES OF COTTON STEADY TO UP 15C; Trading Is Light--Liverpool Off--No Exports Here | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/chief-franco-aim-ties-with-market-spanish-leader-strives-to-build.html | CHIEF FRANCO AIM: TIES WITH MARKET; Spanish Leader Strives to Build Up Trade With Rest of Western Europe Franco's Principal Aim Is Association Within Western Europe HE SEEKS TO AVOID LOSS OF MARKETS General Worries Less About Left-Wing Opposition Than Economic Competition | True | By Benjamin Welles | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/lumber-production-09-above-61-rate.html | LUMBER PRODUCTION 0.9% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-wins-4-track-events-thomas-bows-in-high-jump.html | U.S. Wins 4 Track Events; Thomas Bows in High Jump | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/adenauer-stand-assailed.html | Adenauer Stand Assailed | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/expert-predicts-cheaper-aships-sees-savannahs-operating-cost-cut-by.html | EXPERT PREDICTS CHEAPER A-SHIPS; Sees Savannah's Operating Cost Cut by 60% | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/key-aide-of-ben-bella-mohammed-khider.html | Key Aide of Ben Bella; Mohammed Khider | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/khrushchev-wires-de-gaulle.html | Khrushchev Wires de Gaulle | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/petroleum-dealers-deplore-price-wars.html | PETROLEUM DEALERS DEPLORE PRICE WARS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/imported-accessories-can-give-decor-a-lift.html | Imported Accessories Can Give Decor a Lift | True | By Noelle Mercanton | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pakistan-rejects-indian-note.html | Pakistan Rejects Indian Note | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/katanga-calls-thant-plan-on-congo-unity-positive.html | Katanga Calls 'Thant Plan On Congo Unity 'Positive' | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/city-will-add-100-to-housing-police-wagner-acts-to-counteract.html | CITY WILL ADD 100 TO HOUSING POLICE; Wagner Acts to Counteract Reports of Rising Crime | True | By Martin Arnold | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/misses-daniels-sawyer-gain-us-girls-golf-final.html | Misses Daniels, Sawyer Gain U.S. Girls' Golf Final | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/great-neck-project-bought.html | Great Neck Project Bought | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/turkey-recalling-her-envoy-in-iraq.html | TURKEY RECALLING HER ENVOY IN IRAQ | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-is-urged-to-aid-parochial-schools.html | U.S. IS URGED TO AID PAROCHIAL SCHOOLS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mrs-barbara-may-wed-to-ross-traphagen-3d.html | Mrs. Barbara May Wed To Ross Traphagen 3d | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/atlantic-city-results-eighth3300-cl-4yo-and-up-1-115-m-booth.html | Atlantic City Results; EIGHTH--$3,300, cl., 4YO and up, 1 1/15 M. Booth Station, 120..(Grant) 6.00 4.20 2.80 H'dsome Clay, 116, (B'mettis) ... 8.80 5.60 Reflective, 117 ..(Ferraro) ..... 3.20 Time--1:47 4-5. Also-- Farmer Jim, Ivy Leaguer. Bull Rose, Top Sarge, Dalsax, Lake Erie. Attendance, 17,471. Handle, $1,620,769, Weather clear, track fast. | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/banner-campaign-continues-sunday-for-hydroplanes.html | Banner Campaign Continues Sunday For Hydroplanes | True | By Michael Strauss | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/more-decoys-due-in-mugging-drive-police-plan-use-across-city-2-new.html | MORE DECOYS DUE IN MUGGING DRIVE; Police Plan Use Across City --2 New Arrests Made | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/devine-loses-plea-on-gop-candidacy.html | DEVINE LOSES PLEA ON G.O.P. CANDIDACY | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/troutman-leaves-johnsons-group-kennedy-praises-atlantans-job.html | TROUTMAN LEAVES JOHNSON'S GROUP; Kennedy Praises Atlanta's Job Discrimination Work | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-launches-satellite-details-on-shot-withheld.html | U.S. Launches Satellite; Details on Shot Withheld | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/a-longdelayed-decision.html | A Long-Delayed Decision | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/red-threat-and-shooting-heighten-berlin-tension-red-moves-raise.html | Red Threat and Shooting Heighten Berlin Tension; RED MOVES RAISE TENSION IN BERLIN | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kennedy-names-2-physicians.html | Kennedy Names 2 Physicians | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/states-birth-rate-reaches-lowest-level-in-12-years.html | State's Birth Rate Reaches Lowest Level in 12 Years | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/printing-concern-leases-new-building-in-jersey.html | Printing Concern Leases New Building in Jersey | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/javits-charges-lag-by-kennedy-on-bias.html | JAVITS CHARGES LAG BY KENNEDY ON BIAS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/five-pace-students-will-visit-brazil.html | FIVE PACE STUDENTS WILL VISIT BRAZIL | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/baldwins-on-79-take-golf-title-win-husbandwife-tourney-for-the-third.html | BALDWINS, ON 79, TAKE GOLF TITLE; Win Husband-Wife Tourney for the Third Time | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/babe-ruth-world-series.html | BABE RUTH WORLD SERIES | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/conleys-6-hitter-defeats-athletics-for-red-sox-82.html | Conley's 6-Hitter Defeats Athletics for Red Sox, 8-2 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/french-demand-de-gaulle-guard-urge-better-protection-and-solution.html | FRENCH DEMAND DE GAULLE GUARD; Urge Better Protection and Solution on Succession | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/son-to-mrs-cj-schaefer-3d.html | Son to Mrs. C.J. Schaefer 3d | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/national-city-bank-sets-mark.html | National City Bank Sets Mark | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fd-roosevelt-jr-to-help-scheuer-also-says-he-might-support-buckley.html | F.D. ROOSEVELT JR. TO HELP SCHEUER; Also Says He Might Support Buckley in House Race | True | By Laybmond Robinson | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/world-teachers-meet-the-president.html | World Teachers Meet the President | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/study-group-to-hear-educator.html | Study Group to Hear Educator | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/rescued-li-boy-is-frisky.html | Rescued L.I. Boy Is 'Frisky' | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/governor-denies-expediency-policy.html | GOVERNOR DENIES EXPEDIENCY POLICY | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/douglas-and-gore-deplore-tax-bill-senators-say-they-will-not-back.html | DOUGLAS AND GORE DEPLORE TAX BILL; Senators Say They Will Not Back 'Wreck' of Bill | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-calls-trip-personal.html | U.S. Calls Trip Personal | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/frank-weitenkampf-dies-at-96-librarys-excurator-of-prints.html | Frank Weitenkampf Dies at 96; Library's Ex-Curator of Prints | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/irt-power-failure-halts-lexington-ave-trains.html | IRT Power Failure Halts Lexington Ave. Trains | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/2-to-die-in-ukraine-for-embezzlement.html | 2 TO DIE IN UKRAINE FOR EMBEZZLEMENT | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/shoe-salon-to-reopen.html | Shoe Salon to Reopen | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/wampetich-fractures-wrist-following-spill-at-westbury.html | Wamperich Fractures Wrist Following Spill at Westbury | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/3-killed-as-rocket-fuel-explodes-in-utah-plant.html | 3 Killed as Rocket Fuel Explodes in Utah Plant | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sterling-price-advances-on-lack-of-bank-rate-cut.html | Sterling Price Advances On Lack of Bank Rate Cut | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/col-julian-freed-in-congo-by-the-un-colonel-julian-is-freed-by-un.html | 'Col.' Julian Freed In Congo by the U.N.; 'COLONEL' JULIAN IS FREED BY U.N. | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/the-long-jacket-popular-in-past-is-revived.html | The Long Jacket, Popular in Past, Is Revived | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/eastern-traffic-is-placed-at-50-airline-gives-load-data-as-strikers.html | EASTERN TRAFFIC IS PLACED AT 50%; Airline Gives Load Data as Strikers March Here | True | By Joseph Carter Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sabin-oral-vaccine-upheld-after-study-of-12-polio-patients.html | Sabin Oral Vaccine Upheld After Study Of 12 Polio Patients | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/giants-turn-back-mets-in-10th-21-yankees-bow-to-angels-in-13th-54.html | Giants Turn Back Mets in 10th, 2-1; Yankees Bow to Angels in 13th, 5-4; MARICHAL VICTOR WITH FIVE-HITTER Bowman of Giants Drives In Deciding Run After Tying Game With Homer in 5th | True | By Robert L. Teague | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/american-board-seat-53000.html | American Board Seat $53,000 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/125-wage-held-peril-to-business-city-cautioned-by-minority-report.html | $1.25 WAGE HELD PERIL TO BUSINESS; City Cautioned by Minority Report Opposing Plan to Increase Minimum PLANTS FLIGHT FEARED Draft Withheld From Council Says Loss of Industry Threatens Economy $1.25 WAGE HELD PERIL TO BUSINESS | True | By Richard P. Hunt | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/harry-hirsch.html | HARRY HIRSCH | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bonn-names-von-brauns-brother.html | Bonn Names von Braun's Brother | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senate-passes-research-bill.html | Senate Passes Research Bill | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/new-investment-trust-gets-georgia-warehouse.html | New Investment Trust Gets Georgia Warehouse | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/susan-aldrich-married.html | Susan Aldrich Married | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bolshoi-conductor-arrives.html | Bolshoi Conductor Arrives | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/vanadium-elects-officers.html | Vanadium Elects Officers | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/antireligious-work-by-twain-long-withheld-to-be-published-authors.html | Anti-Religious Work by Twain, Long Withheld, to Be Published; Author's Daughter, Who Barred Release of Venomous 'Letters From the Earth' in Thirties, Now Agrees to Printing | True | By Arthur Gelb | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/joe-l-smith-sr-82-exrepresentative.html | JOE L. SMITH SR., 82, EX-REPRESENTATIVE | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/six-skippers-win-3d-race-in-row-mckeige-and-dayton-among-manhasset.html | SIX SKIPPERS WIN 3D RACE IN ROW; McKeige and Dayton Among Manhasset Bay Victors | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/18-of-31-on-airliner-die-in-colombia-crash.html | 18 of 31 on Airliner Die in Colombia Crash | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/planning-seamens-church-benefit.html | Planning Seamen's Church Benefit | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/3-allies-reject-any-soviet-curb-on-berlin-rights-russians-told-they.html | 3 ALLIES REJECT ANY SOVIET CURB ON BERLIN RIGHTS; Russians Told They Cannot Shed Responsibilities as an Occupying Power COMMUNIQUE IS STERN Note Decries Abolishment of Commandant's Office-- Rusk Sees Dobrynin 3 ALLIES REJECT CURBS IN BERLIN | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/british-farmers-union-opposes-step-toward-common-market.html | British Farmers Union Opposes Step Toward Common Market | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/ballet-party-to-benefit-brotherhood-program.html | Ballet Party to Benefit Brotherhood Program | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kerr-wins-400meter-race.html | Kerr Wins 400-Meter Race | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/theatre-stone-tower-adaptation-of-grimms-tale-at-delacorte.html | Theatre 'Stone Tower'; Adaptation of Grimms' Tale at Delacorte | True | By Paul Gardner | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/districting-aids-coast-democrats-party-expects-gain-of-7to11-seats.html | DISTRICTING AIDS COAST DEMOCRATS; Party Expects Gain of 7to11 Seats in House Elections | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/paying-for-peace.html | Paying for Peace | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/4-venezuela-banks-under-central-unit.html | 4 VENEZUELA BANKS UNDER CENTRAL UNIT | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/court-denies-a-petition-for-merger-accounting.html | Court Denies a Petition For Merger Accounting | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/increase-in-european-help-envisioned-by-oas-head.html | Increase in European Help Envisioned by O.A.S. Head | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/philippines-will-purchase-750000-in-un-bonds.html | Philippines Will Purchase $750,000 in U.N. Bonds | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/clancy-wagner-clash-on-housing-borough-president-gives-in-after.html | CLANCY, WAGNER CLASH ON HOUSING; Borough President Gives In After Attack, and Project at Rockaway Is Passed CLANCY, WAGNER CLASH ON HOUSING | True | By Charles G. Bennett | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bigstore-sales-rose-3-in-week-trade-in-metropolitan-area-up-1-from.html | BIG-STORE SALES ROSE 3% IN WEEK; Trade in Metropolitan Area Up 1% From 1961 Level | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/republican-group-names-aide.html | Republican Group Names Aide | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/school-tax-rate-to-rise-in-47-districts-in-nassau.html | School Tax Rate to Rise In 47 Districts in Nassau | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/soft-coal-output-gains.html | Soft Coal Output Gains | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/2-tv-film-groups-plan-war-series-warner-brothers-and-abc-see-future.html | 2 TV FILM GROUPS PLAN WAR SERIES; Warner Brothers and A.B.C See Future in Subject | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pound-circulation-dropped-29201000-during-week.html | Pound Circulation Dropped 29,201,000 During Week | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/house-vote-is-set-on-satellite-bill-final-action-on-measure.html | HOUSE VOTE IS SET ON SATELLITE BILL; Final Action on Measure Scheduled for Monday | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/civilian-leaders-in-algiers-score-military-rivals-warn-15000-of-new.html | CIVILIAN LEADERS IN ALGIERS SCORE MILITARY RIVALS; Warn 15,000 of New Crisis -- Crowd, First Hostile, Later Applauds Political Bureau ALGIERS LEADERS ASSAIL MILITARY | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/saratoga-entries.html | Saratoga Entries | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/veterans-record-since-war-hailed-va-chief-tells-arnvets-of.html | VETERANS' RECORD SINCE WAR HAILED; V.A. Chief Tells Arnvets of Contributions to Nation | True | By Farnsworth Fowle | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/daitch-to-open-new-store.html | Daitch to Open New Store | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senate-approves-drug-safety-bill-vote-unanimous-amendment-passed.html | SENATE APPROVES DRUG SAFETY BILL; VOTE UNANIMOUS; Amendment Passed Giving U.S. Authority to Require Pretesting on Animals VICTORY FOR KEFAUVER But Tennessean Loses Bid for Provision Designed to Drive Down Prices Senate Passes Drug Safety Bill; Plan to Depress Prices Beaten | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pan-american-sanitary-talks-open-in-us-cuba-seated.html | Pan American Sanitary Talks Open in U.S.; Cuba Seated | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/spending-cut-urged-on-brazils-regime.html | SPENDING CUT URGED ON BRAZIL'S REGIME | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/nickel-hearings-off-for-2-months-stockpile-panel-is-likely-to.html | NICKEL HEARINGS OFF FOR 2 MONTHS; Stockpile Panel Is Likely to Resume After Elections | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/edward-f-unger-71-a-lawyer-49-years.html | EDWARD F. UNGER, 71; A LAWYER 49 YEARS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/khrushchev-is-expected-at-hungarian-red-meeting.html | Khrushchev Is Expected At Hungarian Red Meeting | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/john-h-bradley-a-geologist-63-finder-of-a-fossil-starfish-200.html | JOHN H. BRADLEY, A GEOLOGIST, 63; Finder of a Fossil Starfish 200 Million Years Old Dies | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bellevue-horsedrawn-ambulance-to-go-on-display.html | Bellevue Horse-Drawn Ambulance to Go on Display | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/louisiana-skipper-leads-in-luders-championship.html | Louisiana Skipper Leads In Luders Championship | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/juneau-alaska-sells-bond-issue-2955000-is-borrowed-at-40998.html | JUNEAU, ALASKA, SELLS BOND ISSUE; $2,955,000 Is Borrowed at 4.0998% Interest Cost | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/miss-mary-e-mink-engaged-to-marry.html | Miss Mary E. Mink Engaged to Marry | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/western-big-3s-delegates-at-the-un-call-on-thant.html | Western Big 3's Delegates At the U.N. Call on Thant | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/paper-plant-begun-for-international.html | PAPER PLANT BEGUN FOR INTERNATIONAL | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/hospital-assures-state-on-hiring-negro-doctors.html | Hospital Assures State On Hiring Negro Doctors | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pro-gridiron-stars-to-seek-tax-relief.html | PRO GRIDIRON STARS TO SEEK TAX RELIEF | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/cotton-ginnings-soar.html | Cotton Ginnings Soar | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-concerns-ease-investment-abroad.html | U.S. CONCERNS EASE INVESTMENT ABROAD | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pirates-sign-pitcher-18.html | Pirates Sign Pitcher, 18 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/unheralded-player-takes-lead-in-chess.html | UNHERALDED PLAYER TAKES LEAD IN CHESS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/housework-called-easy-in-america-finns-more-formal-editor-says.html | Housework Called Easy In America; Finns More Formal, Editor Says | True | By Marylin Bender | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/curb-on-us-travelers-to-pacific-isles-is-ended.html | Curb on U.S. Travelers To Pacific Isles Is Ended | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/revenue-service-reports-gain-in-prosecution-of-tax-evaders.html | Revenue Service Reports Gain In Prosecution of Tax Evaders | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/shipping-events-siu-wins-motion-injunction-against-union-in.html | SHIPPING EVENTS: S.I.U. WINS MOTION; Injunction Against Union in Michigan Dissolved | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/finishschool-drive-starts-second-year.html | FINISH-SCHOOL DRIVE STARTS SECOND YEAR | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-vaulter-wins-in-finland.html | U.S. Vaulter Wins in Finland | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-curb-proposed-on-tv-sent-abroad.html | U.S. CURB PROPOSED ON TV SENT ABROAD | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/baby-whose-mother-took-thalidomide-has-surgery.html | Baby Whose Mother Took Thalidomide Has Surgery | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/torres-gets-title-shot-at-long-last-paul-pender-signed-after-jose.html | Torres Gets Title Shot at Long Last; Paul Pender Signed After Jose Puts On a Big Act Fictitious Newsman and Blonde Figure in Nov. 2 Battle | True | By Gay Talese | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fire-island-used-as-test-market.html | Fire Island Used as Test Market | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/former-court-becomes-a-ymca-youth-center.html | Former Court Becomes A Y.M.C.A. Youth Center | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/president-of-a-division-is-selected-by-ibm.html | President of a Division Is Selected by I.B.M. | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/crude-oil-supply-rises.html | Crude Oil Supply Rises | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/news-executive-elected-to-allied-chemical-board.html | News Executive Elected To Allied Chemical Board | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/janet-hughes-married-to-ensign-jp-smyth.html | Janet Hughes Married To Ensign J.P. Smyth | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/tigers-down-indians-85-as-kaline-belts-2-homers.html | Tigers Down Indians, 8-5, As Kaline Belts 2 Homers | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sports-of-the-times-farewell-again.html | Sports of The Times; Farewell Again | True | By Arthur Daley | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-czechoslovak-teams-win-in-parachute-jumping.html | U.S., Czechoslovak Teams Win in Parachute Jumping | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sweetheart-deal-laid-to-ligwu-house-unit-hears-company-aide-was.html | SWEETHEART DEAL LAID TO I.L.G.W.U.; House Unit Hears Company Aide Was Shop Steward I.L.G.W.U. Sweetheart Pact Charged at House Inquiry Here | True | By Stanley Levey | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-court-bars-bid-by-union-for-place-on-tracking-ships.html | U.S. Court Bars Bid By Union for Place on Tracking Ships | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bad-bounty-system.html | Bad Bounty System | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/subsidiary-chief-named-by-crescent-petroleum.html | Subsidiary Chief Named By Crescent Petroleum | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/grants-for-copper-research.html | Grants for Copper Research | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/babock-wilcox-devises-a-new-extrusion-process.html | Babcock & Wilcox Devises A New Extrusion Process | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mississippi-river-fuel-seeking-to-buy-900000-mopac-shares-tenders.html | Mississippi River Fuel Seeking To Buy 900,000 Mopac Shares; TENDERS SOUGHT OF MOPAC SHARES | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/iowan-named-head-of-theatre-group.html | IOWAN NAMED HEAD OF THEATRE GROUP | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/hospital-signs-union-pact.html | Hospital Signs Union Pact | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/zionist-official-disavows-support-for-hirschmann.html | Zionist Official Disavows Support for Hirschmann | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/rf-kennedy-sees-donovan-on-cubans.html | R.F. KENNEDY SEES DONOVAN ON CUBANS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/official-for-retarded-named.html | Official for Retarded Named | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/purge-in-hungary.html | Purge in Hungary | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/new-swedish-drilling-process-simplifies-blasting-of-bedrock.html | New Swedish Drilling Process Simplifies Blasting of Bedrock | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/two-magazines-win-reversal-of-ruling.html | TWO MAGAZINES WIN REVERSAL OF RULING | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/pitman-wins-the-cheers-but-loses-the-ball-game-vocal-jerseyans.html | Pitman Wins the Cheers but Loses the Ball Game; Vocal Jerseyans Watch Their Heroes Bow to Kankakee San Jose Also Gains Final of Little League World Series | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/city-puts-off-expressway-action-as-pickets-march.html | City Puts Off Expressway Action as Pickets March | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/tva-dismisses-85-men-for-strike-at-steam-plant.html | T.V.A. Dismisses 85 Men For Strike at Steam Plant | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/15billion-aid-reduction-planned-by-house-group-passman-seeks-to.html | 1.5-Billion Aid Reduction Planned by House Group; Passman Seeks to 'Load' Appropriation Bill With Other Overseas Items to Make Slash More Acceptable HOUSE UNIT PLANS CUT IN AID FUNDS | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/weatherly-defeats-nefertiti-after-building-an-early-lead-in-light.html | Weatherly Defeats Nefertiti After Building an Early Lead in Light Breezes; 300-YARD VICTORY MARKS CUP TRIALS Weatherly Scores Despite a Shift in Wind That Helps Boston Yacht Close In | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/educational-tv-needs-channels-us-report-sees-number-of-outlets.html | EDUCATIONAL TV NEEDS CHANNELS; U.S. Report Sees Number of Outlets Tripling in Decade | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/noncompetitive-us-cotton.html | Non-Competitive U.S. Cotton | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/motel-in-fort-lee-leased.html | Motel in Fort Lee Leased | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/2for1-stock-split-voted-by-holders-of-bobbie-brooks.html | 2-for-1 Stock Split Voted by Holders Of Bobbie Brooks | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/soblens-illness-termed-inactive-british-specialist-decides-leukemia.html | SOBLEN'S ILLNESS TERMED INACTIVE; British Specialist Decides Leukemia Is 'Remissive' | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kostanecki-victor-in-110-class-race.html | KOSTANECKI VICTOR IN 110 CLASS RACE | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/peugeot-names-manager.html | Peugeot Names Manager | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/exus-official-tells-inquiry-fine-was-omitted-in-estes-case-ec.html | Ex-U.S. Official Tells Inquiry Fine Was Omitted In Estes Case; E.E. Jacobs Says Financier Was Not Penalized in Sale of Cotton | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/2-retired-grocers-offer-plattsburgh-750000.html | 2 Retired Grocers Offer Plattsburgh $750,000 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/nancy-kelly-set-for-new-drama-actress-to-substitute-for-rita.html | NANCY KELLY SET FOR NEW DRAMA; Actress to Substitute for Rita Hayworth in Play | True | By Sam Zolotow | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/allied-statement-on-berlin.html | Allied Statement on Berlin | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/johnson-gets-out-and-meets-the-folks-in-lebanon-johnson-greets.html | Johnson Gets Out and Meets the Folks in Lebanon; JOHNSON GREETS LEBANESE PUBLIC | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/macgregor-leads-thistle-sail.html | MacGregor Leads Thistle Sail | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/cantata-gets-mixed-reception.html | Cantata Gets Mixed Reception | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/heller-radio-show-is-sent-by-telstar.html | HELLER RADIO SHOW IS SENT BY TELSTAR | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/studies-on-virus-growth-at-columbia-get-a-grant.html | Studies on Virus Growth At Columbia Get a Grant | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-tennis-draw-topped-by-aussies-laver-and-miss-smith-head-lists-for.html | U.S. TENNIS DRAW TOPPED BY AUSSIES; Laver and Miss Smith Head Lists for Forest Hills | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senators-drop-trade-ban-on-poland-and-yugoslavia-senate-unit-voids.html | Senators Drop Trade Ban On Poland and Yugoslavia; SENATE UNIT VOIDS BAN ON RED TRADE | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/space-is-leased-at-376-park-ave-seaweed-concern-is-signed-other.html | SPACE IS LEASED AT 376 PARK AVE.; Seaweed Concern Is Signed --Other Rental Deals | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/connecticut-utility-picks-chief.html | Connecticut Utility Picks Chief | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/expert-sees-some-virtue-in-spanking.html | Expert Sees Some Virtue In Spanking | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/gop-urged-to-back-jobless-pay-limits.html | G.O.P. URGED TO BACK JOBLESS PAY LIMITS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/brooklyn-court-to-move.html | Brooklyn Court to Move | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/theatre-owners-protest-tv-plan-televising-of-six-broadway-shows-in-5-cities-opposed.html | THEATRE OWNERS PROTEST TV PLAN; Televising of Six Broadway Shows in 5 Cities Opposed | True | By Milton Esterow | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/ptas-cautioned-by-teachers-union-against-meddling.html | P.T.A.'s Cautioned By Teachers' Union Against 'Meddling' | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bonds-government-securities-advance-slightly-in-an-active-trading.html | Bonds: Government Securities Advance Slightly in an Active Trading Session; HIGH ARE POSTED AMONG TREASURYS Banks Lengthen Maturities --Corporate Tax-Exempt Bond Market Quiet | True | By Albert L. Kraus | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/estes-arrested-in-car.html | Estes Arrested in Car | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/store-center-in-jersey-planned-by-bamberger.html | Store Center in Jersey Planned by Bamberger | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/81-in-peace-corps-leave-us-for-duty-in-liberia.html | 81 in Peace Corps Leave U.S. for Duty in Liberia | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/early-appeal-is-planned-in-suit-on-apportionment.html | Early Appeal Is Planned In Suit on Apportionment | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/4-new-mediators-enter-ila-talks-union-and-ship-lines-still-at-odds.html | 4 NEW MEDIATORS ENTER I.L.A. TALKS Union and Ship Lines Still at Odds on 3-Year Pact | True | By John P. Callahan | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/john-benson-former-president-of-ad-agencies-group-is-dead.html | John Benson, Former President Of Ad Agencies Group, Is Dead | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/visit-may-be-encouraged.html | Visit May Be Encouraged | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/shell-oil-elects-treasurer.html | Shell Oil Elects Treasurer | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/wheat-declines-other-grains-up-drop-is-tied-to-house-mood-on-farm-bill-change.html | WHEAT DECLINES; OTHER GRAINS UP; Drop Is Tied to House Mood on Farm Bill Changes | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bill-mangin-triumphs-in-beers-golf-alpine-star-wins-after-a-playoff.html | Bill Mangin Triumphs in Beers Golf; ALPINE STAR WINS AFTER A PLAY-OFF Bill Mangin's Net of 69 Beats Caswell by 6 on Spring Brook Links | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/sisterhood-luncheon.html | Sisterhood Luncheon | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/gordon-l-walls-57-authority-on-vision.html | GORDON L. WALLS, 57, AUTHORITY ON VISION | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/irving-fine-dies-composer-was-47-professor-of-brandeis-led-own-work.html | IRVING FINE DIES; COMPOSER WAS 47; Professor of Brandeis Led Own Work at Tanglewood | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/screen-preston-stars-in-music-manfilm-version-of-stage-comedy-opens.html | Screen: Preston Stars in 'Music Man'; Film Version of Stage Comedy Opens Here | True | By Bosley Crowther | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/newsprint-use-up-as-output-slides-newsprint-use-up-as-output-slides.html | Newsprint Use Up As Output Slides; NEWSPRINT USE UP AS OUTPUT SLIDES | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/finance-chief-overriden-in-ceylon-on-rice-ration.html | Finance Chief Overriden In Ceylon on Rice Ration | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/fumes-kill-7-french-workers.html | Fumes Kill 7 French Workers | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bonn-charges-violation.html | Bonn Charges Violation | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/metallurgical-society-elects.html | Metallurgical Society Elects | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/kaizu-outpoints-redelsparger.html | Kaizu Outpoints Redelsparger | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mustard-with-zest.html | Mustard With Zest | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/italy-feels-new-tremors-but-reports-no-damage.html | Italy Feels New Tremors But Reports No Damage | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/senators-set-back-twins-64-and-60-as-pitchers-excel.html | Senators Set Back Twins, 6-4 and 6-0, As Pitchers Excel | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/1000-more-soviet-aides-due-in-cuba-to-help-farms.html | 1,000 More Soviet Aides Due in Cuba to Help Farms | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/defiance-officers-are-installed-at-the-helm-of-bsf-company-defiance.html | Defiance Officers Are Installed At the Helm of B.S.F. Company; DEFIANCE NAMES 6 TO B.S.F. BOARD | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/native-land-rights-in-alaska-defended.html | NATIVE LAND RIGHTS IN ALASKA DEFENDED | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/canadian-bill-rate-up.html | Canadian Bill Rate Up | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/triple-amputee-honored.html | Triple Amputee Honored | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/oconnor-battling-morgenthau-boom-oconnor-fights-morgenthau-bid.html | O'Connor Battling Morgenthau Boom; O'CONNOR FIGHTS MORGENTHAU BID | True | By Leo Egan | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/money.html | Money | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/broad-st-parcel-gets-a-new-loan-maritime-exchange-building-in.html | BROAD ST. PARCEL GETS A NEW LOAN; Maritime Exchange Building in Refinancing Deal | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/rentfraud-jury-to-open-inquiry-first-in-city-to-hear-herman-monday.html | RENT-FRAUD JURY TO OPEN INQUIRY; First in City to Hear Herman Monday in Brooklyn | True | By Alfred E. Clark | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/wood-field-and-stream-an-unerring-eye-can-be-profitable-in.html | Wood, Field and Stream; An Unerring Eye Can Be Profitable, in Trapshooting and in Politics | True | By Oscar Godbout Special To the New York Times. | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mw-kellogg-promotes.html | M. W. Kellogg Promotes | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/mathis-injured-titan-is-sidelined-2-months.html | Mathis, Injured Titan, Is Sidelined 2 Months | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bird-fancier-records-275-species-a-bird-watcher-for-55-years.html | Bird Fancier Records 275 Species; A Bird Watcher for 55 Years Suggests His Hobby as a Tonic | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/standby-trainees-for-guard-studied.html | STAND-BY TRAINEES FOR GUARD STUDIED | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/struck-airlines-rivals-raise-earnings-sharply.html | Struck Airline's Rivals Raise Earnings Sharply | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/hong-kong-tells-of-cholera-case-fears-drought-and-refugee-influx.html | HONG KONG TELLS OF CHOLERA CASE; Fears Drought and Refugee Influx May Stir Outbreak | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/l-l-has-new-process.html | L & L Has New Process | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/coffee-conference-still-deadlocked.html | COFFEE CONFERENCE STILL DEADLOCKED | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/congress-urged-to-study-labors-monopoly-power.html | Congress Urged to Study Labor's 'Monopoly Power' | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/hoot-gibson-cowboy-dies-made-his-first-movie-in-1915-broke.html | Hoot Gibson, Film Cowboy, Dies; Made His First Movie in 1915; Broke Into Motion Pictures as a Stunt Man--Last Role Was in 'Horse Soldiers' | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/marked-edges-up-in-active-trading-declines-top-advances-but-key.html | MARKED EDGES UP IN ACTIVE TRADING; Declines Top Advances but Key Issues Spur Average to an Increase of 0.15 TURNOVER IS 4,770,000 Profit Taking Cuts Prices After Early Rise-- No Groups Show Strength MARKET EDGES UP IN ACTIVE TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/dodgers-big-8th-beats-phils-42-howard-roseboro-excel-at-batwills.html | DODGERS BIG 8TH BEATS PHILS, 4-2; Howard, Roseboro Excel at Bat--Wills Steals No. 68 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/rents-cut-to-1-a-month-in-harlem-slum-tenement.html | Rents Cut to $1 a Month In Harlem Slum Tenement | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/land-sale-enjoined.html | Land Sale Enjoined | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/us-again-warns-on-thalidomide-says-many-may-still-have-unidentified.html | U.S. AGAIN WARNS ON THALIDOMIDE; Says Many May Still Have Unidentified Tablets | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/swedes-chase-a-strange-submarine.html | Swedes Chase a Strange Submarine | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/argentina-will-get-loan-of-50-million.html | ARGENTINA WILL GET LOAN OF 50 MILLION | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/margaret-escapes-injury.html | Margaret Escapes Injury | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/job-ad-leads-to-arrest.html | Job Ad Leads to Arrest | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bloete-schilling.html | Bloete--Schilling | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/satellite-renews-its-signals.html | Satellite Renews Its Signals | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/new-director-named-by-atlas-corporation.html | New Director Named By Atlas Corporation | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bank-clearings-up-134-in-week-from-1961-level.html | Bank Clearings Up 13.4% In Week From 1961 Level | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/john-mills-to-star-on-nbctv-sept-23.html | JOHN MILLS TO STAR ON N.B.C.-TV SEPT. 23 | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/louisiana-land-elects.html | Louisiana Land Elects | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/reds-21hit-attack-routs-cubs-14-to-3-victory-4th-in-row.html | Reds' 21-Hit Attack Routs Cubs, 14 to 3; Victory 4th in Row | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/new-president-elected-by-h-muehlstein-co.html | New President Elected By H. Muehlstein-co | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/bridge-rules-can-be-followed-out-the-window-in-some-cases.html | Bridge; Rules Can Be Followed Out The Window in Some Cases | True | By Albert H. Morehead | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/the-attempt-on-de-gaulle.html | The Attempt on de Gaulle | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/lionel-contracts-to-sell-holding-investment-group-to-buy-hathaway.html | LIONEL CONTRACTS TO SELL HOLDING; Investment Group to Buy Hathaway Instruments COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/advertising-campaigns-aimed-at-schools.html | Advertising Campaigns Aimed at Schools | True | By Peter Bart | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/broker-here-is-accused-over-florida-land-stock.html | Broker Here Is Accused Over Florida Land Stock | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-24 | 1962-08-24 | https://www.nytimes.com/1962/08/24/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478720 | RE0000478720 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/guido-soria.html | GUIDO SORIA | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/soblen-is-denied-writ-in-britain-spy-plans-appeal-monday-against.html | SOBLEN IS DENIED WRIT IN BRITAIN; Spy Plans Appeal Monday Against Deportation | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-fg-huntress-sr.html | MRS. F.G. HUNTRESS SR. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/sidelights-rumors-take-off-on-airline-deal.html | Sidelights; Rumors Take Off On Airline Deal | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/marine-repair-aide-named.html | Marine Repair Aide Named | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/joseph-connolly-exfireman-dies-former-deputy-chief-here-in.html | JOSEPH CONNOLLY, EX-FIREMAN, DIES; Former Deputy Chief Here --In Department 44 Years | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/william-mk-thomas.html | WILLIAM M'K. THOMAS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-barrows-wed-to-felix-f-molzer.html | Mrs. Barrows Wed To Felix F. Molzer | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/russ-togs-votes-a-stock-dividend-50-distribution-is-set-secondary.html | RUSS TOGS VOTES A STOCK DIVIDEND; 50% Distribution Is Set-- Secondary Offering Due | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/exofficial-says-freeman-aide-got-early-estes-data-but-testimony-by.html | EX-OFFICIAL SAYS FREEMAN AIDE GOT EARLY ESTES DATA; But Testimony by Jacobs on a January Meeting About Case is Called Untrue SENATORS SEE CONFLICT Inquiry Also Hears Denial That Cotton Deal Report Was Ordered Slanted INQUIRY TOLD AIDE GOT ESTES REPORT | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/courts-building-called-old-barn-judge-asks-city-planners-to-vote.html | COURT'S BUILDING CALLED 'OLD BARN'; Judge Asks City Planners to Vote New Structure | True | By Hedrick Smith | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dubinsky-scores-house-inquiry-denies-bias-in-garment-union-dubinsky.html | Dubinsky Scores House Inquiry; Denies Bias in Garment Union; DUBINSKY SCORES I.L.G.W.U. INQUIRY | True | By Stanley Levey | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/philip-ginsberg.html | PHILIP GINSBERG | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/moves-are-mixed-on-cotton-market-trading-is-inactive.html | Moves Are Mixed On Cotton Market; Trading Is Inactive | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2-underground-atests-fired.html | 2 Underground A-Tests Fired | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/port-washington-sailing-summaries.html | Port Washington Sailing Summaries | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/exchange-of-berlin-notes.html | Exchange of Berlin Notes | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/purge-of-plotters-denied-by-hungary.html | PURGE OF PLOTTERS DENIED BY HUNGARY | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-nancy-peay-is-married-here-3-are-attendants-exsmith-student.html | Miss Nancy Peay Is Married Here; 3 Are Attendants; Ex-Smith Student Wed to Boynton Rawlings, Princeton Graduate | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/ceyloness-assails-circulation-of-private-report-un-representative.html | Ceyloness Assails Circulation of Private Report; U.N. Representative Charges 'Unethical' Act--Dispatch Was Critical of West | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/american-girl-tennis-victor.html | American Girl Tennis Victor | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/james-southall-physicist-was-91-retired-columbia-professor.html | JAMES SOUTHALL, PHYSICIST, WAS 91; Retired Columbia Professor Dies-- Specialist in Optics | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/man-killed-at-narrows-span.html | Man Killed at Narrows Span | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/jane-h-burgess-becomes-bride-of-jl-wiley-jr-60-debutante-married-to.html | Jane H. Burgess Becomes Bride Of J.L. Wiley Jr.; '60 Debutante Married to Teacher at Pelham Manor Church | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/icc-examiner-backs-merger-of-two-railroads-in-southeast-2-railroads.html | I.C.C. Examiner Backs Merger Of Two Railroads in Southeast; 2 RAILROADS GAIN MERGER SUPPORT | True | By John M. Lee Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/gerard-van-dam.html | GERARD VAN DAM | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/plane-crash-clue-sought-beneath-tranquility-of-bay-us-dredging-bay.html | Plane Crash Clue Sought Beneath Tranquility of Bay; U.S. DREDGING BAY FOR PLANE PARTS Investigators Hunting Bits of Jet in March Crash | True | By Edward Hudson | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/city-labor-council-rejects-plea-of-flight-engineers-for-new-aid.html | City Labor Council Rejects Plea Of Flight Engineers for New Aid; Bars Any Boycott in Support of the Strike at Eastern, Now in Third Month | True | By Joseph Carter | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/the-dan-daileys-divorced.html | The Dan Daileys Divorced | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/russian-accuses-fischer-of-slander.html | RUSSIAN ACCUSES FISCHER OF 'SLANDER' | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/shell-planning-to-build-dutch-detergent-plant.html | Shell Planning to Build Dutch Detergent Plant | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bonds-debt-securities-prices-are-mixed-in-a-particularly-quiet.html | Bonds: Debt Securities Prices Are Mixed in a Particularly Quiet Trading Session; CHANGES ARE FEW FOR MOST ISSUES Treasury Bills Are Steady After vigorous Opening--Inventories Cut | True | By Albert L. Kraus | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/view-on-education-reaffirmed-by-pope.html | VIEW ON EDUCATION REAFFIRMED BY POPE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-daniel-victor-2-up-in-us-girls-golf-final.html | Miss Daniel Victor, 2 Up, In U.S. Girls' Golf Final | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/town-is-magic-to-600-conjurers-village-in-michigan-pulls-them-out.html | Town Is Magic to 600 Conjurers; Village in Michigan Pulls Them Out of Hat for Convention Prestidigitators Awe Townsfolk in Free Displays of Skill A TOWN IS MAGIC TO 600 CONJURERS | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/fiery-truck-kills-3-in-texas-rest-home.html | FIERY TRUCK KILLS 3 IN TEXAS REST HOME | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/wholesale-prices-rose-01-last-week.html | WHOLESALE PRICES ROSE 0.1 LAST WEEK | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rev-shelton-hale-bishop-dies-at-st-philips-here-for-24-years.html | Rev. Shelton Hale Bishop Dies; At St. Philip's Here for 24 Years | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rights-unit-plans-jersey-hearings-us-checking-metropolitan-area.html | RIGHTS UNIT PLANS JERSEY HEARINGS; U.S. Checking Metropolitan Area Discrimination | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/store-is-ready-to-fill-gift-list-for-christmas.html | Store Is Ready to Fill Gift List for Christmas | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/edward-wilmer-financier-dead-retired-president-of-dodge-and-of.html | EDWARD WILMER, FINANCIER, DEAD; Retired President of Dodge and of Goodyear Was 75 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/beattys-1345-for-5000-meters-breaks-record-for-an-american-coast.html | Beatty's 13:45 for 5,000 Meters Breaks Record for an American; Coast Ace Clips 6.8 Seconds From Listed U.S. Mark as He Wins in Finland | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/water-company-sets-acquisition-offer-is-made-for-shares-of-american.html | WATER COMPANY SETS ACQUISITION; Offer Is Made for Shares of American Vitrified | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/allies-again-ask-moscow-to-join-talks-on-berlin-appeal-for-4power.html | ALLIES AGAIN ASK MOSCOW TO JOIN TALKS ON BERLIN; Appeal for 4-Power Parley on Measures to Alleviate Tension in Divided City NOTES ARE EXCHANGED Russians Say U.S. Connived in Attacks on Soviet Force by German Crowds ALLIES AGAIN ASK FOR BERLIN PARLEY | True | By Arthur J. Olsen Special To The New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tight-credit-laid-to-payments-gap-may-have-put-unwarranted-checks.html | TIGHT CREDIT LAID TO PAYMENTS GAP; May Have Put Unwarranted Checks on Economy , Says Governor of Reserve TIGHT CREDIT LAID TO PAYMENTS GAP | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dav-elects-denver-man.html | D.A.V. Elects Denver Man | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/churchill-now-walking-about.html | Churchill Now Walking About | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/sol-singer.html | SOL SINGER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bon-ami-officials-denied-delay-in-suit.html | BON AMI OFFICIALS DENIED DELAY IN SUIT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/letters-to-The-Times.html | Letters to The Times | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/melda-shippey-affianced.html | Melda Shippey Affianced | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/layerstolle-ousted-in-us-doubles-quarterfinals-by-drysdaleforbes.html | Layer-Stolle Ousted in U.S. Doubles Quarter-Finals by Drysdale-Forbes; 5TH SET DECIDED IN THE 32D GAME Drysdale and Forbes Win, 4-6, 12-10, 2-6, 11-9, 17-15, in Gathering Darkness | True | By Allison Danzig Special To The New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/ew-bliss-seeking-to-recover-loss-incurred-on-an-acquisition.html | E.W. Bliss Seeking to Recover Loss Incurred on an Acquisition | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/no-us-communists-register-under-act.html | NO U.S. COMMUNISTS REGISTER UNDER ACT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/clue-aids-french-investigation-into-attempt-to-kill-de-gaulle.html | Clue Aids French Investigation Into Attempt to Kill de Gaulle | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/japan-to-reduce-textiles-for-us-exports-to-be-cut-or-halted.html | JAPAN TO REDUCE TEXTILES FOR U.S.; Exports to Be Cut or Halted Temporarily Under Pact --Six Items Specified JAPAN TO REDUCE TEXTILES FOR U.S. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/andrew-e-zittel.html | ANDREW E. ZITTEL | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/julian-flies-home-after-un-release.html | JULIAN FLIES HOME AFTER U.N. RELEASE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/3-tied-for-first-in-us-chess-play.html | 3 TIED FOR FIRST IN U.S. CHESS PLAY | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/food-news-bright-beet-is-in-season-vegetable-can-add-menu-variety.html | Food News: Bright Beet Is in Season; Vegetable Can Add Menu Variety | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/russians-step-up-flow-of-arms-aid-to-castro-regime-more-technical.html | RUSSIANS STEP UP FLOW OF ARMS AID TO CASTRO REGIME; More Technical Personnel Sent In-- U.S. Aides Doubt Rise in Offensive Power SOVIET INCREASES AID FLOW TO CUBA | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/police-called-to-englewood-movement-meeting-argument-follows.html | Police Called to Englewood Movement Meeting; Argument Follows Remarks by Zuber--Baptist Pastor Backs Integration Drive | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/defective-engine-is-blamed-in-colombia-crash-killing-18.html | Defective Engine Is Blamed In Colombia Crash Killing 18 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/teacher-asks-regents-to-cut-passing-grade-on-four-tests.html | Teacher Asks Regents to Cut Passing Grade on Four Tests | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/music-sun-sets-and-tanglewood-is-transformed-avantgarde-yields-to.html | Music: Sun Sets, and Tanglewood Is Transformed; Avant-Garde Yields to Standard Program Final Week-End Opens With Monteux | True | By Raymond Ericson Special To The New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/senate-approves-philippine-funds-73million-war-claims-bill-is-sent.html | SENATE APPROVES PHILIPPINE FUNDS; 73-Million War Claims Bill Is Sent to the President--He Voices 'Satisfaction' SENATE APPROVES PHILIPPINE FUNDS | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/britons-death-by-plague-is-termed-misadventure.html | Briton's Death by Plague Is Termed Misadventure | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/collins-shrout-set-marks-in-swim-at-travers-island.html | Collins, Shrout Set Marks In Swim at Travers Island | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/he-rode-the-horse-himself.html | He Rode the Horse Himself | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/odell-of-giants-halts-phils-60-cepeda-hits-2-homers-3-singleskuenn.html | O'DELL OF GIANTS HALTS PHILS, 6-0; Cepeda Hits 2 Homers, 3 Singles-- Kuenn Connects | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/commercial-paper-rates-are-raised-by-dealers.html | Commercial Paper Rates Are Raised by Dealers | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/22-asian-nations-begin-broadcasters-conference.html | 22 Asian Nations Begin Broadcasters Conference | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/arthur-schwerin-81-dies-noted-for-his-penmanship.html | Arthur Schwerin, 81, Dies; Noted for His Penmanship | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/cityowned-cars-to-get-seat-belts-barnes-to-begin-installation-of.html | CITY-OWNED CARS TO GET SEAT BELTS; Barnes to Begin Installation of Safety Equipment in His Agency's Autos PUBLIC 'SELLING' URGED Panel at Amvets Meeting Outlines Need for More Laws and Education | True | By Murray Illson | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bridge-pause-to-think-provokes-complaintsits-worth-it.html | Bridge; Pause to Think Provokes Complaints--It's Worth It | True | By Albert H. Morehead | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/state-group-opposes-plan.html | State Group Opposes Plan | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/pole-granted-british-asylum.html | Pole Granted British Asylum | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-sends-city-298330-to-aid-renewal-planning.html | U.S. Sends City $298,330 To Aid Renewal Planning | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/asian-games-open-without-incident-all-nations-present-despite.html | ASIAN GAMES OPEN WITHOUT INCIDENT; All Nations Present Despite Threats of Walkouts | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2-more-cuban-athletes-defect.html | 2 More Cuban Athletes Defect | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/durocher-collapses-at-game-from-penicillinshot-reaction.html | Durocher Collapses at Game From Penicillin-Shot Reaction | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/burma-pushes-mandalay-road.html | Burma Pushes Mandalay Road | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/nbc-signs-negro-to-5year-contract.html | N.B.C. SIGNS NEGRO TO 5-YEAR CONTRACT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/5th-ave-bus-line-5-months-later-passengers-hardly-notice-change-in.html | 5TH AVE. BUS LINE: 5 MONTHS LATER; Passengers Hardly Notice Change in Management Since City's Take-Over IMPROVEMENTS SOUGHT Patterson Charges Former Owners With Duplicate Costs and No Planning 5th Ave. Buses 5 Months Later; Passengers Note Little Change | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/snead-sets-course-record.html | Snead Sets Course Record | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/grain-prices-fall-in-active-session-selling-is-laid-to-report-on.html | GRAIN PRICES FALL IN ACTIVE SESSION; Selling Is Laid to Report on Soybean and Corn Crop | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/wymanshirley.html | Wyman--Shirley | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/venezuela-opens-55mile-span-called-a-key-to-economic-gains-80000000.html | Venezuela Opens 5.5-Mile Span Called a Key to Economic Gains; $80,000,000 Bridge on Lake Maracaibo Opened by Betancourt--Links Rich Oil Region to Rest of Country | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/ballantine-and-budweiser-struck-by-union-in-jersey.html | Ballantine and Budweiser Struck by Union in Jersey | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/new-books.html | New Books | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/truckers-back-inquiry-on-piggy-back-practices.html | Truckers Back Inquiry On 'Piggy-Back' Practices | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/5-east-german-soldiers-flee.html | 5 East German Soldiers Flee | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/anson-t-leary-72-an-insurance-man.html | ANSON T. LEARY, 72, AN INSURANCE MAN | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-jamesons-144-leads-golf-by-shot.html | MISS JAMESON'S 144 LEADS GOLF BY SHOT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/colombian-likes-life-of-variety-jn-diplomat-cites-differing-tastes.html | Colombian Likes Life Of Variety; J.N. Diplomat Cites Differing Tastes | True | By Charlotte Curtis | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/films-withdrawal-upsets-venice-event.html | FILM'S WITHDRAWAL UPSETS VENICE EVENT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/british-denounce-shooting.html | British Denounce Shooting | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/the-duel-over-berlin.html | The Duel Over Berlin | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/eisenhower-ending-trip-bids-west-remain-in-berlin.html | Eisenhower, Ending Trip, Bids West Remain in Berlin | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/most-electricians-end-space-walkout.html | MOST ELECTRICIANS END SPACE WALKOUT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/albert-mclellan.html | ALBERT M'CLELLAN | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/harold-w-johns-47-hero-of-1959-railway-incident.html | Harold W. Johns, 47, Hero Of 1959 Railway Incident | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/youngs-captures-trapshoot-title-detective-beats-kiplinger-in.html | YOUNGS CAPTURES TRAPSHOOT TITLE; Detective Beats Kiplinger in Shoot-Off at Vandalia | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/firm-un-mediator-robert-kweku-atta-gardiner.html | Firm U.N. Mediator; Robert Kweku Atta Gardiner | True | Special to The New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/7-try-to-emulate-columbus.html | 7 Try to Emulate Columbus | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/honored-as-a-dodger-in-1957-gil-hears-encore-as-met.html | Honored as a Dodger in 1957, Gil Hears Encore as Met | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rl-wheelock.html | R.L. WHEELOCK | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/3-runs-in-eighth-top-los-angeles-mets-chase-drysdale-here-after-3.html | 3 RUNS IN EIGHTH TOP LOS ANGELES; Mets Chase Drysdale Here After 3 Homers Earlier --Hook Gains Victory | True | By Robert L. Teague | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/jersey-will-join-in-wndt-support-ruling-to-permit-boards-of.html | JERSEY WILL JOIN IN WNDT SUPPORT; Ruling to Permit Boards of Education to Give Funds | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/greeks-new-oracle-when-athens-seeks-answers-today-it-turns-to.html | Greeks' New Oracle; When Athens Seeks Answers Today, It Turns to Washington, Not Delphi | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/white-sox-score-over-angels-71-as-crush-twins.html | White Sox Score Over Angels, 7-1; A's Crush Twins | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/most-doctors-in-poll-fail-to-find-any-harm-in-little-league-ball.html | Most Doctors in Poll Fail to Find Any Harm in Little League Ball; Cry of 'Overemphasis' Often Overemphasized, According to Survey of M.D. Fathers | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/city-hall-upholds-buying-ice-cream-in-single-scoops.html | City Hall Upholds Buying Ice Cream In Single Scoops | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/parley-on-youth-set-by-mormons-1500-delegates-to-discuss.html | PARLEY ON YOUTH SET BY MORMONS; 1,500 Delegates to Discuss Delinquency in Area | True | By John Wicklein | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/communications-workers-join-strikes-in-argentina.html | Communications Workers Join Strikes in Argentina | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/massengale-leads-by-stroke-with-137.html | MASSENGALE LEADS BY STROKE WITH 137 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/caroline-kennedy-at-a-party.html | Caroline Kennedy at a Party | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/the-united-states-note.html | The United States Note | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-john-batchelder.html | MRS. JOHN BATCHELDER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/antired-school-due-here-monday-dr-schwarz-hopes-it-will-erase.html | ANTI-RED SCHOOL DUE HERE MONDAY; Dr. Schwarz Hopes It Will Erase 'Radical Right' Tag | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/nixon-bids-brown-use-gop-air-time-makes-offer-after-debate.html | NIXON BIDS BROWN USE G.O.P. AIR TIME; Makes Offer After Debate Negotiations Bog Down | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/meredith-shows-drop-in-earnings-publisher-puts-net-at-158-a-share.html | MEREDITH SHOWS DROP IN EARNINGS; Publisher Puts Net at $1.58 a Share, for 32c Decline COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/laos-control-group-given-troop-exits.html | LAOS CONTROL GROUP GIVEN TROOP EXITS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/frost-110-victor-4th-time-in-row-san-diegan-beats-west-by-point-in.html | FROST 110 VICTOR 4TH TIME IN ROW; San Diegan Beats West by Point in 5-Race Series | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/umpires-at-cubs-game-work-without-blue-suits.html | Umpires in Cubs' Game Work Without Blue Suits | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/judson-h-robertson.html | JUDSON H. ROBERTSON | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/west-germans-wedding-carriage-at-the-wall-softens-the-berlin-scene.html | West Germans' Wedding Carriage at the Wall Softens the Berlin Scene | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tigers-home-runs-rout-senators-111.html | TIGERS' HOME RUNS ROUT SENATORS, 11-1 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/state-will-guide-college-growth-regents-approve-a-higher-education.html | STATE WILL GUIDE COLLEGE GROWTH; Regents Approve a Higher Education Planning Office STATE WILL GUIDE COLLEGE GROWTH | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/some-policemen-assume-new-guise.html | Some Policemen Assume New Guise | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/two-army-men-released-in-laos-arrive-in-us.html | Two Army Men, Released In Laos, Arrive in U.S. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/weatherly-by-4-minutes-41-seconds-defeats-nefertiti-second-day-in.html | Weatherly, by 4 Minutes 41 Seconds, Defeats Nefertiti Second Day in Row; MERCER 12-METER WINS IN LIGHT AIR Mosbacher Sails Weatherly Into Command at Start and Triumphs by 2/3 Mile | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/pineappleavocado-dessert.html | Pineapple-Avocado Dessert | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/jersey-bet-claims-approved.html | Jersey Bet Claims Approved | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/new-justice-aide-sworn-by-harlan-brumas-attorney-generals-dog.html | NEW JUSTICE AIDE SWORN BY HARLAN; Brumas, Attorney General's Dog, Attends Ceremony | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/garden-wrestling-draws-17022-fans.html | GARDEN WRESTLING DRAWS 17,022 FANS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/lehigh-names-engineering-dean.html | Lehigh Names Engineering Dean | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/senate-hearings-on-marshall-end-committee-head-silent-as-to-action.html | SENATE HEARINGS ON MARSHALL END; Committee Head Silent as to Action on Judgship | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/history-group-elects-president.html | History Group Elects President | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/johnsons-230-mph-sets-motorcycle-mark.html | Johnson's 230 M.P.H. Sets Motorcycle Mark | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/molina-beats-joe-brown-on-a-unanimous-decision.html | Molina Beats Joe Brown On a Unanimous Decision | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/harborblasting-project-in-alaska-put-off-by-us.html | Harbor-Blasting Project In Alaska Put Off by U.S. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/soaking-ousts-insects.html | Soaking Ousts Insects | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-frank-kidde-89-jersey-civic-leader.html | MRS. FRANK KIDDE, 89, JERSEY CIVIC LEADER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/prices-are-mixed-on-london-board-changes-are-smallindex-declines-05.html | PRICES ARE MIXED ON LONDON BOARD; Changes Are Small--Index Declines 0.5 Point | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/new-additives-lend-catalysts-greater-hardness-and-strength-dr.html | New Additives Lend Catalysts Greater Hardness and Strength; Dr. Morrell Believes That Method Will Bring New Petroleum Economies VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/thalidomide-linked-to-60-deformities.html | THALIDOMIDE LINKED TO 60 DEFORMITIES | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/skating-rink-shut-at-cairo-iii.html | Skating Rink Shut at Cairo, Ill. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/safer-drugs.html | Safer Drugs | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/group-raises-2500000-for-study-on-blindness.html | Group Raises $2,500,000 For Study on Blindness | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/welensky-ridicules-repression-charge.html | WELENSKY RIDICULES REPRESSION CHARGE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/police-show-off-8-burly-decoys-patrolmen-put-on-womens-clothes-and.html | POLICE SHOW OFF 8 BURLY DECOYS; Patrolmen Put on Women's Clothes and Lipstick and Try Graceful Walking | True | By Ronald Sullivan | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/encephalitis-lull-in-florida.html | Encephalitis Lull in Florida | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rusk-and-premier-confer-in-ottawa-secretary-sees-diefenbaker-before.html | RUSK AND PREMIER CONFER IN OTTAWA; Secretary Sees Diefenbaker Before Taking Vacation | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/fania-bossak-dead-singer-and-teacher.html | FANIA BOSSAK DEAD; SINGER AND TEACHER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/role-for-military-in-space-demanded.html | ROLE FOR MILITARY IN SPACE DEMANDED | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/index-of-commodity-prices-fell-01-thursday-to-803.html | Index of Commodity Prices Fell 0.1 Thursday to 80.3 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-release-of-surplus-grain-urged-to-fight-feed-shortage.html | U.S. Release of Surplus Grain Urged to Fight Feed Shortage | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/6-nepalese-rebels-guilty-in-absentia.html | 6 NEPALESE REBELS GUILTY IN ABSENTIA | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tennessee-gas-co-plans-stock-sale-registers-225000-shares-of.html | TENNESSEE GAS CO. PLANS STOCK SALE; Registers 225,000 Shares of Preferred With S.E.C. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/algeria-military-opposes-merger-district-commanders-reject-proposal.html | ALGERIA MILITARY OPPOSES MERGER; District Commanders Reject Proposal by Ben Bella | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/president-urges-gain-in-congress-says-he-needs-democratic-backing.html | PRESIDENT URGES GAIN IN CONGRESS; Says He Needs Democratic Backing in Peace Effort | True | By Austin C. Wehrwein Special To the New York Times | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/turkey-offers-iraq-an-arbitration-plan.html | TURKEY OFFERS IRAQ AN ARBITRATION PLAN | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/richard-d-lunn-exaide-of-senator-white-of-maine.html | Richard D. Lunn, Ex-Aide Of Senator White of Maine | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hoover-in-hospital-works-on-2-book-manuscripts.html | Hoover, in Hospital, Works On 2 Book Manuscripts | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/money-to-win-elections.html | Money to Win Elections | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/budget-bureau-aide-quits.html | Budget Bureau Aide Quits | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/auto-sales-for-midaugust-were-the-best-since-1955.html | Auto Sales for Mid-August Were the Best Since 1955 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/volcanic-japanese-isle-erupts.html | Volcanic Japanese Isle Erupts | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rain-puts-off-cards-game.html | Rain Puts Off Cards' Game | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-sues-seagram-on-liquor-pricing-criminal-action-and-plea-for.html | U.S. SUES SEAGRAM ON LIQUOR PRICING; Criminal Action and Plea for Injunction Filed in Miami | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/gi-bill-is-debated-shelved-by-senate.html | G.I. BILL IS DEBATED, SHELVED BY SENATE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/trend-is-lacking-in-stock-market-preweekend-air-settles-over-trade.html | TREND IS LACKING IN STOCK MARKET; Pre-Week-End Air Settles Over Trade as Volume Dips to 2,893,750 AVERAGE OFF 0.43 POINT Most Electronics and Drug Issues Slip-- Chemicals Generally Move Ahead TREND IS LACKING IN STOCK MARKET | True | By Richard Rutter | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/a-gallery-of-fine-fabrics-is-created.html | A Gallery Of Fine Fabrics Is Created | True | By George O'Brien | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/vice-president-named-by-general-dynamics.html | Vice President Named By General Dynamics | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/father-escorts-jeralea-fooshee-at-her-wedding-6l-debutante-bride-of.html | Father Escorts Jeralea Fooshee At Her Wedding; '6l Debutante Bride of Stephen B. Hesse-- Eight Attend Her | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/wood-first-in-highlander-sail.html | Wood First in Highlander Sail | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/municipal-loans-detroit-mich.html | MUNICIPAL LOANS, Detroit, Mich. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-abigail-lane-teacher-in-englewood-for-50-years.html | Miss Abigail Lane, Teacher In Englewood for 50 Years | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/johnson-in-iran-calls-shah-ally-hails-his-strong-stand-for-freedom.html | JOHNSON, IN IRAN, CALLS SHAH ALLY; Hails His 'Strong Stand for Freedom' at Banquet | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/archer-to-fight-gonzalez-in-bout-at-garden-tonight.html | Archer to Fight Gonzalez In Bout at Garden Tonight | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/west-allstar-five-beats-east-in-stokes-fund-game.html | West All-Star Five Beats East in Stokes Fund Game | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/governor-seeks-a-record-margin-sets-this-as-reelection-goal-running.html | GOVERNOR SEEKS A RECORD MARGIN; Sets This as Re-election Goal -- Running Mates Join Him | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/4-cancer-experts-study-filter-tips-find-cigarette-tars-cause-skin.html | 4 CANCER EXPERTS STUDY FILTER TIPS; Find Cigarette Tars Cause Skin Affliction in Mice | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-patricia-braun-wed-to-charles-balis.html | Miss Patricia Braun Wed to Charles Balis | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/quake-dead-17-in-south-italy.html | Quake Dead 17 in South Italy | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/duke-rodney-52-in-trot-tonight-thomas-atkyns-will-start-in-westbury.html | DUKE RODNEY 5-2 IN TROT TONIGHT; Thomas Atkyns Will Start in Westbury Second Division | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-william-j-weber.html | MRS. WILLIAM J. WEBER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/a-new-coffee-pact-is-reached-at-un-new-coffee-pact-reached-at-un.html | A New Coffee Pact Is Reached At U.N.; NEW COFFEE PACT REACHED AT U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/coast-dairymen-battle-pesticides-residues-in-milk-fat-are-problem.html | COAST DAIRYMEN BATTLE PESTICIDES; Residues in Milk Fat Are Problem in California | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/aec-grants-approval-for-reactor-at-piqua-ohio.html | A.E.C. Grants Approval For Reactor at Piqua, Ohio | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mrs-horace-darcus.html | MRS. HORACE D'ARCUS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-aid-for-vietnam-refuges.html | U.S. Aid for Vietnam Refuges | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/new-mine-strike-spreads-in-spain-workers-want-5day-week-governor.html | NEW MINE STRIKE SPREADS IN SPAIN; Workers Want 5-Day Week -- Governor Closes Pits | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/five-skippers-remain-unbeaten-in-manhasset-bays-race-week.html | Five Skippers Remain Unbeaten In Manhasset Bay's Race Week | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/angolan-rebel-unit-builds-as-it-trains-at-camp-in-congo-angola.html | Angolan Rebel Unit Builds as It Trains At Camp in Congo; ANGOLA RECRUITS BUILD CONGO CAMP | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/paperback-shops-respond-to-trend-prosper-as-number-rises-to-40-from.html | PAPERBACK SHOPS RESPOND TO TREND; Prosper as Number Rises to 40 From 6 in 1959 | True | By Guy Talese | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mariner-ii-ready-for-venus-probe.html | MARINER II READY FOR VENUS PROBE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/james-advances-in-title-sailing-cohasset-skipper-gains-4th-place-in.html | JAMES ADVANCES IN TITLE SAILING; Cohasset Skipper Gains 4th Place in 21st Class Series | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/catullus-is-rated-45-for-117550-hopeful-stakes-today-117550-hopeful-stakes-today-dozen.html | Catullus Is Rated 4-5 for $117,550 Hopeful Stakes Today; DOZEN JUVENILES IN SARATOGA DASH Greentree Pair Heads Field for Closing Feature--Mr. Fitz Saddles 3 Victors | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hurricane-drill-to-be-held.html | Hurricane Drill to Be Held | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/allison-m'rury-85-a-retired-minister.html | ALLISON M'RURY, 85, A RETIRED MINISTER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/permit-is-granted-for-mississippi-span.html | PERMIT IS GRANTED FOR MISSISSIPPI SPAN | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tooth-care.html | Tooth Care | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dorothy-kelsey-bride-of-christopher-wilson.html | Dorothy Kelsey Bride Of Christopher Wilson | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/inquiry-to-hear-seafarers-chief-banks-to-testify-in-toronto-on.html | INQUIRY TO HEAR SEAFARERS' CHIEF; Banks to Testify in Toronto on Great Lakes Dispute | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/kennedy-plane-overheats-on-trip.html | Kennedy Plane Overheats on Trip | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2-negro-leaders-in-newark-disagree-on-police-brutality.html | 2 Negro Leaders in Newark Disagree on Police Brutality | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/albany-ga-leader-chats-with-wagner.html | ALBANY, GA., LEADER CHATS WITH WAGNER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/sabotaging-foreign-aid.html | Sabotaging Foreign Aid | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/house-given-plea-for-unemployed-labor-backs-extended-pay-business.html | HOUSE GIVEN PLEA FOR UNEMPLOYED; Labor Backs Extended Pay -- Business Groups Fight It | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/study-can-aid-the-housewife-with-handicap.html | Study Can Aid The Housewife With Handicap | True | By Martin Tolchin Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hair-pieces-rival-wigs-in-popularity.html | Hair Pieces Rival Wigs in Popularity | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bill-permits-retirement-under-social-security-at-60.html | Bill Permits Retirement Under Social Security at 60 | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/a-new-state-in-india.html | A New State in India | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/savannah-route-approved.html | Savannah Route Approved | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/henry-a-millerjones.html | HENRY A. MILLER-JONES | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hodges-gets-night-to-go-with-day.html | Hodges Gets Night to Go With Day | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/templeman-hemmings-killed-in-11car-crash-in-midget-race.html | Templeman, Hemmings Killed In 11-Car Crash in Midget Race | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/announcers-home-burns.html | Announcer's Home Burns | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/aide-named-for-bristol-pa.html | Aide Named for Bristol, Pa. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/routes-in-proposed-rail-system.html | Routes in Proposed Rail System | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/teachers-discuss-stand-on-us-job-support-of-a-commissioner.html | TEACHERS DISCUSS STAND ON U.S. JOB; Support of a Commissioner Unsettled by Delegates | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/children-borrow-styles-from-adults.html | Children Borrow Styles From Adults | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bowdoin-educator-a-suicide.html | Bowdoin Educator a Suicide | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/robot-press-agent-to-expedite-news-by-phone-in-capital.html | Robot Press Agent To Expedite News By Phone in Capital | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/kennedy-approves-oklahoma-dam.html | Kennedy Approves Oklahoma Dam | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/miss-alice-k-cole.html | MISS ALICE K. COLE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/pastor-is-named-secretary-of-lutheran-mission-board.html | Pastor Is Named Secretary Of Lutheran Mission Board | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/nehru-writes-to-kennedy-note-said-to-discuss-jets.html | Nehru Writes to Kennedy; Note Said to Discuss Jets | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/gen-taylor-leaves-today-on-visit-to-three-commands.html | Gen. Taylor Leaves Today On Visit to Three Commands | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mutual-fund-size-is-held-no-peril-study-for-sec-discounts-growth-as.html | MUTUAL FUND SIZE IS HELD NO PERIL; Study for S.E.C. Discounts Growth as an Adverse Factor in the Industry SOME DANGERS NOTED Potential Interest Conflicts Between Managers and Shareholders Cited MUTUAL FUND SIZE FOUND NO HAZARD | True | By Gene Smith | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/harvey-tries-his-hand-at-teaching-breaks-it.html | Harvey Tries His Hand At Teaching, Breaks It | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-denies-getting-data-on-krebiozen.html | U.S. DENIES GETTING DATA ON KREBIOZEN | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/thorneycroft-coming-to-us.html | Thorneycroft Coming to U.S. | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/yanks-box-scores.html | Yanks' Box Scores | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/cinerama-plans-2-more-theatres-additional-houses-here-will-be-ready.html | CINERAMA PLANS 2 MORE THEATRES; Additional Houses Here Will Be Ready Next Year | True | By Eugene Archer | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/money.html | Money | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/panama-students-press-strike.html | Panama Students Press Strike | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/adenauer-plans-appeal-to-soviet-expected-to-bid-khrushchev-halt.html | ADENAUER PLANS APPEAL TO SOVIET; Expected to Bid Khrushchev Halt Berlin Shootings | True | By Gerd Wilcke Special To The New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hotel-guest-is-killed-in-plunge-police-say-it-may-be-a-murder.html | Hotel Guest Is Killed in Plunge; Police Say It May Be a Murder | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/thant-begins-trip-to-soviet-for-talks-with-khrushchev.html | Thant Begins Trip To Soviet for Talks With Khrushchev | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/bordes-captures-us-thistle-title-rival-disqualified.html | Bordes Captures U.S. Thistle Title; Rival Disqualified | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/mary-evans-chase-53-is-dead-wellesley-admissions-director-entrance.html | Mary Evans Chase, 53, Is Dead; Wellesley Admissions Director; Entrance Examination Board Chairman-Elect Was a College Vice President | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/schaffnerparker.html | Schaffner—Parker | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/hanna-cost-claims-will-get-us-audit.html | HANNA COST CLAIMS WILL GET U.S. AUDIT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/reds-4-runs-in-3d-defeat-colts-42-purkey-posts-20th-victory-for.html | REDS 4 RUNS IN 3D DEFEAT COLTS, 4-2; Purkey Posts 20th Victory for Club's 5th Straight | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/giants-play-rams-on-coast-tonight-40000-expected-to-attend-game-in.html | GIANTS PLAY RAMS ON COAST TONIGHT; 40,000 Expected to Attend Game in Los Angeles | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/police-battle-striking-building-workers-in-bari-italy.html | Police Battle Striking Building Workers in Bari, Italy | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2600-join-strike-in-peru.html | 2,600 Join Strike in Peru | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/flight-to-moon-is-called-team-effort-by-gagarin.html | Flight to Moon Is Called Team Effort by Gagarin | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/warren-s-parks.html | WARREN S. PARKS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/kowalski-rejects-connecticut-race-kowalski-rejects-senate-race.html | Kowalski Rejects Connecticut Race; Kowalski Rejects Senate Race; Ribicoff's Forces Are Pleased | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/peace-group-discusses-arms-with-russians-here.html | Peace Group Discusses Arms With Russians Here | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dominicans-acquiring-a-trujillo-property-workers-for-the-late.html | Dominicans Acquiring a Trujillo's Property; Workers for the Late Dictator's Brother Transform Valley | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/greece-and-bloc-exchange-notes-association-with-common-market.html | GREECE AND BLOC EXCHANGE NOTES; Association With Common Market Starts Nov. 1 | True | By Harry Gilroy Special to the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/red-sox-top-indians-for-monbouquette.html | RED SOX TOP INDIANS FOR MONBOUQUETTE | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/canada-reports-a-cutback-of-86000000-on-defense.html | Canada Reports a Cut-Back Of $86,000,000 on Defense | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/commodities-futures-in-world-sugar-and-cocoa-continue-to-rise-in.html | Commodities: Futures in World Sugar and Cocoa Continue to Rise in Trading Here; ACTIVITY LISTLESS IN OTHER OPTIONS No. 8 Contract Up by 1 to 5 Points -Cottonseed Oil Prices Decline | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/price-of-sterling-declines-continental-money-steady.html | Price of Sterling Declines; Continental Money Steady | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/yankees-lose-two-to-orioles-62-and-142-mets-turn-back-dodgers-63.html | Yankees Lose Two to Orioles, 6-2 and 14-2; Mets Turn Back Dodgers, 6-3; TURLEY, SHELDON ROUTED IN FINALE 3 Homers, 5 Doubles, Triple and 11 Singles Sink Yanks --Estrada and Fisher Win | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/contract-award.html | CONTRACT AWARD | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/2rate-ship-pacts-criticized-by-us-justice-department-warns-on.html | 2-RATE SHIP PACTS CRITICIZED BY U.S; Justice Department Warns on Antitrust Principles | True | By Edward A. Morrow | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-shifting-role-on-rail-mergers-justice-agency-holding-fire-in.html | U.S. SHIFTING ROLE ON RAIL MERGERS; Justice Agency Holding Fire in Pennsy-Central Case U.S. SHIFTING ROLE ON RAIL MERGERS | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/un-aide-says-dutch-hold-indonesia-unit.html | U.N. AIDE SAYS DUTCH HOLD INDONESIA UNIT | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/costs-of-malpractice-insurance-on-increase-for-physicians-here.html | Costs of Malpractice Insurance On Increase for Physicians Here; Number of Suits and Size of Awards Put Premiums Up--$20,000,000 Paid for Coverage by Nation's Doctors | True | By Sal R. Nuccio | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/kohler-asserts-the-function-of-diplomacy-has-changed.html | Kohler Asserts the Function Of Diplomacy Has Changed | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/us-convoys-unhindered-on-the-autobahn-to-berlin-move-freely-despite.html | U.S. Convoys Unhindered On the Autobahn to Berlin; Move Freely Despite Soviet Threat-- Russians Accept Terms on Escort for Vehicles and Tension Eases U.S. Army Convoys Unhindered On Highway After Soviet Threat | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/li-teenagers-report-summer-scientific-feats.html | L.I. Teen-Agers Report Summer Scientific Feats | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/fd-roosevelt-jr-scored-by-healey-bronx-democrat-attacks-his-link-to.html | F.D. ROOSEVELT JR. SCORED BY HEALEY; Bronx Democrat Attacks His Link to Trujillo | True | By Charles Grutzmerrepresentative James C. Healey Gave Notice Yesterday That He Would If Franklin D. Roosevelt Jr. Campaigned Against Him In the Bronx. (BRING UP THE BUSINESS ABOUT TRUJILLO.) | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/locomotive-maker-has-a-large-upturn-in-sales.html | Locomotive Maker Has a Large Upturn in Sales | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/two-aec-nominations-are-confirmed-by-senate.html | Two A.E.C. Nominations Are Confirmed by Senate | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/allies-view-threat-as-empty.html | Allies View Threat as Empty | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/wagner-indicates-hell-give-choice-for-governor-soon-mayor-indicates.html | Wagner Indicates He'll Give Choice For Governor Soon; Mayor Indicates He Will Give His Choice for Governor Soon | True | By Richard P. Hunt | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/finance-head-quits-over-ceylon-budget.html | FINANCE HEAD QUITS OVER CEYLON BUDGET | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tax-data-show-dip-in-smoking-and-a-rise-in-the-use-of-liquor-news-a.html | Tax Data Show Dip in Smoking And a Rise in the Use of Liquor; NEWS AND VIEWS IN THE TAX FIELD | True | BY Robert Metz | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/works-by-blind-artists-draw-praise-from-pope.html | Works by Blind Artists Draw Praise From Pope | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/rockefeller-buys-painting-in-collection-at-state-fair.html | Rockefeller Buys Painting In Collection at State Fair | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/philharmonic-hall-gets-temporary-box-office.html | Philharmonic Hall Gets Temporary Box Office | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/dr-horace-w-eshbach.html | DR. HORACE W. ESHBACH | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/childrens-center-to-gain.html | Children's Center to Gain | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/carbon-p-dubbs-81-chemical-engineer.html | CARBON P. DUBBS, 81, CHEMICAL ENGINEER | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/foreign-affairs-u-thant-the-un-and-the-ussr.html | Foreign Affairs; U Thant, the U.N. and the U.S.S.R. | True | By C.l. Sulzberger | 1990-05-16 | RE0000478730 | RE0000478730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/tootsies-pride-first-at-salem.html | Tootsie's Pride First at Salem | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-25 | 1962-08-25 | https://www.nytimes.com/1962/08/25/archives/insurgents-battling-texas-pacific-land.html | Insurgents Battling Texas Pacific Land | True | | 1990-05-16 | RE0000478730 | RE0000478730 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/christina-ford-attended-by-4-at-her-nuptials-1961-debutante-bride.html | Christina Ford Attended by 4 At Her Nuptials; 1961 Debutante Bride of Robert LeFevre, Alumnus of Yale | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nine-models-are-added-to-housing-institute-line.html | Nine Models Are Added To Housing Institute Line | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/personality-new-pilot-for-utility-system-andrus-of-middle-south-to.html | Personality: New Pilot for Utility System; Andrus of Middle South to 'Commute' From Louisiana | True | By Gene Smith | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/julian-arrested-here-on-a-scofflaw-charge.html | Julian Arrested Here On a Scofflaw Charge | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/speed-chess-as-played-by-experts.html | SPEED CHESS AS PLAYED BY EXPERTS | True | By Al Horowitz | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/boy-16-stabbed-to-death.html | Boy, 16, Stabbed to Death | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chess-open-won-by-venezuelan-medina-finishes-with-102-benko-ties.html | CHESS OPEN WON BY VENEZUELAN; Medina Finishes With 10-2 --Benko Ties for Second | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bonnie-durkin-is-attended-by-9-at-her-wedding-she-becomes-bride-of.html | Bonnie Durkin Is Attended by 9 At Her Wedding; She Becomes Bride of Daniel McSweeney Jr. in Peapack, N.J. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/victor-pays-450-greentree-colt-first-in-117550-race-at-saratoga.html | VICTOR PAYS $4.50; Greentree Colt First in $117,550 Race at Saratoga Outing Class, at $4.50, Is First In $117,550 Hopeful at Saratoga | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-gives-thant-full-backing-on-proposals-for-congo-unity-us-backs.html | U.S. Gives Thant Full Backing On Proposals for Congo Unity; U.S. BACKS THANT ON PLAN FOR CONGO | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hawks-sign-67-forward.html | Hawks Sign 6-7 Forward | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-frances-wheaton-wed-to-paul-huffard-3d.html | Miss Frances Wheaton Wed to Paul Huffard 3d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/refined-copper-stocks-increased-during-july.html | Refined Copper Stocks Increased During July | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/washingtons-view-new-threats-expected-in-effort-to-force.html | WASHINGTON'S VIEW; New Threats Expected in Effort to Force Concessions From Allies | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/un-aides-taken-on-niagara-tour-rockefeller-panel-sponsors-days-trip.html | U.N. AIDES TAKEN ON NIAGARA TOUR; Rockefeller Panel Sponsors Day's Trip by Diplomats | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-western-electric-building-blends-with-diverse-neighbors-new.html | New Western Electric Building Blends With Diverse Neighbors; New Building Is a Good Neighbor NEW SKYSCRAPER FITS NEIGHBORS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/1961-pro-standings.html | 1961 Pro Standings | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-memoriam3.html | In Memoriam(3) | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jane-g-levine-will-be-married-to-robert-lewit-graduate-of-wellesley.html | Jane G. Levine Will Be Married To Robert Lewit; Graduate of Wellesley Becomes Fiancee of a Medical Student | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sharon-meeker-engaged-to-wed-stephen-fekety-kentucky-alumna-and-a.html | Sharon Meeker Engaged to Wed Stephen Fekety; Kentucky Alumna and a Franklin and Marshall Graduate to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/masonry-graces-home-interiors-material-gives-surface-interest-to.html | MASONRY GRACES HOME INTERIORS; Material Gives Surface Interest to Walls | True | By Glenn Fowler | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-strike-demonstration-dispersed-by-italian-police.html | New Strike Demonstration Dispersed by Italian Police | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/red-cross-blood-collections.html | Red Cross Blood Collections | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/national-olympics-urged-by-ribicoff.html | NATIONAL OLYMPICS URGED BY RIBICOFF | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nixon-view-of-tax-cut.html | Nixon View of Tax Cut | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/principals-in-massachusetts-race.html | Principals in Massachusetts Race | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/valerie-griffin-is-bride.html | Valerie Griffin Is Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/oilers-chargers-cause-a-problem-their-strength-hurts-gates-and.html | OILERS, CHARGERS CAUSE A PROBLEM; Their Strength Hurts Gates and Future of A.F.L. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/perrybowles.html | Perry—Bowles | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/voorhees-first-in-auto-race.html | Voorhees First in Auto Race | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/exdean-accuses-georgia-regents-says-he-was-tricked-into-quitting.html | EX-DEAN ACCUSES GEORGIA REGENTS; Says He Was Tricked Into Quitting Augusta College | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/senate-approves-6-billion-in-farm-funds-for-year.html | Senate Approves 6 Billion In Farm Funds for Year | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/world-mark-set-in-hurdles.html | World Mark Set in Hurdles | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-israeli-city-is-rising-in-negev-modern-arad-will-open-or-site.html | NEW ISRAELI CITY IS RISING IN NEGEV; Modern Arad Will Open or Site of Ancient One Oct. 21 | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/2-weeks-remaining-of-library-concerts.html | 2 WEEKS REMAINING OF LIBRARY CONCERTS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/edith-christian-richard-minear-married-at-yale-daughter-of.html | Edith Christian, Richard Minear Married at Yale; Daughter of Professor There and a Candidate for Ph. D. Are Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/1964-fair-display-kodak-exhibit-preview-at-flashing-meadows.html | 1964 FAIR DISPLAY; Kodak Exhibit Preview At Flashing Meadows | True | By Jacob Deschin | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-tvradio-burnett-comedienne-leaving-moore-declines-to-star.html | NEWS OF TV-RADIO: BURNETT; Comedienne, Leaving Moore, Declines to Star on N.B.C. | True | By Val Adams | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-president-proposes.html | The President Proposes | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/herbert-w-posten.html | HERBERT W. POSTEN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/army-engineers-propose-scores-of-water-projects.html | Army Engineers Propose Scores of Water Projects | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/what-we-doand-do-not-know-about-the-moon-what-we-know-about-the.html | What We Do--and Do Not-- Know About the Moon; What We Know About the Moon | True | By I.m. Levitt | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/coxreamer.html | Cox--Reamer | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-the-stamp-world-new-zealands-health-seriesegypt-health.html | NEWS OF THE STAMP WORLD; New Zealand's Health Series—Egypt Health '. Algerian Freedom | True | By David Lidman | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pamela-stewart-will-be-married-to-army-officer-esmith-student-and.html | Pamela Stewart Will Be Married To Army Officer; Ex- Smith Student and Capt. Michael Higgins Engaged to Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/audrey-taylor-to-be-bride-of-donald-pienaar-pretorius.html | Audrey Taylor to Be Bride Of Donald Pienaar Pretorius | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pothier-wins-title-in-210class-sailing.html | POTHIER WINS TITLE IN 210-CLASS SAILING | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/on-the-local-screen-front.html | ON THE LOCAL SCREEN FRONT | True | By Howard Thompson | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wilson-school-faculty-adds-new-professor.html | Wilson School Faculty Adds New Professor | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/white-sox-power-sinks-angels-92-fisher-triumphs-white-sox-power.html | White Sox Power Sinks Angels, 9-2; Fisher Triumphs; WHITE SOX POWER SINKS ANGELS, 9-2 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/canada-experiences-decline-in-exports-to-west-germany.html | Canada Experiences Decline In Exports to West Germany | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/staten-island-colony-rising.html | Staten Island Colony Rising | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portuguese-snag-on-azores-hinted-us-talks-on-bases-pact-expected-to.html | PORTUGUESE SNAG ON AZORES HINTED; U.S. Talks on Bases Pact Expected to Be Difficult. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/negro-voting-drive-still-lags-leaders-hope-education-campaign-will.html | NEGRO VOTING DRIVE STILL LAGS; Leaders Hope Education Campaign Will Achieve Better Results | True | By Claude Sitton Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wanderers-win-in-british-soccer-remain-unbeaten-with-20-victory.html | WANDERERS WIN IN BRITISH SOCCER; Remain Unbeaten with 2-0 Victory at Blackpool | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/spareage-electronics-company-began-with-photograph-of-milk.html | Spare-Age Electronics Company Began With Photograph of Milk | True | By Robert A. Amen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/household-items-helping-industry-hamilton-standard-uses-eye.html | HOUSEHOLD ITEMS HELPING INDUSTRY; Hamilton Standard Uses Eye Droppers Diapers, Others | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/useagles-hunt-vietnamese-reds-copters-carry-battle-units-over.html | U.S.'EAGLES' HUNT VIETNAMESE REDS; 'Copters Carry Battle Units Over Flooded Fields | True | By Jacques Nevard Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mosbacher-yachtings-unassuming-magician-skippers-skill-cited-as-key.html | Mosbacher: Yachting's Unassuming Magician; Skipper's Skill Cited as Key to Success of Weatherly | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/staten-island-cricket-team-beats-brooklyn-by-9-runs.html | Staten Island Cricket Team Beats Brooklyn by 9 Runs | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-increases-its-share-of-worlds-steel-output.html | U.S. Increases Its Share Of World's Steel Output | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cardenas-sets-off-dispute-in-mexico.html | CARDENAS SETS OFF DISPUTE IN MEXICO | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/theories-assorted.html | Theories Assorted | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/atop-a-peak-in-frances-auvergne.html | ATOP A PEAK IN FRANCES AUVERGNE | True | By Daniel M. Madden | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/arnold-hoffman-engineer-59-dies-prospector-rose-to-head-of-a-mining.html | ARNOLD HOFFMAN, ENGINEER, 59, DIES; Prospector Rose to Head of 3 Mining Companies | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/connecticut-city-helps-a-nigerian-manchester-opens-arms-to-visitor.html | CONNECTICUT CITY HELPS A NIGERIAN; Manchester Opens Arms to Visitor Who Fell Ill | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gentlemenscholars-in-a-rude-land-boswells-account-of-his-hebrides.html | GENTLEMEN-SCHOLARS IN A RUDE LAND; Boswell's Account of His Hebrides Journey With Dr. Johnson Is Issued in a New Version Scholars Scholars | True | By Robert Halsband | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/2-new-soviet-tests-are-spotted-by-us.html | 2 NEW SOVIET TESTS ARE SPOTTED BY U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/iron-operations-mirror-steel-lag-august-cutbacks-in-mining-and.html | IRON OPERATIONS MIRROR STEEL LAG; August Cutbacks in Mining and Shipping indicate an Oversupply of Ore TRAFFIC ON LAKES IS OFF Part of Fleet Idled by Lack of Demand From Mills IRON OPERATIONS MIRROR STEEL LAG | True | By Kenneth S. Smith | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rural-flea-mart-in-rye-on-oct-6-to-aid-hospital-harrison-volunteers.html | Rural Flea Mart In Rye on Oct. 6 To Aid Hospital; Harrison Volunteers to Sponsor Third Annual Fete at Playland | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stand-by-wins-by-neck.html | Stand By Wins by Neck | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wilderness-realm-in-connecticut.html | WILDERNESS REALM IN CONNECTICUT | True | By Sarah E. Pullar | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/high-court-is-asked-to-free-negro-accused-of-abduction.html | High Court Is Asked to Free Negro Accused of Abduction | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/emerson-sets-back-wilson-and-gains-istanbul-net-final.html | Emerson Sets Back Wilson And Gains Istanbul Net Final | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/muslims-on-coast-fight-riot-case-lawyers-seek-next-month-to-have.html | MUSLIMS ON COAST FIGHT RIOT CASE; Lawyers Seek Next Month to Have Indictments Quashed | True | By Bill Becker Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stigman-twins-sets-back-as-31-southpaw-gains-9th-victory-minnesota.html | STIGMAN, TWINS, SETS BACK A'S, 3-1; Southpaw Gains 9th Victory -- Minnesota Ends Streak | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/what-they-saw.html | WHAT THEY SAW | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sports-of-the-times-the-hot-rod-kid.html | Sports Of The Times; The Hot Rod Kid | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/coop-will-have-maids-quarters-separate-suites-planned-for-tenants.html | CO-OP WILL HAVE MAIDS QUARTERS; Separate Suites Planned for Tenants' Servants | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-great-shelter-debate-now-waning-world-events-politics-and.html | THE GREAT SHELTER DEBATE NOW WANING; World Events, Politics and Congressional Apathy. Are Factors in Decline of Pressure for Funds | True | By Peter Braestrup Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-margaret-price-is-prospective-bride.html | Miss Margaret Price Is Prospective Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/archer-triumphs-in-gonzalez-bout-gains-unanimous-verdict-in.html | ARCHER TRIUMPHS IN GONZALEZ BOUT; Gains Unanimous Verdict in Ten-Rounder at Garden | True | By Howard M. Tuckner | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/youth-rally-ends-in-oslo.html | Youth Rally Ends in Oslo | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/german-girl-lowers-220-backstroke-mark.html | German Girl Lowers 220 Back-Stroke Mark | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sherwood-coop-to-offer-rentals-two-of-the-23-buildings-will-lease.html | SHERWOOD CO-OP TO OFFER RENTALS; Two of the 23 Buildings Will Lease Apartments | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/berlin-church-steeples-reflect-old-and-new-traditions.html | Berlin Church Steeples Reflect Old and New Traditions | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/coast-guard-impounds-boats.html | Coast Guard Impounds Boats | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/red-cross-reports-on-aid-in-last-marchs-storm.html | Red Cross Reports on Aid in Last March's Storm | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-made-italian-film-hailed.html | U.S. Made Italian Film Hailed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/global-system-american-public-schools-keep-up-with-us-children.html | GLOBAL SYSTEM; American Public Schools Keep Up With U.S. Children Overseas | True | by Fred M. Hechinger | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/radiation-belt-new-particles-may-present-problem-to-astronauts.html | RADIATION BELT; New Particles May Present Problem to Astronauts | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/private-placing-of-issues-gains-mortgage-bankers-become-more-active.html | PRIVATE PLACING OF ISSUES GAINS; Mortgage Bankers Become More Active in Field PRIVATE PLACING OF ISSUES GAINS | True | By Edward T. O'Toole | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/educator-is-found-dead-in-tudor-city-apartment.html | Educator Is Found Dead In Tudor City Apartment | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/spoken-history-tocquevilles-researchers-into-our-democratic-ideas.html | SPOKEN HISTORY; Tocqueville's Researchers Into Our Democratic Ideas are Dramatized | True | By Thomas Lask | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/1000-join-massive-search-for-missing-ontario-girl.html | 1,000 Join Massive Search For Missing Ontario Girl | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/survival-in-the-snow.html | Survival in the Snow | True | By Richard Plant | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/aluminum-is-tougher-at-near-absolute-zero.html | Aluminum Is Tougher At Near Absolute Zero | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/beverly-wallace-to-be-the-bride-of-th-cable-jr-smith-alumna-fiancee.html | Beverly Wallace To Be the Bride Of T.H. Cable Jr.; Smith Alumna Fiancee of Bucknell Graduate --Nuptials in Fall | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/it-takes-more-than-ivy-to-make-a-college.html | It Takes More Than Ivy to Make a College | True | By Francis H. Horn | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tivoli-is-denmarks-model-funfair.html | TIVOLI IS DENMARK'S MODEL FUN-FAIR | True | By Dudley Glass | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/japan-shipyards-assured-of-lead-soviets-96060000-order-advances.html | JAPAN SHIPYARDS ASSURED OF LEAD; Soviet's $96,060,000 Order Advances Tokyo Industry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/newark-studies-meadow-project-us-funds-to-be-sought-for-3000acre.html | NEWARK STUDIES MEADOW PROJECT; U.S. Funds to Be Sought for 3,000-Acre Tract | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/surgery-will-force-coach-to-miss-football-practice.html | Surgery Will Force Coach To Miss Football Practice | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/family-affair.html | FAMILY AFFAIR | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sarah-h-sterling-connecticut-bride.html | Sarah H. Sterling Connecticut Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/3-arrested-after-fist-fight-in-hotel-labor-dispute.html | 3 Arrested After Fist Fight In Hotel Labor Dispute | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/to-win-the-struggle-theres-a-lot-of-explaining-to-do-the-struggle.html | To Win the Struggle, There's a Lot of Explaining to Do; The Struggle | True | By C.I. Sulzberger | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/woman-director-makes-the-scene.html | Woman Director Makes the Scene | True | By Eugene Archer | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/adamsmacdonald.html | Adams—Macdonald | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/paneling-the-shed-framework-is-enclosed-with-aluminum.html | PANELING THE SHED; Framework Is Enclosed With Aluminum | True | By Bernard Gladstone | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/father-escorts-luette-r-close-at-her-nuptials-alumina-of-wheelock.html | Father Escorts Luette R. Close At Her Nuptials; Alumina of Wheelock Is Wed in New England to Philip E. Bourne | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stolz-takes-sports-car-races.html | Stolz Takes Sports Car Races | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/steel-industry-plans-award-for-designing.html | Steel Industry Plans Award for Designing | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-sheldon-wed-to-te-mcallister.html | Miss Sheldon Wed To T.E. McAlister | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/shot-toward-venus-is-put-off-24-hours.html | Shot Toward Venus Is Put Off 24 Hours | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/students-explain-shelling-in-cuba-two-boats-used-in-attack-with.html | STUDENTS EXPLAIN SHELLING IN CUBA; Two Boats Used in Attack With 20-mm. Weapons | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/class-for-captives-class-for-captives-continued.html | Class for 'Captives'; Class for 'Captives' (Continued) | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/south-vietnam-says-troops-killed-214-reds-in-drive.html | South Vietnam Says Troops Killed 214 Reds in Drive | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/morse-hopeful-on-college-aid.html | Morse Hopeful on College Aid | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/roadside-venture-continues-to-grow-howard-johnson-co-to-get-a-big.html | Roadside Venture Continues to Grow; Howard Johnson Co. to Get a Big Board Listing Tomorrow HOWARD JOHNSON SHOWS BIG GAINS | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/who-speaks-for-teachers.html | WHO SPEAKS FOR TEACHERS? | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/strawhat-trail.html | STRAW-HAT TRAIL | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/civil-war-battle-will-be-observed-tuesday-marks-anniversary-of.html | CIVIL WAR BATTLE WILL BE OBSERVED; Tuesday Marks Anniversary of Second Bull Run | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/el-duke-takes-feature-lincoln-downs-ends-meet.html | El Duke Takes Feature; Lincoln Downs Ends Meet | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/economic-spotlight-machine-tool-orders-are-somewhat-disappointing.html | Economic Spotlight; Machine tool orders are somewhat disappointing. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/movable-walls-planned-for-building-in-juneau.html | Movable Walls Planned For Building in Juneau | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-plastic-paneling-simulates-tinted-glass.html | New Plastic Paneling Simulates Tinted Glass | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fort-lee-suites-readied.html | Fort Lee Suites Readied | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/son-to-mrs-rl-leeds-jr.html | Son to Mrs. R.L. Leeds Jr. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/danube-dam-pact-expected-in-fall-yugoslavrumanian-project-would.html | DANUBE DAM PACT EXPECTED IN FALL; Yugoslav-Rumanian Project Would Swell Power Output | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tourists-in-paris-bewail-us-curbs-100-duty-free-limit-leads-to-sales.html | TOURISTS IN PARIS BEWAIL U.S. CURBS; $100 Duty-Free Limit Leads to Sales Cut and Cheating | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/phyllis-jackson-engaged.html | Phyllis Jackson Engaged | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/harvard-expedition-unearths-mayan-artifacts-of-1000-bc.html | Harvard Expedition Unearths Mayan Artifacts of 1000 B.C. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/san-jose-turns-back-kankakee-30-in-little-league-final-at.html | San Jose Turns Back Kankakee 3-0, in Little League Final at Williamsport | True | By Milton Bracker Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/12-units-under-way-at-rochdale-coop.html | 12 UNITS UNDER WAY AT ROCHDALE CO-OP | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-23-no-title.html | Article 23 — No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dominicans-glum-over-sugar-quota-us-orders-pose-a-series-of.html | DOMINICANS GLUM OVER SUGAR QUOTA; U.S. Orders Pose a Series of Problems for Nation | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/annual-job-shifts-reflect-coaches-fate-as-footballs-no-1-men-in.html | Annual Job Shifts Reflect Coaches Fate as Football's No. 1 Men in Motion; DIETZEL LEAVES L.S.U. FOR ARMY Colorado, Wyoming, Colgate and Boston College Among Others With New Chiefs | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/irish-senator-860-wins-pace-feature-at-freehold.html | Irish Senator, \$8.60, Wins Pace Feature at Freehold | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/proxmire-attacks-plan-on-tax-credit.html | PROXMIRE ATTACKS PLAN ON TAX CREDIT | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/abstract-commercials-in-italy-served-al-dente.html | ABSTRACT; Commercials in Italy Served al Dente | True | By Herbert Mitgang | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dana-alfred-ginn-becomes-fiance-of-miss-duffield-laboratory.html | Dana Alfred Ginn Becomes Fiance Of Miss Duffield; Laboratory Assistants at M.I.T. Planning to Wed in November. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bridge-a-venerable-mathematical-debate-a-single-aspect-of-declarers.html | BRIDGE: A VENERABLE MATHEMATICAL DEBATE; A Single Aspect of Declarer's Play Has Been Argued for 50 Years | True | By Albert H. Morehead | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/auto-association-robbed.html | Auto Association Robbed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/babe-ruth-baseball.html | BABE RUTH BASEBALL | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/connie-mack-world-series.html | CONNIE MACK WORLD SERIES | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/judith-home-married-to-franz-deuringer.html | Judith Home Married To Franz Deuringer | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jetpropelled-eagles-new-drama-authenticates-vital-role-played-by.html | JET-PROPELLED 'EAGLES'; New Drama Authenticates Vital Role Played by Strategic Air Command | True | By Pains Knickerbockerbeale A.f.b., Calif. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/musings-of-a-dugout-socrates-the-unaccustomed-role-of-loser-brings.html | Musings of a Dugout Socrates; The unaccustomed role of loser brings from a longtime winner, Stengel, a peerless outpouring of philosophy, expertise, and advice to the Youth of America. Dugout Socrates | True | By Gilbert Millstein | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hearing-set-for-thursday-on-albany-ga-integration.html | Hearing Set for Thursday On Albany, Ga., Integration | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/helen-h-palmer-joseph-mackay-wed-in-duxbury-tufts-alumna-bride-in.html | Helen H. Palmer, Joseph Mackay Wed in Duxbury; Tufts Alumna Bride in Bay State of Harvard Law School Graduate | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-broader-view.html | The Broader View | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/karin-anderson-wed.html | Karin Anderson Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/morris-county-weighs-start-of-a-junior-college-by-65.html | Morris County Weighs Start Of a Junior College by '65 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/limited-aid-authorized.html | Limited Aid Authorized | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portland-eleven-triumphs.html | Portland Eleven Triumphs | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/helen-t-l-smit-bride-of-robart-v-kirchen.html | Helen T.L. Smit Bride Of Robert V. Kirchen | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lucille-proctor-fiancee-of-kenneth-lockridge.html | Lucille Proctor Fiancee Of Kenneth Lockridge | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mussel-crop-stirs-concern-in-tennessee-valley-industry-with-aid-of.html | Mussel Crop Stirs Concern in Tennessee Valley; Industry, With Aid of T.V.A., Seeks Cause of Decline A New Market in Japan Has Raised Prices Threshold | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/algeria-and-army-wide-powers-of-the-military-are-pointed-up-by.html | ALGERIA AND ARMY; Wide Powers of the Military Are Pointed Up by Pressures Exerted on the Political Bureau | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ina-audrey-levine-engaged-to-marry.html | Ina Audrey Levine Engaged to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rutgers-coach-to-conduct-sophomore-rookie-school.html | Rutgers Coach to Conduct Sophomore Rookie School | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/196162-major-bowl-results.html | 1961-62 Major Bowl Results | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sidelights.html | Sidelights | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/17013-treated-at-hospital-for-joint-diseases-in-1961.html | 17,013 Treated at Hospital For Joint Diseases in 1961 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/flemington-fair-to-open.html | Flemington Fair to Open | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/apparelstore-failures-in-july-above-61-level.html | Apparel-Store Failures In July Above '61 Level | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/campaign-moneyhow-much-from-whom-the-rising-cost-of-running-for.html | Campaign Money—How Much? From Whom?; The rising cost of running for office exposes politicians to pressures from of affluent groups with special interests. A Senator discusses this dilemma--and ways to solve it. Campaign Money | True | By Frank Church | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fugitives-shot-at-by-east-germans-one-man-escapes-to-west-berlin.html | FUGITIVES SHOT AT BY EAST GERMANS; One Man Escapes to West Berlin--Other Is Captured | True | By Sydney Gruson Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/grace-edwards-becomes-bride-of-frank-burr-new-paltz-coedstudent-and.html | Grace Edwards Becomes Bride Of Frank Burr; New Paltz Ex-Student and Bank Aide Wed on Fishers Island | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/suns-particles-buffet-a-comet-special-photos-show-a-tail-9-million.html | SUNS PARTICLES BUFFET A COMET; Special Photos Show a Tail 9 Million Miles Long | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sydney-physician-suspected-drug-doubts-spurred-australias-ban-on.html | SYDNEY PHYSICIAN SUSPECTED DRUG; Doubts Spurred Australia's Ban on Thalidomide | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/michaela-hayes-fiancee.html | Michaela Hayes Fiancee | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/conversion-is-set-for-2-cunard-ships.html | CONVERSION IS SET FOR 2 CUNARD SHIPS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fairness-to-the-philippines.html | Fairness to the Philippines | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/un-chief-arrives-in-soviet-for-talks.html | U.N. CHIEF ARRIVES IN SOVIET FOR TALKS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/magic-in-the-space-age.html | Magic in the Space Age | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rugged-man-of-the-sea.html | Rugged Man Of the Sea | True | By Henry Beetle Hough | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/births.html | Births | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/albany-post-road-older-routes-offer-sunday-drivers-a-leisurely.html | ALBANY POST ROAD; Older Routes Offer Sunday Drivers A Leisurely Change of Pace | True | By Ben Zwerling | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/102-bronx-reform-candidates-reinstated-in-primary-by-court.html | 102 Bronx Reform Candidates Reinstated in Primary by Court; But Buckley Foes Still Lack Nominees to Win Control of County Committee 102 ARE RESTORED IN BRONX PRIMARY | True | By Leonard Ingalls | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/insurance-aide-in-new-post.html | Insurance Aide in New Post | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/saigon-forces-shift-promotion-policy.html | SAIGON FORCES SHIFT PROMOTION POLICY | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/varied-concertos.html | VARIED CONCERTOS | True | By Howard Klein | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/central-african-crisis.html | Central African Crisis | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brooke-alexander-is-married-here-four-attend-her-at-wedding-to.html | Brooke Alexander Is Married Here; Four Attend Her at Wedding to Bruce Eugene Leddy | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/louisa-gamsey-wed-in-colorado-to-law-student-bride-attended-by-six.html | Louisa Gamsey Wed in Colorado To Law Student; Bride Attended by Six at Marriage to Samuel Waldron Lambert 3d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/geneva-and-berlin.html | Geneva and Berlin | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/highfrequency-sets-will-aid-pilots-at-narrow-hudson-bend.html | High-Frequency Sets Will Aid Pilots at Narrow Hudson Bend | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-holderness-wed-to-egbert-l-davis-3d.html | Miss Holderness Wed To Egbert L. Davis 3d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/morgenthau-gains-party-endorsement-in-3-more-counties-morgenthau.html | Morgenthau Gains Party Endorsement In 3 More Counties; MORGENTHAU GETS 3-COUNTY SUPPORT | True | By Richard P. Hunt | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/softball-champions-win.html | Softball Champions Win | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fertilizer-plant-planned.html | Fertilizer Plant Planned | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/arosemena-urges-cabinet-to-carry-on-temporarily.html | Arosemena Urges Cabinet To Carry on Temporarily | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/15-hurt-in-british-rail-crash.html | 15 Hurt in British Rail Crash | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cyprus-bomb-ends-film-run.html | Cyprus Bomb Ends Film Run | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/college-football-rules-stabilized-this-season-survey-indicates-that.html | College Football Rules Stabilized This Season; Survey Indicates That Most Coaches Are Pleased | True | By Frank Litsky | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-aec-pacts-signed-by-university-of-california.html | New A.E.C. Pacts Signed By University of California | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/japanese-likely-to-compete-in-montreal-junior-tennis.html | Japanese Likely to Compete In Montreal Junior Tennis | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/maronite-coming-to-us.html | Maronite Coming to U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/leona-appel-engaged.html | Leona Appel Engaged | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/diana-weber-is-bride-of-coast-guard-officer.html | Diana Weber Is Bride Of Coast Guard Officer | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/canada-court-protests-greyhounds-trademark.html | Canada Court Protests Greyhound's Trade-Mark | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/transport-news-line-cuts-rates-flying-tiger-experimenting-in-air.html | TRANSPORT NEWS; LINE CUTS RATES; Flying Tiger Experimenting in Air Freight Charges. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/negroes-in-sect-seek-high-posts-propose-disciples-of-christ-end.html | NEGROES IN SECT SEEK HIGH POSTS; Propose Disciples of Christ End Separate Groupings | True | By John Wicklein | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/for-the-large-minority-response-to-tv-poetry-program-confirms-a.html | FOR THE LARGE 'MINORITY'; Response to TV Poetry Program Confirms A Conviction | True | By John P. Shanley | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/student-base-in-miami-sea-attack-laid-to-cuban-exiles.html | Student Base in Miami; SEA ATTACK LAID TO CUBAN EXILES | True | By Arthur J. Olsen Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/louise-durham-is-wed.html | Louise Durham is Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-nation-action-on-drugs-economy-up-president-to-congress-nominee.html | THE NATION; Action on Drugs Economy Up President to Congress Nominee Marshall Johnson on Tour New York's Wages | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marianne-allegra-bride-of-physician.html | Marianne Allegra Bride of Physician | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ranch-dwelling-in-rockland-has-unusual-roof.html | Ranch Dwelling in Rockland Has Unusual Roof | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hanna-smelter-continues-pouring-out-nickel-despite-inquiry.html | Hanna Smelter Continues Pouring Out Nickel Despite Inquiry | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/strategy-shaped-at-army-college-officers-get-cram-courses-at-fort.html | STRATEGY SHAPED AT ARMY COLLEGE; Officers Get Cram Courses at Fort Leavenworth | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/10000-authorize-a-strike-at-boeings-seattle-plants.html | 10,000 Authorize a Strike At Boeing's Seattle Plants | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/su-mac-lad-wins-westbury-trot-duke-rodney-is-halflength-behind-in.html | SU MAC LAD WINS WESTBURY TROT; Duke Rodney Is Half-Length Behind in Challenge Cup Su Mac Lad Half-Length Victor Over Duke Rodney at Westbury | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/satellites-to-supplement-cables-and-radio-in-task-of-shrinking.html | Satellites to Supplement Cables and Radio in Task of 'Shrinking World' | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/32-safe-as-yugoslav-plane-makes-mountain-landing.html | 32 Safe as Yugoslav Plane Makes Mountain Landing | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dsouzas-batting-rallies-pakistan-cricketer-helps-team-close-margin.html | D'SOUZA'S BATTING RALLIES PAKISTAN; Cricketer Helps Team Close Margin Against Essex | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/treasure-chest-a-country-sunday.html | Treasure Chest; A Country Sunday | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/secretary-24-is-charged-with-slaying-of-architect.html | Secretary, 24, Is Charged With Slaying of Architect | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dickens-and-the-life-he-led.html | Dickens and the Life He Led | True | By Thomas E. Cooney | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-new-look-tops-off-the-old-navajo-trail.html | THE NEW LOOK TOPS OFF THE OLD NAVAJO TRAIL | True | By Marshall Sprague | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nehrus-plan-for-a-naga-state-is-assailed-by-dissident-leader-phizo.html | Nehru's Plan for a Naga State Is Assailed by Dissident Leader; Phizo Says He Will Lead a Delegation to the U.N. to Urge an Investigation of Indian Soldiers' Alleged Atrocities | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/westchester-woman102-dies.html | Westchester Woman, 102, Dies | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/citys-mood-anger-and-frustration-west-berliners-still-trust-us-but.html | CITY'S MOOD: ANGER AND FRUSTRATION; West Berliners Still Trust U.S. But Tension Nears Flash Point | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bogota-dismayed-as-liberal-quits-party-leader-had-helped-to-hold.html | BOGOTA DISMAYED AS LIBERAL QUITS; Party Leader Had Helped to Hold Coalition Together | True | By Richard Eder Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/major-league-baseball.html | Major League Baseball | True | Sunday, August 26, 1962 | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hollywood-sage-danny-kaye-nimbly-travesties-sides-of-a-perennials.html | HOLLYWOOD SAGE; Danny Kaye Nimbly Travesties Sides Of a Perennials Industry Paradox | True | By Murray Schumach | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/landing-made-a-leader-says.html | Landing Made, a Leader Says | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/man-shot-while-fleeing-scene-of-burglary-here.html | Man Shot While Fleeing Scene of Burglary Here | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soviet-players-leave-for-us.html | Soviet Players Leave for U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/virginia-c-young-wed-in-scarsdale.html | Virginia C. Young Wed in Scarsdale | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/newbold-leroy-3d-weds-miss-mangan.html | Newbold LeRoy 3d Weds Miss Mangan | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/man-is-shot-three-times-while-walking-in-bronx.html | Man Is Shot Three Times While Walking in Bronx | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-week-in-finance-stocks-advance-in-heaviest-trading-since.html | The Week in Finance; Stocks Advance in Heaviest Trading Since Mid-July—Average Up 2.68 WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/monroe-h-goodner.html | MONROE H. GOODNER | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/59-seized-so-far-by-police-decoys-drive-continues-in-parks-and.html | 59 SEIZED SO FAR BY POLICE DECOYS; Drive Continues in Parks and Housing Projects | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/virginia-s-quick-wed-to-geoffrey-a-wilson.html | Virginia S. Quick Wed To Geoffrey A. Wilson | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/driver-killed-and-7-hurt-in-crash-with-police-car.html | Driver Killed and 7 Hurt In Crash With Police Car | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/typhoon-kills-1-in-japan.html | Typhoon Kills 1 in Japan | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mississippi-session-set.html | Mississippi Session Set | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/katherine-baehr-engaged-to-wed-alumnus-of-yale-graduate-of-vassar.html | Katherine Baehr Engaged to Wed Alumnus of Yale; Graduate of Vassar and Charles Meyer Jr. to Marry in November | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-19-no-title.html | Article 19 — No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/indians-report-flood-disaster.html | Indians Report Flood Disaster | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dr-silik-h-polayes-pathologist-was-63.html | DR. SILIK H. POLAYES, PATHOLOGIST, WAS 63 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/elections-board-scored-over-listings-on-ballot.html | Elections Board Scored Over Listings on Ballot | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mkinleys-team-gains-us-final-americans-beat-yugoslavs-in-tennis-at.html | M'KINLEY'S TEAM GAINS U.S. FINAL; Americans Beat Yugoslavs in Tennis at Brookline M'KINLEY'S TEAM GAINS U.S. FINAL | True | By Allison Danzig Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/oklahoma-u-picks-dickson-as-assistant-football-coach.html | Oklahoma U. Picks Dickson As Assistant Football Coach | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/safari-of-fear.html | Safari of Fear | True | By Robert Massie | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-and-soviet-scientists-at-peace-parley-in-britain.html | U.S. and Soviet Scientists At Peace Parley in Britain | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/karen-e-bennett-bride-in-michigan.html | Karen E. Bennett Bride in Michigan | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stan-deck-takes-navigation-test-bliven-2d-and-sebrell-3d-in.html | STAN DECK TAKES NAVIGATION TEST; Bliven 2d and Sebrell 3d in Predicted-Log Contest | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Alan Rich | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/thousands-visit-restored-port-popularity-of-project-near-mystic.html | Thousands Visit Restored Port; Popularity of Project Near Mystic, Conn., Spurs Expansion Wayfarers Can Walk the Decks of Old Sailing Vessels | True | By George Horne Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/half-breeds-driving-finish-takes-race-at-rockingham.html | Half Breed's Driving Takes Race at Rockingham | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/edward-berriman.html | EDWARD BERRIMAN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/films-jest-at-war.html | FILMS JEST AT WAR | True | By Bosley Crowther | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-jailer-married-to-wayne-phillips.html | Mrs. Jailer Married To Wayne Phillips | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/virginia-senator-asks-ban-on-duck-shooting-this-y-ear.html | Virginia Senator Asks Ban On Duck Shooting This Year | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/138000-licensed-as-private-pilots-flying-is-a-rapidly-growing-hobby.html | 138,000 LICENSED AS PRIVATE PILOTS; Flying Is a Rapidly Growing Hobby, Figures Show | True | By Peter Franklin | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/toys-used-in-argentine-theft.html | Toys Used in Argentine Theft | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/kennedys-are-termed-undignified-by-minister.html | Kennedys Are Termed Undignified by Minister | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fire-at-police-headuarters.html | Fire at Police Headuarters | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/danielsgallagher.html | Daniels--Gallagher | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/2000000-starts-in-housing-urged-us-agency-sets-goal-for-builders-to.html | 2,000,000 STARTS IN HOUSING URGED; U.S. Agency Sets Goal for Builders to Attain by '70 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/post-office-robbed-in-london.html | Post Office Robbed in London | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cervino-to-coach-freshmen-on-gridiron-at-pennsylvania.html | Cervino to Coach Freshmen On Gridiron at Pennsylvania | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pros-finish-in-3way-golf-tic.html | Pros Finish in 3-Way Golf Tie | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tourist-calendar-for-september.html | TOURIST CALENDAR FOR SEPTEMBER | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/detroit-mayor-calls-cities-junior-partners-of-us.html | Detroit Mayor Calls Cities 'Junior Partners' of U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bulldogs-down-bulls-3130.html | Bulldogs Down Bulls, 31-30 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/wood-field-and-stream-difficult-europeanstyle-trapshooting-rated-a.html | Wood, Field and Stream; Difficult European-Style Trapshooting Rated a Challenge by U. S. Marksmen | True | By Oscar Godbout Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/steel-union-hires-doctor-for-ontario-health-center.html | Steel Union Hires Doctor For Ontario Health Center | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/districting-issue-stirs-nebraska-court-to-begin-hearing-suit-to.html | DISTRICTING ISSUE STIRS NEBRASKA; Court to Begin Hearing Suit to Block Rural Plan | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/felt-gives-view-on-penn-station-says-city-can-affect-zoning-but-not.html | FELT GIVES VIEW ON PENN STATION; Says City Can Affect Zoning but Not Demolition | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/port-washington-angler-boats-700pound-tuna.html | Port Washington Angler Boats 700-Pound Tuna | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rockefeller-gets-hotelbias-plea-bars-naacp-bid-to-shift-gop.html | ROCKEFELLER GETS HOTEL-BIAS PLEA; Bars N.A.A.C.P. Bid to Shift G.O.P. Convention Site | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/clarke-c-broughton-weds-elizabeth-fairchild-porter.html | Clarke C. Broughton Weds Elizabeth Fairchild Porter | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/moscows-view-alarms-are-sounded-on-the-danger-of-west-berlin-to.html | MOSCOW'S VIEW; Alarms Are Sounded on the Danger Of West Berlin to Peace | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/john-f-harrold.html | JOHN. F. HARROLD | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/type-of-system-controversial-rcas-relay-to-be-launched.html | Type of System Controversial; R.C.A.'s Relay to Be Launched | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dance-programs.html | DANCE PROGRAMS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-donnelly-wed-to-mark-h-georgia.html | Miss Donnelly Wed To Mark H. Georgia | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/edict-bars-delay-of-alabama-vote-justice-black-lets-primary-proceed.html | EDICT BARS DELAY OF ALABAMA VOTE; Justice Black Lets Primary Proceed on Tuesday | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fire-losses-increase.html | Fire Losses Increase | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/packers-favored-to-retain-crown-in-national-league.html | Packers Favored To Retain Crown In National League | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/minnesota-acts-on-iodine-in-milk-pasture-plan-aims-at-drop-in.html | MINNESOTA ACTS ON IODINE IN MILK; Pasture Plan Aims at Drop in Radioactive Content | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/still-berlin-pressures-by-moscow-the-conflict-week-of-drama.html | Still Berlin; Pressures by Moscow The Conflict Week of Drama Khrushchev's Motives | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/heart-study-will-pursue-emotional-stresses-factors.html | Heart Study Will Pursue Emotional Stresses Factors | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/families-change-village-air-from-bohemian-to-bourgeois.html | Families Change 'Village' Air From Bohemian to Bourgeois | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/site-for-jetport-in-orange-county-or-li-is-studied-case-reports.html | SITE FOR JETPORT IN ORANGE COUNTY OR L.I. IS STUDIED; Case Reports Port Authority Asked U.S. to Test for Projected Air Traffic 1961 SURVEY RENEWED Jersey Officials Fear Loss of Project--Rockefeller Favors Upstate Area 2 JETPORT SITES IN STATE TESTED | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/golfers-warned-on-gambling-tax-clubs-and-individuals-told-of.html | GOLFERS WARNED ON GAMBLING TAX; Clubs and Individuals Told of Liability in Letter | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tv-lark-rallies-from-last-place-to-win-by-2-lengths-at-atlantic.html | T.V. Lark Rallies From Last Place to Win by 2 Lengths at Atlantic City; SECOND IS TAKEN BY HELLENIC HERO T.V. Lark First in $29,300 Turf Race--Loyal Lady II Captures Third Place | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/problems-posed-by-satellite-bill-fcc-charged-with-wide.html | PROBLEMS POSED BY SATELLITE BILL; F.C.C. Charged With Wide Communications Control Satellite Bill Will Pose a Host of New Problems for the F.C.C. WIDE CONTROL SET FOR THE AGENCY Parts of New Corporation Are to Be Competitors Against One Another | True | By Cabell Phillips Special To the New York Times | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/igloi-turns-down-an-offer-to-coach-finnish-runners.html | Igloi Turns Down an Offer To Coach Finnish Runners | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/romney-charges-mess-in-michigan-calls-on-gop-delegates-to-get-state.html | ROMNEY CHARGES 'MESS IN MICHIGAN; Calls on G.O.P. Delegates to 'Get State Rolling Again' | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/300-astronomers-to-open-fourday-meeting-at-yale.html | 300 Astronomers to Open Four-Day Meeting at Yale | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-singer-has-daughter.html | Mrs. Singer Has Daughter | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/job-panel-set-up-to-aid-minorities-mayors-committee-to-seek-to-open.html | JOB PANEL SET UP TO AID MINORITIES; Mayor's Committee to Seek to Open Better Positions by Employer Pacts JOB PANEL SET UP TO AID MINORITIES | True | By Charles G. Bennett | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/schedules-for-this-season-of-leading-college-football-teams-in-all.html | Schedules for This Season of Leading College Football Teams in All Sections of the Country | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-enriqueta-carter-bride-of-l-mcc-bond.html | Miss Enriqueta Carter Bride of L. McC. Bond | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/youth-day-feature-listed-for-yaleconnecticut-game.html | Youth Day Feature Listed For Yale-Connecticut Game | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/professional-schedules-national-football-league.html | Professional Schedules; National Football League | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-memory-device.html | NEW MEMORY DEVICE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/son-to-mrs-perry-davis.html | Son to Mrs. Perry Davis | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/reds-deny-laos-tribe-fight.html | Reds Deny Laos Tribe Fight | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-of-the-rialto-banderol-is-scharys-play-about-schary-no-says.html | NEWS OF THE RIALTO: 'BANDEROL'; Is Schary's Play About Schary? No, Says Schary--Items | True | By Milton Esterow | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/serendipity-takes-pony-championship.html | SERENDIPITY TAKES PONY CHAMPIONSHIP | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/as-tension-rises-again-along-the-wall-dividing-berlin-the-news-of.html | --AS TENSION RISES AGAIN ALONG THE WALL DIVIDING BERLIN.; THE NEWS OF THE WEEK IN REVIEW | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/englewood-group-is-split-anew-over-tactics-for-rights-battle.html | Englewood Group Is Split Anew Over Tactics for Rights Battle | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dutch-said-to-nominate-aide-to-head-unesco.html | Dutch Said to Nominate Aide to Head UNESCO | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/paper-output-rate-down.html | Paper Output Rate Down | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fall-62-forecast.html | Fall '62 Forecast | True | By Patricia Peterson | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/party-adopts-platform.html | Party Adopts Platform | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jack-korbman-to-wed-miss-diane-rudowsky.html | Jack Korbman to Wed Miss Diane Rudowsky | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/father-escorts-sarah-patterson-at-her-marriage-debutante-of-1958.html | Father Escorts Sarah Patterson At Her Marriage; Debutante of 1958 and William S. Lancaster Wed in Brownville | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/city-college-to-offer-home-building-courses.html | City College to Offer Home Building Courses | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stanley-steamer-roadster-1910-vintage-among-winners-at-new-hope.html | Stanley Steamer Roadster, 1910 Vintage, Among Winners at New Hope Show; OLD CARS RETURN FOR NEW HONORS More Than 400 Dating to 1903 Put on Exhibition-- 125-Mile Rally Staged | True | By Frank M. Blunk Special to the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/welsh-denounces-gop.html | Welsh Denounces G.O.P. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/giants-defeat-rams-31-to-24-as-webb-runs-48-yards-to-score-giants.html | Giants Defeat Rams, 31 to 24, As Webb Runs 48 Yards to Score; GIANTS TOP RAMS ON RUN BY WEBB | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ft-erie-daily-double-pays-88910-highest-of-season.html | Ft. Erie Daily Double Pays $889.10, Highest of Season | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chamber-music-fills-the-summer-air-in-new-england.html | CHAMBER MUSIC FILLS THE SUMMER AIR IN NEW ENGLAND | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/discount-move-and-market-clip-blamed-in-grayson-bankruptcy-expansion.html | Discount Move and Market Dip Blamed in Grayson Bankruptcy; EXPANSION NOTED IN GRAYSON CASE | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/anne-l-goldwater-wed-in-pleasantville.html | Anne L. Goldwater Wed in Pleasantville | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/drayton-wins-2-dashes-in-swedish-track-meet.html | Drayton Wins 2 Dashes In Swedish Track Meet | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/controlling-the-beetle-grubs.html | CONTROLLING THE BEETLE GRUBS | True | By Alexander M. Radko | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/scott-saki-meet-for-title-in-scranton-bout-tomorrow.html | Scott, Saki Meet for Title In Scranton Bout Tomorrow | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/alitalia-lists-40-increase-in-july-atlantic-passengers.html | Alitalia Lists 40% Increase In July Atlantic Passengers | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/manhattan-shirt-planning-garments-made-of-viyella.html | Manhattan Shirt Planning Garments Made of Viyella | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sailing-tests-end-weatherly-a-failure-in-1958-cup-trials-to-face.html | SAILING TESTS END; Weatherly, a Failure in 1958 Cup Trials, to Face Australians Weatherly to Defend America's Cup Against Australians SLOOP SELECTED TO RACE GRETEL Weatherly, Beaten Aspirant 4 Years Ago, Is Picked for Series Starting Sept. 15 | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/columbia-is-given-39992-to-study-heredity-defects.html | Columbia Is Given $39,992 To Study Heredity Defects | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/test-for-u-thant-un-chiefs-visit-to-moscow-may-give-clue-on-his.html | Test for U Thant; U.N. Chief's Visit to Moscow May Give Clue on His Chances of Re-election | True | By Sam Pope Brewer | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/eastafrica-lacks-airport-aides-as-civil-flying-shows-big-gains.html | East-Africa Lacks Airport Aides As Civil Flying Shows Big Gains | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/partnership-isnt-easy.html | Partnership Isn't Easy | True | By Andre Fontaine | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soil-preparation-and-seeding-careful-groundwork-and-sowing-assure-a.html | SOIL PREPARATION AND SEEDING; Careful Groundwork and Sowing Assure A Sturdy Lawn | True | By John F. Ahrens | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mets-get-3-hits-in-8to2-defeat-williams-perranoski-halt-new.html | METS GET 3 HITS IN 8-TO-2 DEFEAT; Williams, Perranoski Halt New York-- Craig Loses --4 Homers for Victors DODGER PITCHING HALTS METS 8-2 | True | By Robert L. Teague | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/arthur-helliot-69-oil-representative.html | ARTHUR H.ELLIOT, 69, OIL REPRESENTATIVE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/weatherly-beats-nefertiti-in-finale-of-trial-seriesspecial-to-the.html | Weatherly Beats Nefertiti In Finale of Trial SeriesSpecial to The New York Times; WEATHERLY WINS FINAL TRIAL RACE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cordon-shaw-weds-joanna-f-hamann.html | Cordon Shaw Weds Joanna F. Hamann | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/eriksenhess.html | Eriksen--Hess | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/glasgowbaxter.html | Glasgow--Baxter | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/modesta-laruffa-bride-of-kenneth-b-murphy.html | Modesta LaRuffa Bride Of Kenneth B. Murphy | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jockey-has-6-winners-at-shenandoah-track.html | Jockey Has 6 Winners At Shenandoah Track | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bishop-teofilo-matulionis-dead-spent-17-years-in-soviet-prisons.html | Bishop Teofilo Matulionis Dead; Spent 17 Years in Soviet Prisons; 'Impeded' Cleric, 89, Served in Lithuania-- Consecrated Secretly in 1929 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pirates-win-40-after-32-defeat-francis-pitches-3hitter-cards.html | PIRATES WIN, 4-0, AFTER 3-2 DEFEAT; Francis Pitches 3-Hitter-- Cards Afternoon Victors | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brown-urges-cut-in-california-tax-would-end-income-levy-for-those.html | BROWN URGES CUT IN CALIFORNIA TAX; Would End Income Levy for Those Paying the Least | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stonehill-flies-to-brazil-was-expelled-by-manila.html | Stonehill Flies to Brazil; Was Expelled by Manila | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/interne-will-wed-barbara-eisdorfer.html | Interne Will Wed Barbara Eisdorfer | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jane-b-fant-is-married-to-john-garnett-nelson.html | Jane B. Fant Is Married To John Garnett Nelson | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/reds-sink-colts-jay-posts-no-20-victors-take-6th-in-row-76-homers.html | REDS SINK COLTS; JAY POSTS NO. 20; Victors Take 6th in Row, 7-6 --Homers Pace Attack | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/alice-ann-hills-engaged-to-wed-wh-plummer-candidate-for-ma-at.html | Alice Ann Hills Engaged to Wed W.H. Plummer; Candidate for M.A. at Columbia and Lawyer Will Be Married | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/musicians-delay-strike-in-britain-seek-government-raise-new.html | MUSICIANS DELAY STRIKE IN BRITAIN; Seek Government Raise-- New Deadline Is Dec. 1 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tv-football.html | TV Football | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jersey-enlarges-road-patrol.html | Jersey Enlarges Road Patrol | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cowboy-rest-ranch-planned-in-nebraska.html | Cowboy Rest Ranch Planned in Nebraska | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portrait-of-a-mobile-nation-americans-are-more-and-more-on-the-go.html | Portrait of A Mobile Nation; Americans are more and more on the go. What has spurred this wanderlust? Portrait of a Mobile Nation | True | By David Boroff | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/anne-knickerbocker-fiancee-of-richard-maurice-dubois.html | Anne Knickerbocker Fiancee Of Richard Maurice Dubois | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fire-island-holds-clambake-rally-800-meet-to-score-moses-plan-to.html | FIRE ISLAND HOLDS CLAMBAKE RALLY; 800 Meet to Score Moses' Plan to Build Road | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quiet-pile-driver-employs-vibrations-quiet-pile-driver-will-be.html | Quiet Pile Driver Employs Vibrations; QUIET PILE DRIVER WILL BE IMPORTED | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bausch-lomb-introduces-a-nonoptical-instrument.html | Bausch & Lomb Introduces A Non-Optical Instrument | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/philippines-hails-war-claims-vote.html | PHILIPPINES HAILS WAR CLAIMS VOTE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fast-action-and-spirited-reactions-mark-the-little-classic.html | Fast Action and Spirited Reactions Mark the Little Classic | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mansfield-voices-hope-on-action-this-session.html | Mansfield Voices Hope On Action This Session | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/democratic-problems-in-the-coming-new-york-elections.html | DEMOCRATIC PROBLEMS IN THE COMING NEW YORK ELECTIONS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/public-held-cool-to-shelter-drive-few-seek-fha-loans-to-build.html | PUBLIC HELD COOL TO SHELTER DRIVE; Few Seek F.H.A. Loans to Build Protection From Danger of Fall-Out KENNEDY IS SET BACK President's 'Incentive' Plan Hit by Congress Leader and Realty Chief | True | By Dennis Duggan | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/robert-hastings-weds-barbara-anne-wright.html | Robert Hastings Weds Barbara Anne Wright | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gallery-museum-events.html | GALLERY; MUSEUM EVENTS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/working-at-camp-helps-disturbed-childrens-ability-developed-by.html | WORKING AT CAMP HELPS DISTURBED; Children's Ability Developed by Improving Grounds | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lockheed-division-starts-a-circuitboard-expansion.html | Lockheed Division Starts A Circuit-Board Expansion | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/thinking-without-thought-thinking.html | Thinking Without Thought; Thinking | True | By Donald N. Michael | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rileys-282-wins-by-stroke-in-jaycee-junior-title-golf.html | Riley's 282 Wins by Stroke In Jaycee Junior Title Golf | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tigers-conquer-senators-by-75-homer-by-fernandez-with-2-on-sparks.html | TIGERS CONQUER SENATORS BY 7-5; Homer by Fernandez With 2 On Sparks 6-Run Rth | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-panels-spur-house-building-concern-says-they-reduce.html | NEW PANELS SPUR HOUSE BUILDING; Concern Says They Reduce Construction Time 30% | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/newport-is-given-a-renewal-plan-tenyear-project-would-end-blight-in.html | NEWPORT IS GIVEN A RENEWAL PLAN; Ten-Year Project Would End Blight in Harbor Area NEWPORT IS GIVEN A RENEWAL PLAN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lawyer-plunges-to-death-from-16th-floor-of-hotel.html | Lawyer Plunges to Death From 16th Floor of Hotel | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/disks-carlo-new-la-scala-performance-restores-some-cuts-and-makes.html | DISKS; CARLO'; New La Scala Performance Restores Some Cuts and Makes Some Others | True | By Raymond Ericson | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jewish-group-to-honor-professor.html | Jewish Group to Honor Professor | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/karen-diana-mohr-wed.html | Karen Diana Mohr Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bathing-beauty.html | Bathing Beauty | True | By George O'Brien | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marine-copter-contract-averts-sikorsky-layoffs.html | Marine Copter Contract Averts Sikorsky Lay-Offs | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dane-wins-bicycle-title.html | Dane Wins Bicycle Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/natl-nonpro-baseball.html | NAT'L NON-PRO BASEBALL | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/kalapach-captures-overall-title-at-vandalia-trapshoot-exteacher.html | Kalapach Captures Over-All Title at Vandalia Trapshoot; EX-TEACHER TOPS DEFENDER BY SHOT Kalapach's 968 Out of 1,000 Best in Grand American -- Miss Flick Triumphs | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/child-to-mrs-james-dunn.html | Child to Mrs. James Dunn | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/carolyn-harbolick-is-weds.html | Carolyn Harbolick Is Weds | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/world-war-ii-hero-leaving-army-sept-1.html | WORLD WAR II HERO LEAVING ARMY SEPT. 1 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lawmaker-breaks-law-with-chair-ride-in-sark.html | Lawmaker Breaks Law With Chair Ride in Sark | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/concrete-block-emerges-to-fill-a-decorative-role-in-home.html | Concrete Block Emerges to Fill a Decorative Role in Home | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/injustice-for-abdullah.html | Injustice for Abdullah | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/let-the-soup-get-cold-let-the-soup-get-cold-cont.html | Let The Soup Get Cold; Let the Soup Get Cold (Cont.) | True | By Craig Claiborne | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soviet-bloc-radio-beamed-at-lisbon-propaganda-drive-appears-to-be.html | SOVIET BLOC RADIO BEAMED AT LISBON; Propaganda Drive Appears to Be Winning Listeners | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/goldberg-to-go-to-trinidad.html | Goldberg to Go to Trinidad | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nevele-duke-scores-in-trot.html | Nevele Duke Scores in Trot | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-coaches-at-army-texas-a-and-m-and-colgate.html | New Coaches at Army, Texas A. and M. and Colgate | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/donelli-to-greet-50-candidates-at-columbia-camp-saturday.html | Donelli to Greet 50 Candidates At Columbia Camp Saturday | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/acoma-tribe-asks-peace-corps-help-new-mexico-group-rebuffed-but.html | ACOMA TRIBE ASKS PEACE CORPS HELP; New Mexico Group Rebuffed but Still Seeks Aid | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/penn-state-names-professor.html | Penn State Names Professor | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/twofamily-homes-planned.html | Two-Family Homes Planned | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tv-programs.html | TV PROGRAMS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/record-cranberry-crop-seen.html | Record Cranberry Crop Seen | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/woman-73-saved-from-midtown-fire.html | WOMAN, 73, SAVED FROM MIDTOWN FIRE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soviet-chides-us-on-cuba.html | Soviet Chides U.S. on Cuba | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/joan-m-hynson-bride-in-maine-of-philip-rubel-church-in-boothbay.html | Joan M. Hynson Bride in Maine Of Philip Rubel; Church in Boothbay Harbor Is Scene of Their Nuptials | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-momsen-attended-by-5-at-her-nuptials-mt-holyoke-alumna-is.html | Miss Momsen Attended by 5 At Her Nuptials; Mt. Holyoke Alumna Is Married in Bedford to Frederick Stone 2d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/steers-quintet-signs-king.html | Steers' Quintet Signs King | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/faa-and-cab-seek-to-ease-friction-over-crash-inquiries-but-aide-of.html | F.A.A. and C.A.B. Seek to Ease Friction Over Crash Inquiries; But Aide of Board Charges Statement Is 'Innocuous'--Agency Official Says 'Paper Never Does Solve Everything' | True | By Edward Hudson | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-chamberlin-bride-of-psychiatrist.html | Mrs. Chamberlin Bride of Psychiatrist | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/stockton-takes-junior-tennis.html | Stockton Takes Junior Tennis | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/hoffmann-scores-in-eastern-tennis.html | HOFFMANN SCORES IN EASTERN TENNIS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/british-racing-driver-dies-following-crash.html | British Racing Driver Dies Following Crash | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/japan-building-passenger-plane-first-since-war-will-carry-maximum.html | JAPAN BUILDING PASSENGER PLANE; First Since War Will Carry Maximum Load of 60 | True | By Robert A. Amen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marion-knowles-bride-of-gerrit-m-keator.html | Marion Knowles Bride Of Gerrit M. Keator | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/college-football-another-rousing-season-in-offing-ohio-state-lsu.html | College Football: Another Rousing Season in Offing; Ohio State, L.S.U. Rated Alabama's Major Rivals College Elevens Will Start Drills for What Promises to Be Rousing Season PENN STATE RATED BEST IN THE EAST Stars to Abound at Alabama, Ohio State, Texas When Drills Begin on Saturday | True | By Joseph M. Sheehan | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lindstrom-williams.html | Lindstrom--Williams | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ruth-rubenstein-bride-of-bernard-bernstein.html | Ruth Rubenstein Bride Of Bernard Bernstein | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/facts-on-weatherly.html | Facts on Weatherly | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/paul-whelan-walsh-marries-miss-anne-batterbery-here.html | Paul Whelan Walsh Marries Miss Anne Batterbery Here | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/waterbury-fete-opens-tomorrow-2d-annual-arts-event-to-run-through.html | WATERBURY FETE OPENS TOMORROW; 2d Annual Arts Event to Run Through Thursday | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/susan-j-christie-bride-of-george-b-thomas.html | Susan J. Christie Bride Of George B. Thomas | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/canadians-ponder-borrowings-in-us-canadians-study-us-borrowings.html | Canadians Ponder Borrowings in U.S.; CANADIANS STUDY U.S. BORROWINGS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/child-to-mrs-davis-merwin.html | Child to Mrs. Davis Merwin | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sloop-weatherly-will-defend-cup-yacht-to-oppose-gretel-of.html | SLOOP WEATHERLY WILL DEFEND CUP; Yacht to Oppose Gretel of Australia-- Mets Beaten | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/obituary-4--no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-susan-r-klarreich-fiancee-of-david-nevin.html | Miss Susan R. Klarreich Fiancee of David Nevin | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sharon-finneran-sets-butterfly-swim-mark.html | Sharon Finneran Sets Butterfly Swim Mark | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/schoeneman-spalding.html | Schoeneman--Spalding | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/corliss-knapp-married-to-dr-ralph-engle-jr.html | Corliss Knapp Married To Dr. Ralph Engle Jr. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/francesca-morosani-presented-to-society.html | Francesca Morosani Presented to Society | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/seaborg-to-give-lecture.html | Seaborg to Give Lecture | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/julie-mcmaster-bride-of-robart-b-johnson.html | Julie McMaster Bride Of Robert H. Johnson | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/irving-f-hastings.html | IRVING F. HASTINGS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/louise-a-casgrain-married-to-james-herbert-noyes-jr.html | Louise A. Casgrain Married To James Herbert Noyes Jr. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ruth-jessen-leads-by-shot-with-a-215.html | RUTH JESSEN LEADS BY SHOT WITH A 215 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/advertising-industrial-agencies-on-the-rise-big-strides-made-in.html | Advertising Industrial Agencies on the Rise; Big Strides Made in Client Outlays and Copy Quality | True | By Peter Bart | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/exconvict-is-questioned-on-mail-truck-robbery.html | Ex-Convict Is Questioned On Mail Truck Robbery | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/joan-humanicks-troth.html | Joan Humanick's Troth | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/parents-charge-bias-because-boy-is-white.html | Parents Charge Bias Because Boy Is White | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/kootenai-2to1-favorite-takes-55750-arlington-matron-by-4-lengths.html | Kootenai, 2-to-1 Favorite, Takes $55,750 Arlington Matron by 4 Lengths; SHOEMAKER RIDES VICTOR AT CHICAGO Kootenai Triumphs in Mud-- Shirley Jones Second and Fluorsee Runs Third | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-canellos-has-son.html | Mrs. Canellos Has Son | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day -Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-street-and-the-tower.html | THE STREET AND THE TOWER | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/2-boys-held-in-fatal-mugging.html | 2 Boys Held in Fatal Mugging | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/allan-stikeleather-weds-linda-rook.html | Allan Stikeleather Weds Linda Rook | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-medical-passport-compact-history-of-persons-illness-great-aid.html | The Medical Passport; Compact History of Persons' Illness Great Aid When Traveling or Not | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/air-rights-offer-new-supply-of-land-in-stepinched-city-builders.html | Air Rights Offer New Supply Of 'Land' in Site-Pinched City; BUILDERS TURNING TO AIR-RIGHT SITES | True | By Thomas W. Ennis | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jerome-ties-record-in-dash.html | Jerome Ties Record in Dash | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-fiddlers-season.html | The Fiddlers' Season | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/two-african-problems-comments-on-algeria-and-the-congo.html | TWO AFRICAN PROBLEMS. COMMENTS ON ALGERIA AND THE CONGO | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/scientists-fear-new-laws-may-curb-drug-research-they-are-concerned.html | Scientists Fear New Laws May Curb Drug Research; They Are Concerned That Furor Over Thalidomide Will Lead to Restriction of Necessary Clinical Experiments SCIENTISTS FEAR NEW DRUG LAWS | True | By John A. Osmundsen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-11-no-title.html | Article 11 -- No Title | True | By William D. Smith | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/biologists-pick-president.html | Biologists Pick President | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-japanese-view-us-has-2-types-58-visitor-liked-obliques-more-than.html | A JAPANESE VIEW: U.S. HAS 2 TYPES; '58 Visitor Liked 'Obliques More Than 'Straights' | True | By A.m. Rosenthal Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/greyhound-wins-show-at-danbury-ch-rudels-firefly-victor-in-newtown.html | GREYHOUND WINS SHOW AT DANBURY; Ch. Rudel's Firefly Victor in Newtown K.C. Fixture | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-chamberlin-engaged-to-marry.html | Miss Chamberlin Engaged to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/c-o-orders-300-cars.html | C. & O. Orders 300 Cars | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/summaries-of-yachting-off-port-washington.html | Summaries of Yachting Off Port Washington | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/joan-grigrum-is-engaged.html | Joan Grigfum Is Engaged | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/crisis-worries-france.html | Crisis Worries France | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/yanks-box-score.html | Yanks' Box Score | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/donations-may-speed-home-for-smokey-bear.html | Donations May Speed Home for Smokey Bear | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quakers-helping-algeria-rebuild-recall-friends-were-brought-there.html | QUAKERS HELPING ALGERIA REBUILD; Recall Friends Were Brought There in 1663 as Slaves | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/barbara-weiss-fiancee.html | Barbara Weiss Fiancee | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/kennedy-lauds-unit-on-womens-status.html | KENNEDY LAUDS UNIT ON WOMEN'S STATUS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/collinsmorris.html | Collins—Morris | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/30-policemen-corral-steers-in-jersey-chase.html | 30 Policemen Corral Steers in Jersey Chase | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-kennedy-does-twist-in-an-italian-night-club.html | Mrs. Kennedy Does Twist In an Italian Night Club | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/greenwich-league-plans-jewel-display.html | Greenwich League Plans Jewel Display | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/38-peace-corpsmen-get-pennsylvania-certificates.html | 38 Peace Corpsmen Get Pennsylvania Certificates | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/helen-garrison-1960-debutante-will-be-a-bride-alumna-of-pine-manor.html | Helen Garrison, 1960 Debutante Will Be a Bride; Alumna of Pine Manor and Henry A. Iron Jr. Engaged to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/italian-movie-master-in-motion-fellini-activates-an-unorthodox.html | ITALIAN MOVIE MASTER IN MOTION; Fellini Activates An Unorthodox Project In Rigid Secrecy | True | By Robert F. Hawkins Rome. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/spain-jails-8-in-blast.html | Spain Jails 8 in Blast | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/byrd-leads-picnic-in-pray-er-barred-by-warren-court.html | Byrd Leads Picnic In Prayer Barred By 'Warren Court' | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/eastofrye-races-go-to-mist-brush-ii.html | EAST-OF-RYE RACES GO TO MIST, BRUSH II | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-kennedy-turns-to-debate-again-presidents-brother-to-face-rival-in.html | A KENNEDY TURNS TO DEBATE AGAIN; President's Brother to Face Rival in Massachusetts | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/catherine-arens-married.html | Catherine Arens Married | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cerebral-palsy-drive-names-new-chairman.html | Cerebral Palsy Drive Names New Chairman | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/alsogaray-sees-military-leader-argentine-economics-chief-trying-to.html | ALSOGARAY SEES MILITARY LEADER; Argentine Economics Chief Trying to End Rift | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/iran-jails-25-election-aides.html | Iran Jails 25 Election Aides | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/three-in-nantucket-family-are-found-dead-in-home.html | Three in Nantucket Family Are Found Dead in Home | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/colonialism-the-good-the-bad-the-lessons-the-easy-explanation-of.html | Colonialism: The Good, the Bad, the Lessons; The easy explanation of Africa's current troubles is that they are the fruit of colonialism. But was that system the unmitigated evil it is often held to be? Colonialism: The Good, the Bad, the Lessons | True | By George H.t. Kimble | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/william-phillips-becomes-fiance-of-mary-bartlett-assistants.html | William Phillips Becomes Fiance Of Mary Bartlett; Assistants Treasurer at Chase Manhattan Will Wed Food Technician | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/comeback-of-goldilocks-et-al-the-renewed-popularity-of-fairy-tales.html | Comeback of Goldilocks et al.; The renewed popularity of fairy tales raises some interesting questions concerning the effect of their peculiar morality on the wide-eyed young. Comeback Of Goldilocks | True | By Elizabeth Bowen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/period-furnishings-will-be-auctioned.html | PERIOD FURNISHINGS WILL BE AUCTIONED | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bonn-and-london-may-join-in-making-a-new-jet-engine.html | Bonn and London May Join in Making A New Jet Engine | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/somerville-suites-completed.html | Somerville Suites Completed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/autopsy-finds-executive-died-of-injuries-in-plunge.html | Autopsy Finds Executive Died of Injuries in Plunge | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/decline-in-stocks-affecting-realty-prices-fall-on-expensive-homes.html | DECLINE IN STOCKS AFFECTING REALTY; Prices Fall on Expensive Homes in Wake of Wall Street Drop BUT VOLUME HOLDS UP Realty Brokers Say That the Number of Potential Buyers Is Unchanged | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/eleanor-lipson-married-to-howard-bonbright-2d.html | Eleanor Lipson Married To Howard Bonbright 2d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ruth-a-vallett-becomes-bride-of-eb-du-pont-she-is-attended-by-ten-a.html | Ruth A. Vallett Becomes Bride Of E.B. du Pont; She Is Attended by Ten at Her Marriage in Wilmington Church | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/concern-mapping-aerial-recovery-all-american-studies-ways-to-catch.html | CONCERN MAPPING AERIAL RECOVERY; All American Studies Ways to Catch Parachutists | True | By Robert A. Amen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/crime-ring-linked-to-counterfeiting.html | CRIME RING LINKED TO COUNTERFEITING | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/worlds-tallest-smokestack.html | World's Tallest Smokestack | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-ready-to-act-on-new-test-plan-geneva-parley-to-get-offer-of-a.html | U.S. READY TO ACT ON NEW TEST PLAN; Geneva Parley to Get Offer of a Ban on Space, Sea and Atmosphere Blasts U.S. READY TO ACT ON NEW TEST PLAN | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/5-white-rhinoceroses-heading-for-us-zoos.html | 5 White Rhinoceroses Heading for U.S. Zoos | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/freighter-races-to-portugal-with-9-star-craft-aboard.html | Freighter Races to Portugal With 9 Star Craft Aboard | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/race-driver-dies-in-crash-at-fair-another-critically-hurt-as-cars.html | RACE DRIVER DIES IN CRASH AT FAIR; Another Critically Hurt as Cars Collide in St. Paul | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-1-no-title-cable-cars-transport-them-to-climbers-domain.html | Article 1 -- No Title; Cable Cars Transport Them to Climbers' Domain | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rockefeller-pins-hopes-for-64-on-a-big-vote-he-keeps-up-a-heavy.html | ROCKEFELLER PINS HOPES FOR '64 ON A BIG VOTE; He Keeps Up a Heavy Schedule of Political Activity in an Effort To Win by a Majority That Will Impress His Party and Nation | True | By Leo Egan | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/colts-send-pitcher-to-farm.html | Colts Send Pitcher to Farm | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/long-island-home-contains-three-foyers-to-serve-different.html | Long Island Home Contains Three Foyers to Serve Different Functional Areas | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/europe-discovers-america-record-tourist-influx-arriving-here-to-see.html | EUROPE DISCOVERS AMERICA; Record Tourist Influx Arriving Here to See A 'Mammoth' Land EUROPE DISCOVERS AMERICA | True | By Seymour Pearlman | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/doubledeck-span-george-washington-bridge-expansion-is-keystone-of.html | DOUBLE-DECK SPAN; George Washington Bridge Expansion Is Keystone of Vast Road Project DOUBLE-DECK SPAN | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sweet-singer-of-empire.html | Sweet Singer Of Empire | True | By C.m. Bowra | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/star-line-adds-miami-call.html | Star Line Adds Miami Call | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/katherine-reed-will-be-married-to-army-officer-u-of-michigan-alumna.html | Katherine Reed Will Be Married To Army Officer; U. of Michigan Alumna to Be Bride of Lieut. Joseph Humphrey | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/british-plays-and-musicals-invading-broadway-this-season.html | BRITISH PLAYS AND MUSICALS INVADING BROADWAY THIS SEASON | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/venezuelans-take-two-gold-medals.html | VENEZUELANS TAKE TWO GOLD MEDALS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/telecast-on-arts-planned-nov-29-at-dinner-here-national-culture.html | Telecast on Arts Planned Nov. 29 At Dinner Here; National Culture Group and Student Center in Connecticut to Gain | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marriages2.html | Marriages(2) | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-20-no-title.html | Article 20 — No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/susan-macquarrie-wed.html | Susan MacQuarrie Wed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/polaroid-forms-xray-unit.html | Polaroid Forms X-Ray Unit | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/diane-hay-is-married-to-nicholas-j-fortuin.html | Diane Hay Is Married To Nicholas J. Fortuin | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chaos-in-algeria.html | Chaos in Algeria | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/supertanker-bigger-than-it-looks.html | Supertanker Bigger Than it Looks | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cairo-denies-syrian-charges.html | Cairo Denies Syrian Charges | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bruce-hayden-to-marry-miss-patricia-lenders.html | Bruce Hayden to Marry Miss Patricia Lenders | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-memoriam2.html | In Memoriam(2) | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mrs-marion-saerchinger-manager-of-musicians-68.html | Mrs. Marion Saerchinger, Manager of Musicians, 68 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/susannah-stone-wed-to-maurice-eldridge.html | Susannah Stone Wed To Maurice Eldridge | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/david-jewetts-have-son.html | David Jewetts Have Son | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/five-on-princeton-faculty-are-picked-as-preceptors.html | Five on Princeton Faculty Are Picked as Preceptors | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gardens-investment-in-boxers-is-paying-off-small-clubs-helping.html | Garden's Investment in Boxers Is Paying Off; Small Clubs Helping Talented Fighters Gain Recognition Many Young Stars Now Moving Up to Main Events | True | By Deane McGowen | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jc-corbett-gets-world-fund-post-appointed-us-director-in-75nation.html | J.C. CORBETT GETS WORLD FUND POST; Appointed U.S. Director in 75-Nation Monetary Unit | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/elizabeth-barton-and-a-physician-will-be-married-alumna-of-boston-u.html | Elizabeth Barton And a Physician Will Be Married; Alumna of Boston U. Is Engaged to Garrett G. Gillespie, Yale 1955 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/retraining-course-termed-a-success.html | RETRAINING, COURSE TERMED A SUCCESS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/milne-beats-rogers-on-22d-in-jersey-junior-golf-final.html | Milne Beats Rogers on 22d In Jersey Junior Golf Final | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/james-r-chen-to-wed-miss-claire-coleman.html | James R. Chen to Wed Miss Claire Coleman | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/major-league-averages-records-include-games-played-friday-night-aug.html | Major League Averages; Records Include Games Played Friday Night, Aug. 25 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-quiz-for-turfmen.html | A QUIZ FOR TURFMEN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quadros-regains-political-force-leads-brazilian-state-race-though.html | QUADROS REGAINS POLITICAL FORCE; Leads Brazilian State Race Though He Quit Presidency | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/they-belonged-in-the-parade-but-it-passed-them-by-they-belonged.html | They Belonged in the Parade, But It Passed Them By; They Belonged | True | By Gene Baro | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/vejvoda-winner-in-sailfish-class-scores-with-plunder-under-in.html | VEJVODA WINNER IN SAILFISH CLASS; Scores With Plunder Under in Domino Y.C. Regatta | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/browns-277-wins-negro-golf.html | Brown's 277 Wins Negro Golf | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/johnson-confers-with-shah-on-aid-irans-ruler-voices-accord-on-us.html | JOHNSON CONFERS WITH SHAH ON AID; Iran's Ruler Voices Accord on U.S. Policy Shift | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/schools-advance-in-wealthy-areas-survey-finds-rich-suburbs-lead-in.html | SCHOOLS ADVANCE IN WEALTHY AREAS; Survey Finds Rich Suburbs Lead in New Methods | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gop-names-ethnic-aide.html | G.O.P. Names Ethnic Aide | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/trading-stamps-chain-takes-all-two-guys-stores-on-both-sides-of.html | TRADING STAMPS? CHAIN TAKES ALL; Two Guys Stores on Both Sides of Controversy | True | By William M. Freeman | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/computers-pose-many-problems-office-installation-requires-special.html | COMPUTERS POSE MANY PROBLEMS; Office Installation Requires Special Construction | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/roberta-j-lahn-fiancee-of-lawrence-m-simon.html | Roberta J. Lahn Fiancee Of Lawrence M. Simon | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/soviet-agriculture-minister-and-colleagues-to-tour-us.html | Soviet Agriculture Minister And Colleagues to Tour U.S. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-resin-said-to-produce-an-extremely-hard-surface.html | New Resin Said to Produce An Extremely Hard Surface | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/france-denies-a-shift.html | France Denies a Shift | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pineapple-firm-to-build-homes-dole-corporation-planning-subdivision.html | PINEAPPLE FIRM TO BUILD HOMES; Dole Corporation Planning Subdivision in Hawaii | True | By Charles H. Turner Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lull-in-economy-vexing-belgrade-gains-fail-to-match-goals-and-trade.html | LULL IN ECONOMY VEXING BELGRADE; Gains Fail to Match Goals and Trade Deficit Grows | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/leader-of-zionists-urges-unity-of-diaspora-and-jews-in-israel.html | Leader Of Zionists Urges Unity Of Diaspora and Jews in Israel | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/fresh-meat-leads-in-food-purchases.html | FRESH MEAT LEADS IN FOOD PURCHASES | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/britains-new-wave-bbc-offers-training-base-for-writers.html | BRITAIN'S 'NEW WAVE'; B.B.C. Offers Training Base for Writers | True | By Martin Esslin | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/expansion-slated-in-phone-cables-att-expects-satellites-to.html | EXPANSION SLATED IN PHONE CABLES; A.T.&T. Expects Satellites to Complement System EXPANSION SLATED IN PHONE CABLES | True | By Robert W. Stitt | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/massengale-increases-lead-to-3-strokes-in-oklahoma-golf-with-70-for.html | Massengale Increases Lead to 3 Strokes in Oklahoma Golf With 70 for 207; BREWER IS SECOND IN $35,000 EVENT Massengale Gets 4 Birdies in Third Round and Keeps Lead -Pott Is Third | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mathematics-study-gains-women-jobs.html | MATHEMATICS STUDY GAINS WOMEN JOBS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dutch-say-indonesia-put-30-ashore-in-new-guinea.html | Dutch Say Indonesia Put 30 Ashore in New Guinea | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-racial-dispute-averted-on-coast-san-francisco-board-drops-plan.html | A RACIAL DISPUTE AVERTED ON COAST; San Francisco Board Drops Plan for New Junior High | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/americans-for-bolshoi.html | Americans For Bolshoi | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/economic-indicators.html | Economic Indicators | True | WEEK ENDED AUG. 25, 1962 | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-world-who-runs-algeria-eyes-on-cuba-congo-dilemma-attempt-on-de.html | THE WORLD; Who Runs Algeria? Eyes on Cuba Congo Dilemma Attempt on de Gaulle Purge in Hungary Angolan Rebels U Thant's Travels China's Population INDOMITABLE CHURCHILL TROOPS FOR NEW GUINEA | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/judge-asks-shift-in-jersey-courts-weintraub-urges-abolition-of-the.html | JUDGE ASKS SHIFT IN JERSEY COURTS; Weintraub Urges Abolition of the Municipal System | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/britons-flying-to-war-games.html | Britons Flying to War Games | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-and-out-of-books-of-mysteries.html | IN AND OUT OF BOOKS; Of Mysteries | True | By Lewis Nichols | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/letters-to-the-editor-who-won-the-civil-war.html | Letters to the Editor: 'Who Won the Civil War?' | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mary-jameison-bride-of-edward-baker-wall.html | Mary Jameison Bride Of Edward Baker Wall | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-best-of-goldwyn.html | The Best of Goldwyn | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/dare-to-differ-amvets-advised-leader-deplores-conformity-as.html | DARE TO DIFFER, AMVETS ADVISED; Leader Deplores Conformity as Delegates Meet Here | True | By Murray Illson | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-merchants-view-rise-in-gross-national-product-helps-dispel-fear.html | The Merchant's View; Rise in Gross National Product Helps Dispel Fear Over Economy's Course | True | By Herbert Koshetz | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/art-for-sunday-schools-is-shown-at-conference.html | Art for Sunday Schools Is Shown at Conference | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cabinet-shuffle-in-ceylon-is-seen-finance-heads-resignation-may.html | CABINET SHUFFLE IN CEYLON IS SEEN; Finance Head's Resignation May Portend Big Shift | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-carol-delaney-connecticut-bride.html | Miss Carol Delaney Connecticut Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-top-teams-in-1961.html | The Top Teams in 1961 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/freehold-strip-is-in-good-hands-cronin-takes-time-from-other-duties.html | Freehold Strip Is in Good Hands; Cronin Takes Time From Other Duties to Care for Track | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/portrait-of-the-artist-as-a-letterwriter-of-mark.html | Portrait of the Artist as a Letter-Writer of Mark | True | By Robert J. Clements | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/babe-ruth-title-goes-to-trenton-portland-ore-beaten-76-in.html | BABE RUTH TITLE GOES TO TRENTON; Portland, Ore., Beaten, 7-6, in Tournament Final | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/savannah-station-new-rail-depot-eliminates-a-detour-fall-excursions.html | SAVANNAH STATION; New Rail Depot Eliminates a Detour --Fall Excursions Are Scheduled | True | By Ward Allan Howe | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/volume-of-air-freight-rises-22-this-year.html | Volume of Air Freight Rises 22% This Year | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/khrushchev-sees-prospect-of-ties-with-trade-blocs-holds.html | KHRUSHCHEV SEES PROSPECT OF TIES WITH TRADE BLOCS; Holds Collaboration Possible Between Economic Groups in the East and West KHRUSHCHEV HINTS AT MARKET TIES | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/phyllis-graham-bride-of-richard-powers-jr.html | Phyllis Graham Bride Of Richard Powers Jr. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/college-conference-champions-of-1961.html | College Conference Champions of 1961 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/shock-absorbers-due-big-steel-springs-assigned-to-let.html | SHOCK ABSORBERS FOR A-BLASTS DUE; Big Steel Springs Assigned to Let Buildings Rock SHOCK ABSORBERS FOR A-BLASTS DUE | True | By William M. Freeman | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/leader-in-parachuting-injured.html | Leader in Parachuting Injured | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/congo-and-tshombe-he-is-expected-to-try-to-stall-again-on-the-u-ns.html | CONGO AND TSHOMBE; He Is Expected to Try to Stall Again on the U. N.'s Latest Plan to End Secession in the Congo | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/beverly-is-picked-by-us-for-catamaran-match-race.html | Beverly Is Picked by U.S. For Catamaran Match Race | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/science-notes-new-rocket-titan-iii-cigarette-study.html | SCIENCE NOTES: NEW ROCKET; TITAN III-- CIGARETTE STUDY-- | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/when-the-president-goes-to-the-people-last-weekend-mr-kennedy-ended.html | When the President Goes to the People; Last week-end, Mr. Kennedy ended a three-state speaking tour, the first of several trips he is expected to make before the fall elections. Here are pictures of his reception. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-aide-on-aging-named.html | U.S. Aide on Aging Named | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/condonvail.html | Condon--Vail | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lp-harrell-jr-and-adele-vogel-wed-in-virginia-aide-of-bank-in-north.html | L.P. Harrell Jr. And Adele Vogel Wed in Virginia; Aide of Bank in North Carolina Marries '62 Sweet Briar Alumna | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cuba-links-policy-to-sugar-losses-drop-in-production-caused-shift.html | CUBA LINKS POLICY TO SUGAR LOSSES; Drop in Production Caused Shift to 'People's Farms' | True | By Harry Schwartz | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/suzanne-lee-doppelt-is-prospective-bride.html | Suzanne Lee Doppelt Is Prospective Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/democrats-hopes-rising-in-midwest-party-leaders-are-cheered-by.html | DEMOCRATS HOPES RISING IN MIDWEST; Party Leaders Are Cheered by Foreign Policy Issue | True | By Austin C. Wehrwein Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nancy-ruth-ernsig-engaged-to-marry.html | Nancy Ruth Ernsig Engaged to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/psychiatrist-named-editor.html | Psychiatrist Named Editor | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/britain-says-scientist-died-of-plague-contracted-on-job.html | Britain Says Scientist Died Of Plague Contracted on Job | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/son-to-mrs-ej-karski.html | Son to Mrs. E.J. Karski | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/donna-l-gowdey-wed-to-john-t-tuthill-3d.html | Donna L. Gowdey Wed To John T. Tuthill 3d | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/10-us-women-visit-soviet.html | 10 U.S. Women Visit Soviet | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/8-face-trial-in-racial-fight.html | 8 Face Trial in Racial Fight | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/postal-clerks-reelect-head.html | Postal Clerks Re-elect Head | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/young-democrats-endorse-10-congressmen-from-city.html | Young Democrats Endorse 10 Congressmen From City | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/employment-in-steel-declined-during-june.html | Employment in Steel Declined During June | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/museum-fills-post.html | Museum Fills Post | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/flight-engineers-bid-for-capital-support.html | FLIGHT ENGINEERS BID FOR CAPITAL SUPPORT | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gunman-robs-bronx-store.html | Gunman Robs Bronx Store | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/madrid-is-stern-on-mine-strikes-regime-sees-political-issue-reds.html | MADRID IS STERN ON MINE STRIKES; Regime Sees Political Issue --Reds Abroad Blamed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bryna-hackmeyers-troth.html | Bryna Hackmeyer's Troth | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/farm-aide-disputes-estescase-witness.html | FARM AIDE DISPUTES ESTES-CASE WITNESS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/return-to-popularity-german-shepherd-now-carefully-bred-enjoys-rank.html | Return to Popularity; German Shepherd, Now Carefully Bred, Enjoys Rank as a Top Entry | True | By Walter R. Fletcher | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/orioles-in-sweep-yanks-bow-86-43-for-5-losses-in-row-robinson-excels.html | ORIOLES IN SWEEP; Yanks Bow, 8-6, 4-3, for 5 Losses in Row --Robinson Excels ORIOLES DEFEAT YANKEES, 8-6, 4-3 | True | By John Drebinger Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/textured-wall-coverings-gain-in-offices-fabric-plastic-or-stone.html | Textured Wall Coverings Gain in Offices; Fabric, Plastic or Stone Provide a Lasting Finish | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brickyard-existed-in-1330-bc.html | Brickyard Existed in 1330 B.C. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/3-oryxes-in-kenya-represent-hope-for-species.html | 3 Oryxes in Kenya Represent Hope for Species | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/algerian-bureau-delays-election-blames-military-says-interference.html | ALGERIAN BUREAU DELAYS ELECTION, BLAMES MILITARY; Says Interference by Army Keeps It From Fulfilling Its Responsibilities BEN BELLA FOE RESIGNS Boudiaf Accuses Rivals of Violating Accord--Power Struggle Is Renewal ALGERIAN BUREAU DELAYS ELECTION | True | By Henry Tanner Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jockeys-and-horses-returning-from-saratoga-which-is-notedas-some.html | Jockeys and Horses Returning From Saratoga, Which Is Noted--as Some Fans Will Attest--for Its Baths | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/moore-and-steadman-gain-5th-straight-sailing-victories-skipper-15.html | Moore and Steadman Gain 5th Straight Sailing Victories; SKIPPER, 15, WINS IN BLUE JAY CLASS Moore Remains Undefeated in Manhasset Bay Race Week With Jerky Bird | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/carl-b-good-weds-miss-pamela-poppe.html | Carl B. Good Weds Miss Pamela Poppe | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-robinson-robert-r-lacey-will-be-married-students-at-wellesley.html | Miss Robinson, Robert R. Lacey, Will Be Married; Students at Wellesley and North Carolina Becomes Affianced | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/barbara-ann-goepfert-wed-to-sm-sweeney.html | Barbara Ann Goepfert Wed to S.M. Sweeney | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rowan-is-indicated-for-un-delegation.html | ROWAN IS INDICATED FOR U.N. DELEGATION | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/builder-stresses-role-of-kitchen-coffee-room-and-link-to-play-area.html | BUILDER STRESSES ROLE OF KITCHEN; Coffee Room and Link to Play Area Provided | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/terrorists-laud-de-gaulle-attack-assembly-franking-used-by-secret.html | TERRORISTS LAUD DE GAULLE ATTACK; Assembly Franking Used by Secret Army and Council | True | By Robert Alden Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/parkside-homes-open-in-fairlawn-21-units-plannedothers-in-new.html | PARKSIDE HOMES OPEN IN FAIRLAWN; 21 Units Planned--Others in New Jersey Listed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/nominations-open-for-seley-award.html | NOMINATIONS OPEN FOR SELEY AWARD | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/news-notes-classroom-and-campus-school-reforms-reported-by-suburbs.html | NEWS NOTES: CLASSROOM AND CAMPUS; School Reforms Reported by Suburbs; Bond Issues Face New Hostility NEW TRENDS-- A nationwide spot check of developments in leading suburban school systems shows that courses in humanities and world cultures, which are traditionally thought of as college studies, are about to become part of the regular high-school fare in some of these privileged districts. | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-thymus-gland-its-substances-found-to-influence-growth-of-cancer.html | THE THYMUS GLAND; Its Substances Found to Influence Growth of Cancer in Mice | True | By William L. Laurence | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/labor-day-fatality-prediction.html | Labor Day Fatality Prediction | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/schroderwertheim.html | Schroder--Wertheim | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-dublin-pubs-poets-paintersalive-alive-o.html | IN DUBLIN: PUBS, POETS, PAINTERS--ALIVE, ALIVE-O | True | By Brian O'Doherty Dublin. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/opinion-of-the-week-at-home-and-abroad-major-issues-tensions-in.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES TENSIONS IN BERLIN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/challenge-and-response.html | Challenge and Response | True | By John W. Finney | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cepeda-hits-fifth-homer-in-five-games-as-giants-turn-back-phillies.html | Cepeda Hits Fifth Homer in Five Games as Giants Turn Back Phillies, 6-1; PIERCE TRIUMPHS ON SEVEN-HITTER Cepeda Clouts 29th Homer in San Francisco Victory --Felipe Alou Connects | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ski-tower-will-be-installed-only-short-schuss-from-city.html | Ski Tower Will Be Installed Only Short Schuss From City | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/britain-stops-minting-maria-theresa-coin.html | Britain Stops Minting Maria Theresa Coin | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/lawyer-here-gets-us-post.html | Lawyer Here Gets U.S. Post | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-slow-and-gentle-art-of-fighting-a-bull-modenos-deliberate-style.html | The Slow and Gentle Art of Fighting a Bull; Modeno's Deliberate Style Delights Fans but Riles Critics A Literate Matador Substitutes Grace for Fast Action | True | By Robert Daley Special To The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/negroes-approve-integration-plan-plaintiffs-in-new-orleans-accept.html | NEGROES APPROVE INTEGRATION PLAN; Plaintiffs in New Orleans Accept School Board Bid | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chorus-line-added-to-air-force-week.html | CHORUS LINE ADDED TO AIR FORCE WEEK | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ballroom-holds-language-class-cultural-association-seeks-informal.html | BALLROOM HOLDS LANGUAGE CLASS; Cultural Association Seeks Informal Atmosphere | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/african-colonies-pressing-britain-crisis-grows-in-rhodesia-as.html | AFRICAN COLONIES PRESSING BRITAIN; Crisis Grows in Rhodesia as Police Power Is Widened | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gregory-pecks-father-dies.html | Gregory Peck's Father Dies | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/a-tall-visitor-from-dodge-city.html | A TALL VISITOR FROM DODGE CITY | True | By Philip H. Dougherty | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/camera-notes-general-electric-movie-light-his-power-pack.html | CAMERA NOTES; General Electric Movie Light His Power Pack | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/george-hampton-executive-of-general-foods-corp-60.html | George Hampton, Executive Of General Foods Corp., 60 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/anthony-pratt-student-marries-dorothy-hearn-bride-wears-organdy-at.html | Anthony Pratt, Student, Marries Dorothy Hearn; Bride Wears Organdy at Wedding in Parents' Connecticut Home | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/unlisted-stocks-show-small-gain.html | UNLISTED STOCKS SHOW SMALL GAIN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/family-business-in-brief.html | Family Business--In Brief | True | By Dorothy Barclay | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/maria-sevast-betrothed.html | Maria Sevast Betrothed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bronze-star-a-cold-war-medal.html | Bronze Star a 'Cold War' Medal | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/apportionment-and-64-supreme-court-ruling-could-have-wide-effects.html | Apportionment and '64; Supreme Court Ruling Could Have Wide Effects for Both Parties | True | By Arthur Krock | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/baseballs-growth-in-japan-benefits-american-players.html | Baseball's Growth in Japan Benefits American Players | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/two-lost-off-li-after-boat-sinks-2-survivors-tell-how-they-tried-to.html | TWO LOST OFF L.I. AFTER BOAT SINKS; 2 Survivors Tell How They Tried to Save Friends | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pravda-describes-space-training-site.html | PRAVDA DESCRIBES SPACE TRAINING SITE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quotas-on-coffee-approved-in-un-output-allocated-in-effort-to-halt.html | QUOTAS ON COFFEE APPROVED IN U.N.; Output Allocated in Effort to Halt World Price Decline | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | WEDNESDAY, AUGUST 29 | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/california-vote-viewed-as-vital-fall-elections-may-decide-future-of.html | CALIFORNIA VOTE VIEWED AS VITAL; Fall Elections May Decide Future of Republicans | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/usindia-relations-appear-to-improve.html | U.S.-INDIA RELATIONS APPEAR TO IMPROVE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/2-reverse-riders-are-held-as-vagrants-in-bay-state.html | 2 Reverse Riders Are Held As Vagrants in Bay State | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bnai-brith-official-to-talk-to-german-student-officers.html | B'nai B'rith Official to Talk To German Student Officers | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brake-fluid-law-is-passed.html | Brake Fluid Law Is Passed | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/upstate-claims-get-new-forum-us-unit-will-hear-ontario-highwater.html | UPSTATE CLAIMS GET NEW FORUM; U.S. Unit Will Hear Ontario High-Water Cases | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/ballet-workshop.html | BALLET WORKSHOP | True | By Robert Joffrey Watch Hill, R.i. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/asian-games-lose-south-korea-japan.html | ASIAN GAMES LOSE SOUTH KOREA, JAPAN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/joan-audrey-caruso-bride.html | Joan Audrey Caruso Bride | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-team-defeats-canada-in-canoeing-for-first-time.html | U.S. Team Defeats Canada In Canoeing for First Time | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/webb-knapp-tenants-get-home-safety-hints.html | Webb & Knapp Tenants Get Home Safety Hints | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/of-death-and-art-prints-at-the-modern-german-child-art.html | OF DEATH AND ART; Prints at the Modern-- German Child Art | True | By Stuart Preston | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/montreal-youths-sail-victors.html | Montreal Youths Sail Victors | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/jersey-moth-boat-rower-quits-first-heat-in-belgium.html | Jersey Moth Boat Rower Quits First Heat in Belgium | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-books-for-younger-readers.html | New Books for Younger Readers | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/new-tremors-felt-in-italy.html | New Tremors Felt in Italy | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/us-export-drive-takes-a-new-turn-commerce-department-goes-to.html | U.S. EXPORT DRIVE TAKES A NEW TURN; Commerce Department Goes to Business to Sell Trade Expansion Program U.S. EXPORT DRIVE TAKES A NEW TURN | True | By Brendan M. Jones | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/report-from-rome-the-literary-dolce-vita-report-from-rome.html | Report; From Rome: The Literary Dolce Vita Report from Rome | True | By John L. Brown | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/joan-baggs-is-married.html | Joan Baggs Is Married | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-bythiner-engaged-to-frederic-skramer.html | Miss Bythiner Engaged To Frederic S.Kramer | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/turf-repairing-lawn-improvement-corrects-damage-from-summer-drought.html | TURF REPAIRING; Lawn Improvement Corrects Damage From Summer Drought and Insects | True | By Ralph E. Engel | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/campaign-on-vietnams-camau-peninsula-yields-vietcong-prisoners.html | Campaign on Vietnam's Camau Peninsula Yields Vietcong Prisoners | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/chrysler-forms-turkish-unit.html | Chrysler Forms Turkish Unit | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/four-killed-as-bus-hits-car-in-jersey.html | FOUR KILLED AS BUS HITS CAR IN JERSEY | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/prefabs-urged-for-apartments-architect-holds-materials-are-mostly.html | PREFABS URGED FOR APARTMENTS; Architect Holds Materials Are Mostly Ignored | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/krebiozen-backer-disputed-us-aide.html | KREBIOZEN BACKER DISPUTED U.S. AIDE | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/has-man-become-a-cancer-on-his-world.html | Has Man Become a Cancer on His; World? | True | By William Vogt | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/armenian-patriarch-resigns.html | Armenian Patriarch Resigns | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/herman-l-keshen.html | HERMAN L. KESHEN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/charles-fj-sullivan.html | CHARLES F.J. SULLIVAN | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/julie-g-burger-wed-in-vermont-five-attend-her-skidmore-graduate-is.html | Julie G. Burger Wed in Vermont: Five Attend Her; Skidmore Graduate Is Bride in Burlington of Stewart Pierson | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pheasant-danger-seen-in-pest-war-effects-of-rice-crop-dusting.html | PHEASANT DANGER SEEN IN PEST WAR; Effects of Rice Crop Dusting Studied in California | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/brahms-on-the-rocks-rugged-coast-is-site-of-chamber-music.html | BRAHMS ON THE ROCKS; Rugged Coast Is Site of Chamber Music | True | By Barbara Holmquest Blue Hill, Me. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/city-in-arkansas-draws-industry-6000-jobs-created-in-fort-smith-in.html | CITY IN ARKANSAS DRAWS INDUSTRY; 6,000 Jobs Created in Fort Smith in Three Years | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/john-robert-taylor-marries-miss-deborah-kretschmann.html | John Robert Taylor Marries Miss Deborah Kretschmann | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/irish-senator-860-wins-by-head-in-freehold-pace.html | Irish Senator, $8.60, Wins By Head in Freehold Pace | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/pirates-abandon-threat-to-strike-club-objects-to-night-game-before.html | PIRATES ABANDON THREAT TO STRIKE; Club Objects to Night Game Before a Double-Header | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/africans-turn-to-violence.html | Africans Turn to Violence | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/carl-schurz-group-renamed.html | Carl Schurz Group Re-Named | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/judith-m-pizzarello-is-bride-of-ensign.html | Judith M. Pizzarello Is Bride of Ensign | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/cousy-signs-contract-for-his-final-season.html | Cousy Signs Contract For His Final Season | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/marion-marx-is-fiancee.html | Marion Marx Is Fiancee | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/rollsroyceof-canada-post.html | Rolls-Royce-of Canada Post | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/maureen-connolly-to-aid-at-tennis-clinic-here.html | Maureen Connolly to Aid At Tennis Clinic Here | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/anne-newell-bride-of-philip-robertson.html | Anne Newell Bride Of Philip Robertson | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/mormons-see-no-hope-of-denominational-merger.html | Mormons See No Hope Of Denominational Merger | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-diane-gordon-engaged-to-marry.html | Miss Diane Gordon Engaged to Marry | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/sandra-w-pine-becomes-bride-of-law-student-father-escorts-her-at.html | Sandra W. Pine Becomes Bride Of Law Student; Father Escorts Her at Wedding in Greenwich to Joseph Barnett Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/robert-kennedy-to-speak.html | Robert Kennedy to Speak | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-crocker-and-an-ensign-wed-on-coast-bride-is-attended-by-3-at.html | Miss Crocker And an Ensign Wed on Coast; Bride Is Attended by 3 at Her Marriage to Anthony R. White | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/beverly-ast-is-married.html | Beverly Ast Is Married | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/charles-c-mather-drama-teacher-71.html | CHARLES C. MATHER, DRAMA TEACHER, 71 | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/detroit-takes-baseball-title.html | Detroit Takes Baseball Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-14--no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/quintet-to-give-jersey-concert-wood-wind-unit-performs-in-tinton.html | QUINTET TO GIVE JERSEY CONCERT; Wood Wind Unit Performs in Tinton Falls Today | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/reid-wins-twice-at-oyster-bay-captures-lead-in-firefly-sailing.html | Reid Wins Twice at Oyster Bay, Captures Lead in Firefly Sailing | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/medical-frontiers-seen-as-shrinking.html | MEDICAL FRONTIERS SEEN AS SHRINKING | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/in-brief-arias.html | IN BRIEF: ARIAS | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/city-to-begin-licensing-of-emergency-teachers.html | City to Begin Licensing Of Emergency Teachers | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gail-chambers-bride-in-jersey-of-law-student-she-is-attended-by-7.html | Gail Chambers Bride in Jersey Of Law Student; She Is Attended by 7 at Marriage in Elizabeth to James Kellogg 4th | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/midincome-cooperative-is-begun-in-brooklyn.html | Mid-Income Cooperative Is Begun in Brooklyn | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/the-campaign-view-from-out-in-the-country-the-issues-that-are-of.html | THE CAMPAIGN: VIEW FROM 'OUT IN THE COUNTRY'; The Issues That Are of Momentous Concern to Washington Are Not Always Ones That Draw Crowds in the Rest of the Country | True | By Tom Wicker Special To the New York Times | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/room-service-scheduled-for-tower-east-tenants.html | Room Service Scheduled For Tower East Tenants | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/gallic-baston-brownlees-hand-felt-in-manhattan-schools-revival-of.html | GALLIC BASTON; Brownlee's Hand Felt in Manhattan School's Revival of French Operas | True | By Ross Parmenter | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/finkbine-to-leave-sweden.html | Finkbine to Leave Sweden | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/article-15--no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/shootings-create-bonn-legal-snag-identifying-east-german-guards.html | SHOOTINGS CREATE BONN LEGAL SNAG; Identifying East German Guards Proves Difficult | True | By Gerd Wilcke Special To the New York Times | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/miss-cornelia-sherrill-cudlipp-wed-bride-in-southport-of-henry.html | Miss Cornelia Sherrill Cudlipp Wed; Bride in Southport of Henry Blodget --8 Attend Her | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-26 | 1962-08-26 | https://www.nytimes.com/1962/08/26/archives/bilko-placed-on-disabled-list.html | Bilko Placed on Disabled List | True | | 1990-05-16 | RE0000478726 | RE0000478726 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/impact-of-proposed-revenue-act-on-us-foreign-units-examined-news.html | Impact of Proposed Revenue Act On U.S. Foreign Units Examined; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/law-firm-takes-sixth-ave-space-gets-floor-in-sperry-rand.html | LAW FIRM TAKES SIXTH AVE. SPACE; Gets Floor in Sperry Rand Building--Other Leases | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/civil-war-display-at-fair.html | Civil War Display at Fair | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sloop-to-return-to-action-sept-7-weatherlys-sails-are-being.html | SLOOP TO RETURN TO ACTION SEPT. 7; Weatherly's Sails Are Being Repaired for Gretel Match by Boss of Beaten Rival | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/continental-fills-sales-post.html | Continental Fills Sales Post | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/francis-p-lynch-is-fiance-of-miss-margaret-houlihan.html | Francis P. Lynch Is Fiance Of Miss Margret Houlihan | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-chamber-names-budget-study-panel.html | U.S. CHAMBER NAMES BUDGET STUDY PANEL | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/jordan-mission-to-seek-aid.html | Jordan Mission to Seek Aid | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/21-egyptian-children-drown.html | 21 Egyptian Children Drown | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/millinery-imports-often-of-feathers.html | Millinery Imports Often of Feathers | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/28-safe-as-copter-lands-in-east-river-28-safe-as-helicopter-lands.html | 28 Safe as 'Copter Lands In East River; 28 Safe as Helicopter Lands In East River in Emergency | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/moscow-renews-proposal-for-talks-on-world-trade-pravda-study-of.html | Moscow Renews Proposal For Talks on World Trade; Pravda Study of Common Market Calls for Formation of Economic Group— Moscow Conference Opens Today MOSCOW RENEWS WORLD TRADE BID | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/gottschee-blauweiss-tops-hakoah-americans-52.html | Gottschee Blauweiss Tops Hakoah Americans, 5-2 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bartlett-pear-crop-is-now-in-markets.html | Bartlett Pear Crop Is Now in Markets | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/japanese-score-at-asian-games-dispute-widens-over-snub-of-israeli.html | JAPANESE SCORE AT ASIAN GAMES; Dispute Widens Over Snub of Israeli, Taiwan Teams | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/transit-goal-set-by-seely-brown-connecticut-candidate-asks-a.html | TRANSIT GOAL SET BY SEELY-BROWN; Connecticut Candidate Asks a Tri-State Authority | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/detective-pedaling-an-ice-cream-cart-seizes-six-in-theft.html | Detective Pedaling An Ice Cream Cart Seizes Six in Theft | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/long-island-bank-planning-merger-meadow-brook-seeking-to-exchange.html | LONG ISLAND BANK PLANNING MERGER; Meadow Brook Seeking to Exchange Stock With Bank of Huntington | True | By Edward T. O'Toole | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/new-trouble-in-cuba.html | New Trouble in Cuba | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/advertising-impact-of-drug-bill-appraised.html | Advertising Impact of Drug Bill Appraised | True | By Peter Bart | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/two-us-convoys-halted-by-soviet-delays-on-autobahn-follow-threats.html | TWO U.S. CONVOYS HALTED BY SOVIET; Delays on Autobahn Follow Threats Made During West Berlin Incident TWO U.S. CONVOYS HALTED BY SOVIET | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/republican-quits-us-security-unit-kennedy-at-newport-gets-mrs-lees.html | REPUBLICAN QUITS U.S. SECURITY UNIT; Kennedy, at Newport, Gets Mrs. Lee's Resignation | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/jane-hausman-bride-of-irving-w-meltzer.html | Jane Hausman Bride Of Irving W. Meltzer | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/j-leroy-snyder.html | J. LEROY SNYDER | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/exile-describes-cuba-shelling-we-used-up-all-ammunition.html | Exile Describes Cuba Shelling 'We Used Up All Ammunition' | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/2-hanna-concerns-protest-on-taxes.html | 2 HANNA CONCERNS PROTEST ON TAXES | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/varig-promotion-stresses-menu.html | Varig Promotion Stresses Menu | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pucci-in-first-couture-collection-emphasizes-elegant-evening-look.html | Pucci, in First Couture Collection, Emphasizes Elegant Evening Look; Designer Is Crusading For Dignity in Fashion | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/panama-rebel-band-hiding-in-mountains.html | PANAMA REBEL BAND HIDING IN MOUNTAINS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/traffic-slows-moon-project.html | Traffic Slows Moon Project | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mutual-funds-wharton-study-is-rebutted.html | Mutual Funds: Wharton Study Is Rebutted | True | By Gene Smith | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/4-to-sail-on-hunt-for-rare-insects-wesleyan-men-outfit-ketch-for.html | 4 TO SAIL ON HUNT FOR RARE INSECTS; Wesleyan Men Outfit Ketch for Trip Around World | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/brookville-title-to-sight-unseen-pear-tree-farms-horse-captures.html | BROOKVILLE TITLE TO SIGHT UNSEEN; Pear Tree Farms' Horse Captures Hunter Crown | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/random-notes-in-washington-southerners-eye-vacant-seats-ways-and.html | Random Notes in Washington: Southerners Eye Vacant Seats; Ways and Means Committee Jobs at Stake--Salinger on Culture Bandwagon | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/angels-shut-out-white-sox-4-to-0-lee-wins-on-eighthitter-thomas.html | ANGELS SHUT OUT WHITE SOX, 4 TO 0; Lee Wins on Eight-Hitter—Thomas Drives In 3 Runs | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-studies-jobs-for-homemakers.html | U.S. Studies Jobs For Homemakers | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/syria-seeks-to-arrest-three.html | Syria Seeks to Arrest Three | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/giants-triumph-over-phillies-74-sanford-wins-12th-time-in-rowcepeda.html | GIANTS TRIUMPH OVER PHILLIES, 7-4; Sanford Wins 12th Time in Row--Cepeda Hits No. 30 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/red-china-accuses-india-of-3-attacks-peiping-accuses-india-off.html | Red China Accuses India of 3 Attacks; PEIPING ACCUSES INDIA OF ATTACKS | True | By United Press International. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/airconditioning-manual-gets-fha-recognition.html | Air-Conditioning Manual Gets F.H.A. Recognition | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/a-time-to-talk-of-coins.html | A Time to Talk of Coins | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/buffalo-priest-is-100.html | Buffalo Priest Is 100 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/samuel-goldwyn-at-80.html | Samuel Goldwyn at 80 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/soviet-jails-excycling-ace.html | Soviet Jails Ex-Cycling Ace | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/moderate-rises-shown-by-grains-new-crop-soybeans-move-up-2-cents.html | MODERATE RISES SHOWN BY GRAINS; New Crop Soybeans Move Up 2 Cents for the Week | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/wortv-to-show-26-cbc-dramas-beginning-on-oct-4.html | WOR-TV to Show 26 C.B.C. Dramas Beginning on Oct. 4 | True | By Val Adams | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/doris-s-winer-is-bride.html | Doris S. Winer Is Bride | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rains-flood-british-areas.html | Rains Flood British Areas | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/workers-for-blind-return.html | Workers for Blind Return | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rusk-back-from-ottawa.html | Rusk Back From Ottawa | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/chess-bisguier-tries-odd-debuts-but-few-test-their-value.html | Chess; Bisguier Tries Odd Debuts But Few Test Their Value | True | By Al Horowitz | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/doris-r-dalziel-ga-kimball-jr-married-on-li-father-escorts-alumna.html | Doris R. Dalziel, G.A. Kimball Jr. Married on L.I.; Father Escorts Alumna of Hood at Wedding to Princeton Graduate | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/charles-nichols-engineer-dead-electrical-expert-also-was-known-as.html | CHARLES NICHOLS, ENGINEER, DEAD; Electrical Expert Also Was Known as an Ornithologist | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dion-f-ryle-marries-patricia-a-mcdougall.html | Dion F. Ryle Marries Patricia A. McDougall | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dominicans-get-primer-from-us-gift-replaces-books-using-trujillo.html | DOMINICANS GET PRIMER FROM U.S.; Gift Replaces Books Using Trujillo Propaganda to Teach the Alphabet PROJECT COSTS $600,000 200,000 First-Graders Will Get Brightly Illustrated New Set of Readers | True | By R. Hart Phillips Special To The New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lemay-pitches-nohitter.html | Lemay Pitches No-Hitter | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sanders-victor-in-open-on-a-280-beats-pott-by-2-strokes-in-oklahoma.html | SANDERS VICTOR IN OPEN ON A 280; Beats Pott by 2 Strokes in Oklahoma City Event | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cultural-upsurge-in-state-and-nation-seen-by-governor-rockefeller-sees.html | Cultural Upsurge In State and Nation Seen by Governor; ROCKEFELLER SEES CULTURE UPSURGE | True | By Paul Gardner Special To The New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/3-join-to-recall-42-repatriation-mass-marks-anniversary-of-landing.html | 3 JOIN TO RECALL '42 REPATRIATION; Mass Marks Anniversary of Landing in Jersey City | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/four-vignettes-open-at-little-carnegie.html | Four Vignettes Open at Little Carnegie | True | By Bosley Crowther | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/twentieth-century-fox-elects-finance-officer.html | Twentieth Century-Fox Elects Finance Officer | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/amvets-elect-a-new-leader.html | AMVETS Elect a New Leader | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-jury-summons-ship-lines-aides-checks-reports-of-violations-in.html | U.S. JURY SUMMONS SHIP LINES AIDES; Checks Reports of Violations in Pacific Trade Routes | True | By George Horne | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/floating-palace-disturbs-aid-panel.html | 'Floating Palace' Disturbs Aid Panel | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/stephen-moore-15-wins-prize-as-top-skipper-in-race-week.html | Stephen Moore, 15, Wins Prize As Top Skipper in Race Week | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-fires-probe-to-pass-by-venus-in-109day-flight-early-phases.html | U.S. FIRES PROBE TO PASS BY VENUS IN 109-DAY FLIGHT; Early Phases Successful-- Mariner II Scheduled to Orbit the Sun U.S. FIRES PROBE TO PASS BY VENUS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/heinzerlings-sloop-scores.html | Heinzerlings Sloop Scores | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/80000-turks-hail-johnson-arrival-giant-traffic-jam-slows-vice.html | 80,000 TURKS HAIL JOHNSON ARRIVAL; Giant Traffic Jam Slows Vice President's Entry | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hoffmanscharf.html | Hoffman--Scharf | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/vandals-fell-tombstones-and-a-statue-in-newark.html | Vandals Fell Tombstones And a Statue in Newark | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/role-of-missionary-urged-on-americans.html | ROLE OF MISSIONARY URGED ON AMERICANS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/penney-automates-stock-control.html | Penney Automates Stock Control | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/michael-a-hayes-trial-lawyer-63.html | MICHAEL A. HAYES, TRIAL LAWYER, 63 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/thomas-f-peterson-industrialist-dead.html | THOMAS F. PETERSON, INDUSTRIALIST, DEAD | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/young-cubans-relate-details-of-attack-near-havana.html | Young Cubans Relate Details of Attack Near Havana | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/canadian-victor-in-title-sailing-reid-takes-firefly-event-franklins.html | CANADIAN VICTOR IN TITLE SAILING; Reid Takes Firefly Event-- Franklin's 5-0-5 Scores | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/maracaibo-extremists-fail-in-effort-to-stir-disorders.html | Maracaibo Extremists Fail In Effort to Stir Disorders | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/market-is-assailed-at-rally-in-london.html | MARKET IS ASSAILED AT RALLY IN LONDON | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-exhibits-in-britain-promote-american-foods.html | U.S. Exhibits in Britain Promote American Foods | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/blockfront-in-edgemere-taken-as-apartment-site.html | Blockfront in Edgemere Taken as Apartment Site | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/shipbuilder-gives-promotions-to-five.html | SHIPBUILDER GIVES PROMOTIONS TO FIVE | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/1year-maturities-are-97202534308.html | 1-YEAR MATURITIES ARE $97,202,534,308 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/connie-mack-world-series.html | CONNIE MACK WORLD SERIES | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/wd-denckla-weds-dr-martha-bridge.html | W.D. Denckla Weds Dr. Martha Bridge | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/greeks-criticize-end-of-us-economic-grant-loss-of-20000000-spurs.html | Greeks Criticize End of U.S. Economic Grant; Loss of $20,000,000 Spurs Talk of Defense Cut Athens Sees a Loan as No Solution for Problem | True | By Howard Taubman Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/red-bloc-maps-goals.html | Red Bloc Maps Goals | True | By Harry Schwartz | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pea-jacket-popular.html | Pea Jacket Popular | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/canadian-rowers-win-8-oared-test-brockville-rc-triumphs-in-lake.html | CANADIAN ROWERS WIN 8-OARED TEST; Brockville R.C. Triumphs in Lake Opechee Race | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lack-of-openings-for-negro-scored-congregational-cleric-says.html | LACK OF OPENINGS FOR NEGRO SCORED; Congregational Cleric Says Advancement Is Barred | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/miss-hards-team-also-takes-title-american-helped-by-maria-bueno.html | MISS HARD'S TEAM ALSO TAKES TITLE; American, Helped by Maria Bueno, Wins 5th National Doubles Crown in Row | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/samuel-goldwyn-is-feted-on-coast-dinner-celebrates-his-80th-year.html | SAMUEL GOLDWYN IS FETED ON COAST; Dinner Celebrates His 80th Year, 50th in Movies | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/maury-wills-baseballs-incorrigible-kleptomaniac-gives-the-mets-a.html | Maury Wills, Baseball's Incorrigible Kleptomaniac, Gives the Mets a Show of His Daring and Speed; 3 Steals by Wills, 12 Gift Runs And 5 Errors Lead to 16-5 Loss | True | By Howard M. Tuckner | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/jaywalker-is-shot-in-knifing-of-guard.html | JAYWALKER IS SHOT IN KNIFING OF GUARD | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/aflcio-asks-rejection-of-industrial-security-bill.html | A.F.L.-C.I.O. Asks Rejection Of Industrial Security Bill | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/suspect-in-thefts-of-jewels-seized.html | SUSPECT IN THEFTS OF JEWELS SEIZED | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/furtrimmed-coats-are-in-demand-here.html | FUR-TRIMMED COATS ARE IN DEMAND HERE | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/spars-to-mark-20th-year.html | SPARS to Mark 20th Year | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dutch-marines-flying-home.html | Dutch Marines Flying Home | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/first-republic-corp-elects-vice-president.html | First Republic Corp. Elects Vice President | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rubenstein-marsh.html | Rubenstein--Marsh | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/levinsonwachsner.html | Levinson--Wachsner | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/zionists-termed-impartial-voters-leader-denies-jews-ballot-as-bloc.html | ZIONISTS TERMED IMPARTIAL VOTERS; Leader Denies Jews Ballot as Bloc for Candidate | True | By Irving Spiegel | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pitfalls-for-reformers-political-newcomers-meet-unforeseen.html | Pitfalls for Reformers; Political Newcomers Meet Unforeseen Technical Obstacles in Election Law | True | By Leo Egan | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/in-erie-a-pennant-lost-and-a-manager-jailed.html | In Erie: A Pennant Lost And a Manager Jailed | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/canada-increases-budgetary-surplus.html | Canada Increases Budgetary Surplus | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pall-mall-rolls-royce-tourer-vintage23-wins-at-new-hope.html | Pall Mall Rolls Royce Tourer, Vintage'23, Wins at New Hope | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/algiers-officers-demand-changes-in-civilian-regime-ben-bellas.html | ALGIERS OFFICERS DEMAND CHANGES IN CIVILIAN REGIME; Ben Bella's Political Bureau Scored as Army Faction Calls for Its Ouster MILITARY CHIEFS SPLIT Oran Commanders Support Vice Premier--He Flies There From Capital ALGIERS OFFICERS DEMAND CHANGES | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/music-berkshire-finale-munchs-last-appearance-as-conductor-of.html | Music: Berkshire Finale; Munch's Last Appearance as Conductor of Boston Symphony Ends Festival | True | By Raymond Ericson Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/creel-mcmanus-card-72s.html | Creel, McManus Card 72s | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/boy-dies-in-wall-collapse.html | Boy Dies in Wall Collapse | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cyanamid-opens-data-center.html | Cyanamid Opens Data Center | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/newman-h-drake.html | NEWMAN H. DRAKE | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/branson-100mile-victor-sets-record-at-langhorne.html | Branson 100-Mile Victor; Sets Record at Langhorne | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ship-line-loses-plea-for-subsidy-maritime-aide-rejects-new.html | SHIP LINE LOSES PLEA FOR SUBSIDY; Maritime Aide Rejects New Passenger-Cargo Vessels | True | By Edward A. Morrow | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/industrial-deals-made-in-mineola-factory-building-and-plot-for.html | INDUSTRIAL DEALS MADE IN MINEOLA; Factory Building and Plot for Warehouse Bought | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/kilkenny-wins-gaelic-title-by-rallying-to-beat-kerry.html | Kilkenny Wins Gaelic Title By Rallying to Beat Kerry | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/murray-rose-breaks-800-freestyle-mark.html | Murray Rose Breaks 800 Free-Style Mark | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/transport-news-ruling-on-unions-award-due-in-dispute-over-export.html | TRANSPORT NEWS: RULING ON UNIONS; Award Due in Dispute Over Export Ship Jurisdiction | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/william-johnson-is-dead-chicago-gambling-figure.html | William Johnson Is Dead, Chicago Gambling Figure | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/thant-on-moscow-tour-visit-to-khrushchev-due.html | Thant on Moscow Tour; Visit to Khrushchev Due | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sophies-simple-lines-are-ladylike.html | Sophie's Simple Lines Are Ladylike | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/poverty-worries-alarm-by-peter-braestrup.html | Poverty Worries Alarm By PETER BRAESTRUP | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/army-eastern-team-wins-as-national-shooting-ends.html | Army Eastern Team Wins As National Shooting Ends | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/australians-hail-thai-king.html | Australians Hail Thai King | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/samuel-stulman.html | SAMUEL STULMAN | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/woman-dies-as-car-rams-into-her-home.html | WOMAN DIES AS CAR RAMS INTO HER HOME | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rrotestant-church-held-too-exclusive.html | RROTESTANT CHURCH HELD TOO EXCLUSIVE | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/argentine-tension-eased-by-military.html | ARGENTINE TENSION EASED BY MILITARY | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/city-aides-will-get-training-at-nyu.html | CITY AIDES WILL GET TRAINING AT N.Y.U. | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hodges-names-transport-aide.html | Hodges Names Transport Aide | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/3000-virginians-pay-a-picnic-call-on-byrd-75yearold-senator-hails.html | 3,000 Virginians Pay a Picnic Call on Byrd; 75-Year-Old Senator Hails His Friends and Followers Annual Fete Brings 'The Organization' to Its Leader | True | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/boats-taken-to-key-west.html | Boats Taken to Key West | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/manhasset-bay-sailing-summaries.html | Manhasset Bay Sailing Summaries | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/amateur-entomologists-prepare-to-study-the-worlds-injurious-insects.html | Amateur Entomologists Prepare to Study The World's Injurious Insects | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/palmer-victor-at-sayville.html | Palmer Victor at Sayville | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/chinese-trade-official-in-soviet.html | Chinese Trade Official in Soviet | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hunt-for-ontario-girl-fails.html | Hunt for Ontario Girl Fails | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/murphy-to-tell-estes-case-role-after-9-weeks-of-hearings-mcclellan.html | MURPHY TO TELL ESTES CASE ROLE; After 9 Weeks of Hearings, McClellan Inquiry Turns to Top Freeman Aide MURPHY TO TELL ESTES CASE ROLE | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/trade-and-union-groups-study-building-mishaps.html | Trade and Union Groups Study Building Mishaps | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hungarian-parade-honors-st-stephen.html | Hungarian Parade Honors St. Stephen | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/latin-trade-group-weighs-cuban-plea.html | LATIN TRADE GROUP WEIGHS CUBAN PLEA | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/susan-schwarz-bride-of-james-ciora-beck.html | Susan Schwarz Bride Of James Ciora Beck | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/icc-examiner-cheers-rail-men-report-holds-that-service-is-major.html | I.C.C. EXAMINER CHEERS RAIL MEN; Report Holds That Service Is Major Merger Basis | True | By John M. Lee | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/reds-drop-2-to-colts-21-64-victory-string-ends-at-6-games.html | Reds Drop 2 to Colts, 2-1, 6-4; Victory String Ends at 6 Games | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/richmond-tops-paterson-in-cricket-by-75-runs.html | Richmond Tops Paterson In Cricket by 75 Runs | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bar-group-defends-cooper-opposition.html | BAR GROUP DEFENDS COOPER OPPOSITION | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ben-gurion-vows-preparedness.html | Ben Gurion Vows Preparedness | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mrs-emma-du-puy-reed.html | MRS. EMMA DU PUY REED | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/khrushchevs-second-thoughts.html | Khrushchev's Second Thoughts | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/jazz-man-is-changing-his-beat-charlie-mingus-at-work-on-story-of-his.html | Jazz Man Is Changing His Beat; Charlie Mingus at Work on Story of His Hard Times Bassist Is Planning to Leave U.S. and Write Symphony | True | By Robert Shelton | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cotton-futures-decline-in-week-contracts-show-losses-of-2-to-11.html | COTTON FUTURES DECLINE IN WEEK; Contracts Show Losses of 2 to 11 Points Here | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/brazilian-firebrand-carlos-lacerda.html | Brazilian Firebrand; Carlos Lacerda | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/department-of-justice-studies-results-of-identical-bidding.html | Department of Justice Studies Results of Identical Bidding Suspicion Is Considered the Greater Evil in Examination of 101-Year-Old U.S. Government Practice | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/agreement-near-on-coffee-quotas-un-conference-plans-final-vote-here.html | AGREEMENT NEAR ON COFFEE QUOTAS; U.N. Conference Plans Final Vote Here on Sept. 28 | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | | Minor Leagues | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sports-of-the-times-the-noble-redman.html | Sports of The Times; The Noble Redman | True | By Arthur Daley | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/attendance-record-falls.html | Attendance Record Falls | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/tiny-anchovy-is-bolstering-peruvian-exports.html | Tiny Anchovy Is Bolstering Peruvian Exports | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/chargers-set-back-raiders-on-kamps-late-pass-3327.html | Chargers Set Back Raiders On Kamp's Late Pass, 33-27 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cotton-defeats-lavaneri-in-eastern-senior-tennis.html | Cotton Defeats Lavaneri In Eastern Senior Tennis | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/schwarz-says-us-will-use-his-book-tells-of-plans-to-distribute-it.html | SCHWARZ SAYS U.S. WILL USE HIS BOOK; Tells of Plans to Distribute It to Koreans in Japan | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/vilhjalmur-stefansson-82-dies-led-many-expeditions-in-arctic.html | Vilhjalmur Stefansson, 82, Dies; Led Many Expeditions in Arctic; Scholar Was Among Last of Dog-Team Explorers-- Predicted Polar Flights STEFANSSON DIES; ARCTIC EXPLORER | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/tigers-lose-52-after-53-victory-osteen-of-senators-wins-cash.html | TIGERS LOSE, 5-2, AFTER 5-3 VICTORY; Osteen of Senators Wins-- Cash Fractures Finger | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/shriver-in-north-borneo.html | Shriver in North Borneo | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pugwash-parley-next-week.html | Pugwash Parley Next Week | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/spain-and-church-stress-ties-in-ceremonies-for-st-theresanations.html | Spain and Church Stress Ties In Ceremonies for St. Theresa; Nation's Fidelity Is Hailed by Pontifical Legate During Week-long Rites | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/5-weeks-in-a-balloon-and-swingin-along.html | '5 Weeks in a Balloon' and 'Swingin' Along' | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/vilhjalmur-stefansson.html | Vilhjalmur Stefansson | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/warning-to-jews-issued-by-jesuits-ban-on-school-prayers-held.html | WARNING TO JEWS ISSUED BY JESUITS; Ban on School Prayers Held Fostering Anti-Semitism | True | By John Wicklein | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/foreign-affairs-a-crucial-decision-in-china.html | Foreign Affairs; A Crucial Decision in China | True | By C.I. Sulzberger | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/fivehit-pitching-tops-bombers-21-home-runs-by-robinson-and-gentile.html | FIVE-HIT PITCHING TOPS BOMBERS, 2-1; Home Runs by Robinson and Gentile Give Victory to Roberts Over Ford | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/patricia-kovach-engaged.html | Patricia Kovach Engaged | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bowlers-under-21-are-denied-drinks-at-some-li-lanes.html | Bowlers Under 21 Are Denied Drinks At Some L.I. Lanes | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/british-to-produce-milk-without-cow.html | BRITISH TO PRODUCE MILK WITHOUT COW | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ross-picks-opener-for-theatre-four-offbroadway-house-offers-cherry.html | ROSS PICKS OPENER FOR THEATRE FOUR; Off-Broadway House Offers 'Cherry Orchard' on Nov. 6 | True | By Sam Zolotow | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/indians-down-red-sox-105-40-donovan-wins-17th-on-a-2hitter.html | Indians Down Red Sox, 10-5, 4-0; Donovan Wins 17th on a 2-Hitter; Cleveland Takes 3 in Row First Time Since July 7 -- Essegian Connects | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sealyham-terrier-wins-best-in-show.html | SEALYHAM TERRIER WINS BEST IN SHOW | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/prospect-hospital-will-lay-cornerstone-on-wednesday.html | Prospect Hospital Will Lay Cornerstone on Wednesday | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/judith-kleeblatt-wed-to-richard-m-clifton.html | Judith Kleeblatt Wed To Richard M. Clifton | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/eichmann-case-held-prejudice-warning.html | EICHMANN CASE HELD PREJUDICE WARNING | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/michael-wechsler-weds-joan-olshen.html | Michael Wechsler Weds Joan Olshen | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/only-3-national-league-elevens-still-undefeated-packers-colts.html | Only 3 National League Elevens Still Undefeated; Packers, Colts, Browns Keep Exhibition Records Clean | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/de-gaulle-appears-in-public.html | De Gaulle Appears in Public | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/methodists-held-gaining-abroad-mission-aide-cites-growth-in-cuba.html | METHODISTS HELD GAINING ABROAD; Mission Aide Cites Growth in Cuba, Congo and Angola | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/emerson-wins-final-of-istanbul-tennis.html | EMERSON WINS FINAL OF ISTANBUL TENNIS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/reds-power-wanes-pdl-says-in-speech-at-touro-synagogue.html | Reds' Power Wanes, Pell Says In Speech at Touro Synagogue | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pomeranian-best-in-665dog-event-honors-at-great-barrington-go-to-ch.html | POMERANIAN BEST IN 665-DOG EVENT; Honors at Great Barrington Go to Ch. Dear Adorable | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ford-disavows-farm-report.html | Ford Disavows Farm Report | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/ruth-harris-wed-in-capital.html | Ruth Harris Wed in Capital | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/fire-kills-couples-6-children.html | Fire Kills Couple's 6 Children | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/edward-mccormack-named.html | Edward McCormack Named | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/midwest-democrats-elect.html | Midwest Democrats Elect | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dudley-r-smith-and-miss-buros-plan-nuptials-60-dartmouth-alumnus.html | Dudley R. Smith And Miss Buros Plan Nuptials; '60 Dartmouth Alumnus Will Wed Connecticut Teacher on Nov.17 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/how-to-lose-friends.html | How to Lose Friends | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dr-singleton-is-honored.html | Dr. Singleton Is Honored | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/morgenthau-foes-charge-bossism-oconnor-and-stratton-say.html | MORGENTHAU FOES CHARGE 'BOSSISM'; O'Connor and Stratton Say Organization Backs Him in Gubernatorial Race MORGENTHAU FOES CHARGE 'BOSSISM' | True | By Leonard Ingalls | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pro-golf-taken-by-miss-wright-she-wins-by-shot-with-292-at-salt.html | PRO GOLF TAKEN BY MISS WRIGHT; She Wins by Shot With 292 at Salt Lake City | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/minor-gain-seen-in-steel-orders-reports-from-mills-are-somewhat.html | MINOR GAIN SEEN IN STEEL ORDERS; Reports From Mills Are Somewhat Optimistic --View Still Cautious CAR INDUSTRY IS KEY Advances Are Modest for Wide Range of Products -- Spot Demand Noted | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/censors-pencil-dashes-meaning-out-of-words.html | Censor's Pencil Dashes Meaning Out of Words | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/oil-burner-advice-offered-in-free-city-publication.html | Oil Burner Advice Offered In Free City Publication | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/schools-in-north-spur-integration-voluntary-programs-to-start-in-8.html | SCHOOLS IN NORTH SPUR INTEGRATION; Voluntary Programs to Start in 8 Cities Next Month SCHOOLS IN NORTH SPUR INTEGRATION | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lincoln-center-seeks-italian-opera-for-1964.html | Lincoln Center Seeks Italian Opera for 1964 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/moores-15238-best-in-3mile-senior-run.html | MOORES 15:23.8 BEST IN 3-MILE SENIOR RUN | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-lines-newest-cargo-ship-will-be-welcomed-tomorrow.html | U.S. Lines' Newest Cargo Ship Will Be Welcomed Tomorrow | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/zanuck-tells-fox-studio-hell-try-to-save-jobs.html | Zanuck Tells Fox Studio He'll Try to Save Jobs | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/richard-dietrich-ladens-head-55-coughdrop-manufacturer-deadaided.html | RICHARD DIETRICH, LUDEN'S HEAD, 55; Cough-Drop Manufacturer Dead—Aided the U. of P. | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/caprice-sailing-victor.html | Caprice Sailing Victor | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/better-jobs-for-minorities.html | Better Jobs for Minorities | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mayor-cautioned-on-charter-shift-budget-group-asks-plans-on.html | MAYOR CAUTIONED ON CHARTER SHIFT; Budget Group Asks Plans on Change-Over Jan. 1 | True | By Paul Crowell | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/finkbines-return-to-us.html | Finkbines Return to U.S. | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/idss-net-income-up-5-in-half-year.html | I.D.S.'S NET INCOME UP 5% IN HALF YEAR | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/flood-toll-at-12-in-pakistan-nepalese-capital-is-cut-off.html | Flood Toll at 12 in Pakistan; Nepalese Capital Is Cut Off | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/brocia-triumphs-in-predicted-log-captures-pelham-test-with-033.html | BROCIA TRIUMPHS IN PREDICTED LOG; Captures Pelham Test With 0.33 Percentage of Error | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/polish-reds-wage-a-religious-war-wyszynski-asserts-wyszynski-says.html | Polish Reds Wage 'A Religious War,' Wyszynski Asserts; Wyszynski Says Polish Regime Is Conducting 'a Religious War' | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/muncey-takes-detroit-race.html | Muncey Takes Detroit Race | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/stephen-howard-press-weds-rebecca-young.html | Stephen Howard Press Weds Rebecca Young | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/moroccan-king-has-daughter.html | Moroccan King Has Daughter | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bethpage-defeats-long-island-in-polo.html | BETHPAGE DEFEATS LONG ISLAND IN POLO | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-disks-invade-world-markets-2way-expansion-fosters-recording-in.html | U.S. DISKS INVADE WORLD MARKETS; 2-Way Expansion Fosters Recording in Europe | True | By Alan Rich | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/israel-prepares-for-latin-influx-names-group-to-provide-for.html | ISRAEL PREPARES FOR LATIN INFLUX; Names Group to Provide for Refugees From Argentina | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/li-office-building-planned.html | L.I. Office Building Planned | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/us-studies-raid-of-cuban-exiles-havana-communication-cut-in-wake-of.html | U.S. STUDIES RAID OF CUBAN EXILES; Havana Communication Cut in Wake of Sea Attack U.S. STUDIES RAID OF CUBAN EXILES | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/amsterdam-market-firm.html | Amsterdam Market Firm | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/polar-peninsula-may-be-an-island-antarctic-trek-finds-new-data-on.html | POLAR 'PENINSULA' MAY BE AN ISLAND; Antarctic Trek Finds New Data on Deep Trench That Cuts Across the Region BACKS EARLY THEORIES U.S. Scientists Trace Path of Rift in 1,000-Mile Trip Over Frozen Land Antarctic Trek Finds New Clues Hinting 'Peninsula' Is an Island | | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/thomas-blagden.html | THOMAS BLAGDEN | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/automation-seen-making-unwork-study-says-featherbedding-will-grow.html | AUTOMATION SEEN MAKING 'UNWORK'; Study Says Featherbedding Will Grow if Technology Is Not Controlled Better | True | By Peter Kihss | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/booksauthors-reform-in-old-new-york.html | Books--Authors; Reform in Old New York | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/frank-gaertner-71-a-retired-architect.html | FRANK GAERTNER, 71, A RETIRED ARCHITECT | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/soprano-to-sing-anthem-at-bridge-dedication.html | Soprano to Sing Anthem At Bridge Dedication | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/reserve-vs-treasury-an-examination-of-factors-underlying-the.html | Reserve vs. Treasury; An Examination of Factors Underlying the Current Truce on Interest Rates INTEREST TRUCE: AN EXAMINATION | | By M.j. Rossant | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/gi-hurt-in-vietnam-ambush.html | G.I. Hurt in Vietnam Ambush | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/swiss-bourses-are-quiet-stocks-in-london-continue-to-firm.html | Swiss Bourses Are Quiet; STOCKS IN LONDON CONTINUE TO FIRM | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/trinidad-greeted-by-commonwealth.html | TRINIDAD GREETED BY COMMONWEALTH | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rev-william-j-kern.html | REV. WILLIAM J. KERN | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/bridge-if-declarer-is-resourceful-deceptive-play-helps-him.html | Bridge; If Declarer Is Resourceful, Deceptive Play Helps Him | True | By Albert H. Morehead | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/economic-integration-set-for-portugal-territories.html | Economic Integration Set For Portugal Territories | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/food-news-early-apple-ready-now-many-are-as-good-raw-as-cooked.html | Food News: Early Apple Ready Now; Many Are as Good Raw as Cooked | True | By Nan Ickeringill | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N.; TODAY | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/first-armored-group-elects.html | First Armored Group Elects | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/stolerrosenzweig.html | Stoler--Rosenzweig | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lepage-takes-bicycle-race.html | Lepage Takes Bicycle Race | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/one-walk-in-ninth-mars-10-victory-alasik-draws-pass-after-32-count.html | ONE WALK IN NINTH MARS 1-0 VICTORY; Alasik Draws Pass After 3-2 Count With 1 Out--Three Fine Plays Aid Kralick | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hay-fever-victims-face-3week-bout-with-weed-pollen.html | Hay Fever Victims Face 3-Week Bout With Weed Pollen | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/core-to-pursue-englewood-drive-motorcade-and-rally-held-hughes.html | C.O.R.E. TO PURSUE ENGLEWOOD DRIVE; Motorcade and Rally Held--Hughes Blames Housing | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/womens-softball.html | WOMEN'S SOFTBALL | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/retail-association-to-hold-seminar-on-ftc-rules.html | Retail Association to Hold Seminar on F.T.C. Rules | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/house-unit-tells-pentagon-to-drop-reservists-plan-demands-new.html | HOUSE UNIT TELLS PENTAGON TO DROP RESERVISTS PLAN; Demands New Policy to Bar Weaknesses Revealed in Call-Up for Berlin M'NAMARA IS CAUTIONED Vinson Panel Says Secretary Can Lose Powers if Deeds Do Not Replace Words HOUSE UNIT TELLS PENTAGON TO ACT | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/stocks-in-london-continue-to-rise-investor-sentiment-buoyed-by-the.html | STOCKS IN LONDON CONTINUE TO RISE; Investor Sentiment Buoyed by the Economic Reports Issued During Week AVERAGE UP 2.7 POINTS Swiss Markets Are Quiet-- Dutch Bourse Also in Midsummer Lull | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/pirates-win-76-after-65-defeat-shantz-fine-relief-pitching-helps.html | PIRATES WIN, 7-6, AFTER 6-5 DEFEAT; Shantz' Fine Relief Pitching Helps Cards Take Opener | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/senators-facing-fight-on-taxes-many-amendments-planned-in-debate-on.html | SENATORS FACING FIGHT ON TAXES; Many Amendments Planned in Debate on Revision | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/toni-stone-is-married.html | Toni Stone Is Married | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/motel-to-rise-near-capital.html | Motel to Rise Near Capital | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/17-youths-seized-in-jersey-on-possession-of-alcohol.html | 17 Youths Seized in Jersey On Possession of Alcohol | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/propane-driver-hurt-upstate.html | Propane Driver Hurt Upstate | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/engineer-marries-josephine-hayes.html | Engineer Marries Josephine Hayes | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/religious-groups-go-to-albany-ga-vigil.html | RELIGIOUS GROUPS GO TO ALBANY, GA., VIGIL | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/rhodesia-africans-alerted-to-quit-government-jobs.html | Rhodesia Africans Alerted To Quit Government Jobs | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/canadians-upset-over-lumber-curb.html | Canadians Upset Over Lumber Curb | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/area-senators-votes-on-weeks-rollcall.html | Area Senators' Votes On Week's Roll-Call | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/mayor-decries-rise-in-blue-shield-cost.html | MAYOR DECRIES RISE IN BLUE SHIELD COST | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/toledo-sets-cargo-record.html | Toledo Sets Cargo Record | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/apartment-colony-is-sold-in-summit.html | APARTMENT COLONY IS SOLD IN SUMMIT | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/anticuba-stand-urged-in-brazil-lacerda-charges-invasion-of.html | ANTI-CUBA STAND URGED IN BRAZIL; Lacerda Charges 'Invasion' of Hemisphere by Soviet | True | By Juan De Onis Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/lawyer-conducts-his-own-marches-telford-taylor-gives-capable.html | LAWYER CONDUCTS HIS OWN MARCHES; Telford Taylor Gives Capable Performance on Mall | True | By Howard Klein | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/freedom-house-to-honor-monnet.html | Freedom House to Honor Monnet | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/new-books-fiction.html | New Books; Fiction | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/symington-leaves-hospital.html | Symington Leaves Hospital | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/east-german-workers-aid-farmers-in-grain-harvest.html | East German Workers Aid Farmers in Grain Harvest | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/state-to-tag-children-at-fair-to-aid-parents.html | State to Tag Children At Fair to Aid Parents | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/cubs-beat-braves-41.html | Cubs Beat Braves, 4-1 | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/congo-backs-un-on-katanga-plan-speech-by-adoula-endorses-move-to.html | CONGO BACKS U.N. ON KATANGA PLAN; Speech by Adoula Endorses Move to End Secession | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/miss-susan-beth-jay-married-to-david-smith.html | Miss Susan Beth Jay Married to David Smith | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/extremists-stir-coast-democrats-session-erupts-over-move-to-oust.html | EXTREMISTS STIR COAST DEMOCRATS; Session Erupts Over Move to Oust Some in Party | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/hussein-visits-saud-today.html | Hussein Visits Saud Today | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-27 | 1962-08-27 | https://www.nytimes.com/1962/08/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478729 | RE0000478729 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tax-bill-assailed-by-2-senate-blocs-liberals-seek-long-debate-to.html | TAX BILL ASSAILED BY 2 SENATE BLOCS; Liberals Seek Long Debate to Strengthen Plan--Byrd Group Tries to Kill It TAX BILL ASSAILED BY 2 SENATE BLOCS | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/milton-w-foster-a-textile-man-60.html | MILTON W. FOSTER, A TEXTILE MAN, 60 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/british-to-query-us-on-atom-role-thorneycroft-visit-to-touch-on.html | BRITISH TO QUERY U.S. ON ATOM ROLE; Thorneycroft Visit to Touch on Market Ties' Effects | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/albanian-regime-resumes-criticism-of-khrushchev.html | Albanian Regime Resumes Criticism of Khrushchev | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/text-of-the-kennedymacmillan-appeal.html | Text of the Kennedy-Macmillan Appeal | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-process-co-plans-a-split-to-avoid-exchange-delisting-new.html | New Process Co. Plans a Split To Avoid Exchange Delisting NEW PROCESS CO. PLANS A 5-1 SPLIT | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/basketball-player-freed.html | Basketball Player Freed | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mlle-forte-bride-of-john-waterbury.html | Mlle. Forte Bride Of John Waterbury | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bach-mass-chosen-for-a-soviet-tour-shaw-chorale-to-present-30.html | BACH MASS CHOSEN FOR A SOVIET TOUR; Shaw Chorale to Present 30 Concerts in Fall Trip | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bronx-zoo-to-aid-vanishing-species-african-animals-becoming-extinct.html | BRONX ZOO TO AID VANISHING SPECIES; African Animals Becoming Extinct to Be Raised in 'Survival Center' FUNDS ASKED OF CITY Nation-Wide Trust Planned --Many Herds to Be Sent Back to Native Lands | True | By Charles G. Bennett | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/nmu-is-ruled-guilty-of-raiding-engineers-union-is-upheld-in-export.html | N.M.U. IS RULED GUILTY OF RAIDING; Engineers Union Is Upheld in Export Lines Fight | True | By Werner Bamberger | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/saratoga-betting-sets-track-record.html | SARATOGA BETTING SETS TRACK RECORD | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/brush-fire-hits-california.html | Brush Fire Hits California | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/schwarz-school-draws-400-here-turnout-disappointing-at.html | SCHWARZ SCHOOL DRAWS 400 HERE; Turnout 'Disappointing' at Anti-Communism Session | True | By Peter Kihss | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/syria-says-cairo-and-us-conspired-on-refugee-issue.html | Syria Says Cairo and U.S. Conspired on Refugee Issue | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/91day-us-bill-rate-declines-to-2806-from-2837-in-week.html | 91-Day U.S. Bill Rate Declines To 2.806% From 2.837 in Week | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-again-urges-russians-to-join-talks-on-berlin-asks-end-of.html | U.S. AGAIN URGES RUSSIANS TO JOIN TALKS ON BERLIN; Asks End of 'Provocations' --Moscow Held Responsible for Tension in City U.S. BIDS RUSSIANS JOIN BERLIN TALKS | True | By Arthur J. Olsen Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pony-league.html | PONY LEAGUE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/faulk-returning-to-tv-for-a-week-first-appearance-here-in-5-years.html | FAULK RETURNING TO TV FOR A WEEK; First Appearance Here in 5 Years Will Be on C.B.S. | True | By Val Adams | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/ge-aide-is-promoted-to-a-vice-presidency.html | G.E. Aide Is Promoted To a Vice Presidency | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/50000-reward-in-mail-robbery-post-office-would-give-all-it-has-to.html | $50,000 REWARD IN MAIL ROBBERY; Post Office Would Give All It Has to Solve Hold-Up | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/9-schools-in-pensacola-area-admit-negroes-for-first-time.html | 9 Schools in Pensacola Area Admit Negroes for First Time | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bridge-though-bidding-seems-odd-only-the-play-is-discussed.html | Bridge; Though Bidding Seems Odd, Only the Play Is Discussed | True | By Albert H. Morehead | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/li-jobs-increase-is-below-us-rate-bank-reports-on-rise-in.html | L.I. JOBS INCREASE IS BELOW U.S. RATE; Bank Reports on Rise in Manufacturing Employment | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/jim-turnesa-duo-wins-by-3-shots-bestball-total-of-63-takes.html | JIM TURNESA DUO WINS BY 3 SHOTS; Best-Ball Total of 63 Takes Pro-Amateur at Stamford | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tyrone-guthrie-producing-jam-to-bolster-ireland-home-town-director.html | Tyrone Guthrie Producing Jam To Bolster Ireland Home Town; Director Hopes to Encourage Population of 270 to Stay --Product a Tradition | True | By Brian O'Doherty | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/venus-project-director-robert-joseph-parks.html | Venus Project Director; Robert Joseph Parks | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/text-of-us-note-on-berlin.html | Text of U.S. Note on Berlin | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/seoul-asks-death-for-5-as-plotters-against-junta.html | Seoul Asks Death for 5 As Plotters Against Junta | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/takayama-stops-oguchi-in-3d.html | Takayama Stops Oguchi in 3d | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bank-sets-picasso-show-of-pottery-and-posters.html | Bank Sets Picasso Show Of Pottery and Posters | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/van-urkcole.html | van Urk--Cole | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/experts-unload-civil-war-cannon-call-it-miracle-providence-gun-had.html | EXPERTS UNLOAD CIVIL WAR CANNON; Call It 'Miracle' Providence Gun Had Not Gone Off | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/quality-imports-adds-to-board.html | Quality Imports Adds to Board | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/union-club-denies-charges-on-noise-from-air-blower.html | Union Club Denies Charges On Noise From Air Blower | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/accord-reached-on-pinter-plays-alan-schneider-makes-pact-to-direct.html | ACCORD REACHED ON PINTER PLAYS; Alan Schneider Makes Pact to Direct Double Bill | True | By Sam Zolotow | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/3-skippers-share-honors-in-lightning-sail-qualifier.html | 3 Skippers Share Honors In Lightning Sail Qualifier | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/air-experts-hear-go-slow-appeal-swede-urges-ethical-delay-on.html | AIR EXPERTS HEAR GO SLOW APPEAL; Swede Urges 'Ethical' Delay on Supersonic Airliners | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/miss-creed-bows-to-pat-osullivan-jean-ashley-mrs-johnstone-also.html | MISS CREED BOWS TO PAT O'SULLIVAN; Jean Ashley, Mrs. Johnstone Also Lose--Mrs. Decker and Althea Gibson Win | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/city-plans-changes-in-traffic-controls.html | CITY PLANS CHANGES IN TRAFFIC CONTROLS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/latins-face-fight-at-trade-meeting-parley-of-free-commerce-group.html | LATINS FACE FIGHT AT TRADE MEETING; Parley of Free Commerce Group May Hit Snag on Cuban Membership 3 NATIONS BACK HAVANA But 5 Other Countries Cite Political and Economic Reasons for Exclusion LATINS FACE FIGHT AT TRADE MEETING | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/gloria-m-russell-prospective-bride.html | Gloria M. Russell Prospective Bride | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/food-bounty-of-summer-family-in-montauk-takes-advantage-of-fish.html | Food: Bounty of Summer; Family in Montauk Takes Advantage Of Fish, Vegetables and Fruit in Area | True | By Nan Ickeringill | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dutch-concern-to-share-in-us-nitrogen-venture.html | Dutch Concern to Share In U.S. Nitrogen Venture | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/court-order-sought-on-rent-bias-charge.html | COURT ORDER SOUGHT ON RENT BIAS CHARGE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/blue-shield-rise-on-nov-1-put-off-states-views-on-contracts.html | BLUE SHIELD RISE ON NOV. 1 PUT OFF; State's Views on Contracts Involving 3 Million Persons Are Cited for the Delay Blue Shield Postpones Its Plan To Raise Costs for 3,000,000 | True | By Farnsworth Fowle | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/how-do-you-translate-laughs-taking-broadway-to-berlin-is-task-of.html | How Do You Translate Laughs?; Taking Broadway to Berlin Is Task of Eric Burger 'Thousand Clowns' Seventh Project of Ex-Newsman | True | By Richard F. Shepard | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/ondruscapelin-score.html | Ondrus-Capelin Score | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/chinese-reds-act-to-help-peasants-peiping-stresses-output-of-goods.html | CHINESE REDS ACT TO HELP PEASANTS; Peiping Stresses Output of Goods for Rural Market | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/advertising-chrysler-switches-to-young-rubicam.html | Advertising Chrysler Switches to Young & Rubicam | True | By Peter Bart | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/coffee-under-control.html | Coffee Under Control | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/could-ride-spaceship-to-earth-russian-says.html | Could Ride Spaceship To Earth, Russian Says | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/nations-schools-expect-51000000-us-office-predicts-record-cites.html | NATION'S SCHOOLS EXPECT 51,000,000; U.S. Office Predicts Record, Cites Need for Teachers | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/guglielmi-sharp-at-quarterback-gifford-and-counts-also-are.html | GUGLIELMI SHARP AT QUARTERBACK; Gifford and Counts Also Are Impressive for Giants-- Pass Defense Shaky | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/arthur-l-henriksen.html | ARTHUR L. HENRIKSEN | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/argentina-hit-by-2-strikes.html | Argentina Hit by 2 Strikes | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/france-tightens-guard-for-de-gaulle.html | France Tightens Guard for de Gaulle | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/propane-driver-recovering.html | Propane Driver Recovering | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/gretel-tests-new-mainsail-prepared-by-ted-hood.html | Gretel Tests New Mainsail Prepared by Ted Hood | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/exgang-figure-dies.html | Ex-Gang Figure Dies | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/senator-4hitter-halts-orioles-70-cheney-tames-fivetime-conquerors.html | SENATOR 4-HITTER HALTS ORIOLES, 7-0; Cheney Tames Five-Time Conquerors of Yankees | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/care-ceylon-sign-contract.html | CARE, Ceylon Sign Contract | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pay-raises-asked-for-westchester-new-scale-for-supervisors-proposed.html | PAY RAISES ASKED FOR WESTCHESTER; New Scale for Supervisors Proposed at Extra Cost of $55,500 a Year | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/edinburgh-festival-drops-film-offensive-to-soviet.html | Edinburgh Festival Drops Film 'Offensive' to Soviet | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/deaths-deaths.html | Deaths; Deaths | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/slovak-union-meets-here.html | Slovak Union Meets Here | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/canaveral-fires-test-polaris.html | Canaveral Fires Test Polaris | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/impish-entered-in-30000-trot-hambletonian-starter-will-compete-at.html | IMPISH ENTERED IN $30,000 TROT; Hambletonian Starter Will Compete at Westbury | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/vice-president-named-by-the-budd-company.html | Vice President Named By the Budd Company | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sports-of-the-times-time-for-a-change.html | Sports Of The Times; Time for a Change | True | By Arthur Daley | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/arosemena-fails-on-cabinet.html | Arosemena Fails on Cabinet | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bernhard-altmann-picks-aides.html | Bernhard Altmann Picks Aides | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sea-union-leader-tells-of-inaction-canadian-says-he-took-no-step-to.html | SEA UNION LEADER TELLS OF INACTION; Canadian Says He Took No Step to Halt Pickets in U.S. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/a-limited-test-ban.html | A Limited Test Ban | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bribery-charged-in-texas-drilling-official-finds-state-aides-linked.html | BRIBERY CHARGED IN TEXAS DRILLING; Official Finds State Aides Linked in 'Slant Holes' | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/congress-party-candidate-loses-by-election-in-india.html | Congress Party Candidate Loses By-Election in India | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/goulart-supports-new-investor-law.html | GOULART SUPPORTS NEW INVESTOR LAW | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/london-lightermens-tieup-affects-work-on-26-ships.html | London Lightermen's Tie-Up Affects Work on 26 Ships | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/500000-get-raise-in-motor-industry.html | 500,000 GET RAISE IN MOTOR INDUSTRY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/telstar-checks-clocks-to-millionths-of-second.html | Telstar Checks Clocks To Millionths of Second | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/joshua-r-golightly.html | JOSHUA R. GOLIGHTLY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/domestic-airlines-register-freight-increase-for-july.html | Domestic Airlines Register Freight Increase for July | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/carlys-bowden-becomes-bride-of-john-belmont-she-is-wed-in-annapolis.html | Carly's Bowden Becomes Bride Of John Belmont; She is Wed in Annapolis Church to Member of Banking Family | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/carlino-to-head-gop-convention-assembly-speaker-is-named-permanent.html | CARLINO TO HEAD G.O.P. CONVENTION; Assembly Speaker Is Named Permanent Chairman | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/air-union-uses-boat-in-eastern-dispute.html | AIR UNION USES BOAT IN EASTERN DISPUTE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/more-mediators-join-dock-talks-2-are-named-to-work-with-officials.html | MORE MEDIATORS JOIN DOCK TALKS; 2 Are Named to Work With Officials on I.L.A. Pact | True | By John P. Callahan | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/soo-bridge-gets-test-run.html | Soo Bridge Gets Test Run | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fraudulent-loans-laid-to-bank-head.html | FRAUDULENT LOANS LAID TO BANK HEAD | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/insurer-fills-medical-post.html | Insurer Fills Medical Post | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/silver-price-up-to-42-year-high-climbs-to-109-following-2-weeks-of.html | SILVER PRICE UP TO 42-YEAR HIGH; Climbs to $1.09 Following 2 Weeks of Stability SILVER PRICE UP TO 42-YEAR HIGH | True | By Kenneth S. Smith | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/2-rivals-call-morgenthau-coy-he-gets-backing-of-wagner-aide.html | 2 Rivals Call Morgenthau Coy; He Gets Backing of Wagner Aide; MORGENTHAU COY, 2 RIVALS CHARGE | True | By Leo Egan | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sterling-declines-barge-strike-cited.html | STERLING DECLINES; BARGE STRIKE CITED | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pennant-hopes-hang-on-a-callus-dodgers-in-trouble-if-koufax-doesnt.html | Pennant Hopes Hang on a Callus; Dodgers in Trouble If Koufax Doesn't Develop One Ailing Hurler to Miss Series With Reds Starting Tonight | True | By Bill Becker Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-roll-call-on-poll-tax.html | House Roll-Call on Poll Tax | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/reapportioning-by-25-states-is-foreseen-by-end-of-next-year.html | Reapportioning by 25 States Is Foreseen by End of Next Year | True | By Leonard Ingalls Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/building-awards-gained-6-in-july-business-construction-is-viewed-as.html | BUILDING AWARDS GAINED 6% IN JULY; Business Construction Is Viewed as Bright Spot | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/index-of-commodity-prices-fell-02-friday-to-801.html | Index of Commodity Prices Fell 0.2 Friday to 80.1 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/wesley-p-melling-to-wed-jane-brown.html | Wesley P. Melling To Wed Jane Brown | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/communism-issue-in-brazilian-race-goulart-regime-is-accused-of.html | COMMUNISM ISSUE IN BRAZILIAN RACE; Goulart Regime Is Accused of Collusion With Reds | True | By Juan Deonis Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/retiring-air-force-recruiter-feted.html | Retiring Air Force Recruiter Feted | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/little-leaguers-lunch-guests.html | Little Leaguers Lunch Guests | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/cotton-declines-5-cents-to-105-new-months-weakselling-tied-to.html | COTTON DECLINES 5 CENTS TO $1.05; New Months Weak--Selling Tied to Senate Reports | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/jesuits-warning-assailed-by-jews-2-reform-groups-reply-to-editorial.html | JESUITS WARNING ASSAILED BY JEWS; 2 Reform Groups Reply to Editorial on School Stand | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aluminum-armor-plate-tested-at-alcoa-range.html | Aluminum Armor Plate Tested at Alcoa Range | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/robinson-finishes-ring-drills.html | Robinson Finishes Ring Drills | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/jc-fox-realty-man-here-for-50-years.html | J.C. FOX, REALTY MAN HERE FOR 50 YEARS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/smallpox-threat-to-city-appears-almost-ended.html | Smallpox Threat to City Appears Almost Ended | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/gen-simovic-dies-yugoslav-leader-headed-royal-government-when-nazis.html | GEN. SIMOVIC DIES; YUGOSLAV LEADER; Headed Royal Government When Nazis Invaded in '41 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/amercain-photocopy.html | American Photocopy | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/danilo-with-stretch-rally-wins-feature-at-arlington.html | Danilo, With Stretch Rally, Wins Feature at Arlington | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/watch-parts-and-toweling-kept-under-import-curbs.html | Watch Parts and Toweling Kept Under Import Curbs | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/un-leaflets-in-new-guinea-to-tell-guerrillas-of-pact.html | U.N. Leaflets in New Guinea To Tell Guerrillas of Pact | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/10-strike-arrests-reported-in-spain-charge-said-to-be-political.html | 10 STRIKE ARRESTS REPORTED IN SPAIN; Charge Said to Be Political Agitation in Asturias | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/buffalo-gains-2-victories-that-had-been-forfeited.html | Buffalo Gains 2 Victories That Had Been Forfeited | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/canadian-named-to-tax-study.html | Canadian Named to Tax Study | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/marie-lepage-married-to-dr-michael-onorato.html | Marie Lepage Married To Dr. Michael Onorato | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/hoover-88-faces-operation-today-hoover-88-faces-operation-today.html | Hoover, 88, Faces Operation Today; HOOVER, 88, FACES OPERATION TODAY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/approval-needed-on-freehold-sale-request-for-sanction-of-deal-with.html | APPROVAL NEEDED ON FREEHOLD SALE; Request for Sanction of Deal With Yonkers Is Awaited | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/glenn-loucks-55-educator-is-dead-health-supervisor-in-white-plains.html | GLENN LOUCKS, 55, EDUCATOR, IS DEAD; Health Supervisor in White Plains Coached Football | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/first-round.html | FIRST ROUND | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/banning-the-poll-tax.html | Banning the Poll Tax | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mallory-company-named.html | Mallory Company Named | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/3000000-motor-inn-to-be-built-in-baltimore.html | $3,000,000 Motor Inn To Be Built in Baltimore | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/300-east-berliners-at-funeral-of-youth-shot-by-guard-at-wall.html | 300 East Berliners at Funeral Of Youth Shot by Guard at Wall | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/son-to-the-paul-bragdons.html | Son to the Paul Bragdons | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/2-western-plans-to-curb-atests-given-to-soviet-usbritish-proposal.html | 2 WESTERN PLANS TO CURB A-TESTS GIVEN TO SOVIET; U.S.-British Proposal Urges Russians to Accept Full or Limited Agreement DEAN PRESENTS OFFERS Kennedy and Macmillan Join in Support of Measures-- Kuznetsov Reacts Coolly SOVIET IS OFFERED TWO TEST PLANS | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/paris-praise-is-heaped-on-yves-st-laurent-and-thereby-hangs-a-tale.html | Paris: Praise Is Heaped on Yves St. Laurent, and Thereby Hangs a Tale | | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/music-brazilian-chamber-works-peracchi-conducts-at-washington.html | Music: Brazilian Chamber Works; Peracchi Conducts at Washington Square Villa-Lobos Piece Is Given U.S. Premiere | True | By Howard Klein | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/julian-cleared-on-first-of-five-traffic-charges.html | Julian Cleared on First Of Five Traffic Charges | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/child-to-mrs-bj-de-fren.html | Child to Mrs. B.J. De Fren | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-laotian-cabinet-takes-formal-control-of-nation.html | New Laotian Cabinet Takes Formal Control of Nation | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/long-delay-seen-on-algerian-vote-dispute-between-ben-bella-and.html | LONG DELAY SEEN ON ALGERIAN VOTE; Dispute Between Ben Bella and Officers Clouds Hopes for Election of Assembly LONG DELAY SEEN ON ALGERIAN VOTE | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/brandt-to-talk-at-harvard.html | Brandt to Talk at Harvard | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mrs-er-hogan-has-son.html | Mrs. E.R. Hogan Has Son | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/executive-shifts-made-by-zanuck-levathes-to-head-fox-tv-3-films.html | EXECUTIVE SHIFTS MADE BY ZANUCK; Levathes to Head Fox TV--3 Films Dropped | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/victim-of-holdup-dies-2d-in-newark-in-month.html | Victim of Hold-Up Dies; 2d in Newark in Month | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tube-makers-wooing-food-trade-makers-of-tubes-woo-food-trade.html | Tube Makers Wooing Food Trade; MAKERS OF TUBES WOO FOOD TRADE | True | By John J. Abele | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/monmouth-alumni-organizing.html | Monmouth Alumni Organizing | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/rebels-surrender-in-panama-uprising.html | REBELS SURRENDER IN PANAMA UPRISING | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/johnson-assures-turks-on-us-aid-pledges-help-for-economy-and.html | JOHNSON ASSURES TURKS ON U.S. AID; Pledges Help for Economy and Defense Forces | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/thant-denies-bid-for-soviet-vote-says-he-is-not-in-moscow-to-seek.html | THANT DENIES BID FOR SOVIET VOTE; Says He Is Not in Moscow to Seek Re-election Support | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/kennedy-gets-data-on-weather-study.html | KENNEDY GETS DATA ON WEATHER STUDY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/volume-liberated-in-1864-is-returned.html | VOLUME 'LIBERATED' IN 1864 IS RETURNED | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/diversity-of-language-remains-a-barrier-for-common-market.html | Diversity of Language Remains A Barrier for Common Market | True | By Philip Shabecoff | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/459-pound-tuna-landed.html | 459-Pound Tuna Landed | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/vote-on-marshall-is-postponed-again.html | VOTE ON MARSHALL IS POSTPONED AGAIN | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/earl-winterton-is-dead-at-79-member-of-commons-47-years-outspoken.html | Earl Winterton Is Dead at 79; Member of Commons 47 Years; Outspoken Conservative Was Guardian of House Tradition --Held Government Posts | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/telstar-may-transmit-64-olympics-to-us.html | Telstar May Transmit '64 Olympics to U.S. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/30-brooklyn-youngsters-learn-joys-of-summer-football-camp.html | 30 Brooklyn Youngsters Learn Joys of Summer Football Camp | True | By Gerald Eskenazi Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/khrushchev-favors-talks-on-cambodia.html | KHRUSHCHEV FAVORS TALKS ON CAMBODIA | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-york-changing-rules-on-insurance.html | New York Changing Rules on Insurance | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/first-cold-war-medals-awarded.html | First 'Cold War' Medals Awarded | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/extradition-treaty-with-brazil-pushed.html | EXTRADITION TREATY WITH BRAZIL PUSHED | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/herman-testifies-in-rental-inquiry-he-spends-2-hours-before-jury-on.html | HERMAN TESTIFIES IN RENTAL INQUIRY; He Spends 2 Hours Before Jury on Gouging Here | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/richard-chase-jr-of-columbia-47-professor-of-english-dies-wrote.html | RICHARD CHASE JR. OF COLUMBIA, 47; Professor of English Dies-- Wrote About Americana | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/court-hears-pleas-on-neeraska-voting.html | COURT HEARS PLEAS ON NEERASKA VOTING | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/births.html | Births | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/treasury-issues-move-narrowly-corporates-close-slightly-off-while.html | TREASURY ISSUES MOVE NARROWLY; Corporates Close Slightly Off, While Municipals Section Is Steady | True | By Albert L. Kraus | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/creation-of-virus-in-tube-reported-inert-chemicals-utilized-to-make.html | CREATION OF VIRUS IN TUBE REPORTED; Inert Chemicals Utilized to Make Infective Agent for First Time, Scientist Says FURTHER PROOF NEEDED Growth of Parasite Outside Cells Hailed as a Major Step, if It Is Verified CREATION OF VIRUS IN TUBE REPORTED | True | By Robert K. Plumb | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/nassau-vocational-unit-set.html | Nassau Vocational Unit Set | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/in-the-nation-supreme-court-shadow-on-november-elections.html | In The Nation; Supreme Court Shadow on November Elections | True | By Arthur Krock | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/austria-honors-7-nigerians.html | Austria Honors 7 Nigerians | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/chicago-railroad-faces-shutdown-telegraphers-strike-set-on.html | CHICAGO RAILROAD FACES SHUTDOWN; Telegraphers' Strike Set on Nine-State Line Thursday | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/housing-unit-aims-to-lock-out-crime-city-to-issue-keys-for-hall.html | HOUSING UNIT AIMS TO LOCK OUT CRIME; City to Issue Keys for Hall Doors at Harlem Project | True | By Ronald Sullivan | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-surveyors-find-great-swamp-is-jungle-call-jersey-refuge-roughest.html | U.S. Surveyors Find Great Swamp Is Jungle; Call Jersey Refuge Roughest Country They Ever Saw 10-Month Fight to Chart Tracts Is Almost Finished | True | By John C. Devlin Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/500000-is-willed-to-animal-center-by-elsie-ferguson.html | $500,000 Is Willed To Animal Center By Elsie Ferguson | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tropical-storm-expected-to-reach-carolina-today.html | Tropical Storm Expected To Reach Carolina Today | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/upstate-synagogue-defaced.html | Upstate Synagogue Defaced | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/lane-assails-slur-on-state-inquiry.html | LANE ASSAILS SLUR ON STATE INQUIRY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/liquor-ads-escape-basic-pattern.html | Liquor Ads Escape Basic Pattern | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mike-turnesa-jr-paces-qualifiers-takes-medal-by-2-shots-in.html | MIKE TURNESA JR. PACES QUALIFIERS; Takes Medal by 2 Shots in Westchester Junior Golf | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/upstate-fish-deaths-studied.html | Upstate Fish Deaths Studied | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/alexander-j-moore.html | ALEXANDER J. MOORE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/drive-in-vietnam-wins-wide-gains-but-lasting-effect-of-losses-on.html | DRIVE IN VIETNAM WINS WIDE GAINS; But Lasting Effect of Losses on Reds Is Questioned | True | By Jacques Nevard Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/organization-is-named-to-plan-boston-project.html | Organization Is Named To Plan Boston Project | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/miss-mary-leaycraft-plans-october-nuptials.html | Miss Mary Leaycraft Plans October Nuptials | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fbi-head-to-address-legion.html | F.B.I. Head to Address Legion | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/republic-aviation-promotes-two.html | Republic Aviation Promotes Two | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/soviet-honors-pakistani-poet.html | Soviet Honors Pakistani Poet | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/rufus-scott-textile-man-dies-early-maker-of-rayon-in-us.html | Rufus Scott, Textile Man, Dies; Early Maker of Rayon in U.S. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/british-bonds-continue-climb-in-london-slide-is-expected-in.html | British Bonds Continue Climb in London; SLIDE IS EXPECTED IN INTEREST RATES Some Issues at '62 Highs-- Industrial Stocks Hesitant as Index Adds 0.1 Point | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/john-vernon-burke.html | JOHN VERNON BURKE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-haven-road-assails-pennsycentral-plans-sees-a-maneuver-to-keep.html | New Haven Road Assails Pennsy-Central Plans; Sees a Maneuver to Keep It Out of Proposed Merger NEW HAVEN ROAD HITS MERGER PLAN | True | By John M. Lee Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-votes-poll-tax-ban-states-ratification-needed-ban-on-poll-tax.html | House Votes Poll Tax Ban; States' Ratification Needed; BAN ON POLL TAX IS SENT TO STATES | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/argentines-seek-a-civilian-look-generals-want-defense-post-to-carry-more.html | ARGENTINES SEEK A 'CIVILIAN LOOK'; Generals Want Defense Post to Carry More Weight | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/canadian-party-aide-explains-praise-of-hitler-and-mussolini.html | Canadian Party Aide Explains Praise of Hitler and Mussolini | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/roberts-victory-over-yankees-one-of-the-sweetest-of-his-243.html | Roberts' Victory Over Yankees One of the Sweetest of His 243 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/missile-concern-names-chief.html | Missile Concern Names Chief | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/japan-improved-balance-by-22000000-in-july.html | Japan Improved Balance By $22,000,000 in July | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/verneuil-takes-yachting-title.html | Verneuil Takes Yachting Title | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/venus-probe-is-believed-succeeding-craft-on-its-course-despite-a.html | Venus Probe Is Believed Succeeding; Craft on Its Course Despite a 'Wobble' in the Launching 'WOBBLE' IN PATH CAN BE CORRECTED | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/british-neonazis-assailed-at-trial-prosecutor-says-four-were-ready.html | BRITISH NEO-NAZIS ASSAILED AT TRIAL; Prosecutor Says Four Were Ready to Use Violence | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/usia-buys-book.html | U.S.I.A. Buys Book | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/european-title-swim-attracts-big-outdoor-crowd-even-in-rain.html | European Title Swim Attracts Big Outdoor Crowd, Even in Rain | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/training-school-planned.html | Training School Planned | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/lynn-holmes-miller.html | LYNN HOLMES MILLER | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bandits-kill-28-in-colombia-raid-landowners-banker-and-business-men.html | BANDITS KILL 28 IN COLOMBIA RAID; Landowners, Banker and Business Men Among Dead | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/68-million-raised-by-large-utility-bonds-preferred-stock-sold-by.html | 68 MILLION RAISED BY LARGE UTILITY; Bonds, Preferred Stock Sold by Massachusetts Electric | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/adenauer-favors-british-trade-bid-bonn-view-disclosed-before-market.html | ADENAUER FAVORS BRITISH TRADE BID; Bonn View Disclosed Before Market Talks Recessed | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/recent-exchange-denied.html | 'Recent' Exchange Denied | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-maneuver-speeds-approval-of-satellite-bill-chamber-accepts.html | HOUSE MANEUVER SPEEDS APPROVAL OF SATELLITE BILL; Chamber Accepts Senate's Amendments and Sends Measure to Kennedy FILIBUSTER IS AVERTED U.S. Company Would Join in Global Communications System Under Plan SATELLITE BILL SENT TO KENNEDY | True | By C.p. Trussell Special To the New York Times | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/park-fund-sought-for-washington-sq.html | PARK FUND SOUGHT FOR WASHINGTON SQ. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/diplomats-will-get-city-parking-spaces-diplomats-to-get-parking.html | Diplomats Will Get City Parking Spaces; DIPLOMATS TO GET PARKING SPACES | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/musicians-fund-will-be-assisted-by-play-series-4-events-announced.html | Musicians Fund Will be Assisted By Play Series; 4 Events Announced in Enchanted Evenings Program for Season | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aluminum-sulphate-price-up.html | Aluminum Sulphate Price Up | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/soviet-agrees-to-lease-saimaa-canal-to-finland.html | Soviet Agrees to Lease Saimaa Canal to Finland | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fox-film-names-treasurer.html | Fox Film Names Treasurer | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/security-for-cambodia.html | Security for Cambodia | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sauds-daughter-hurt-by-car.html | Saud's Daughter Hurt by Car | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/hotel-at-toms-river-sold.html | Hotel at Toms River Sold | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/kefauver-bids-icc-order-stay-of-all-consolidations.html | Kefauver Bids I.C.C. Order Stay of All Consolidations | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/simons-opens-a-department.html | Simons Opens a Department | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/kaiser-industries-corp-elects-a-vice-president.html | Kaiser Industries Corp. Elects a Vice President | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/podiatrists-name-director.html | Podiatrists Name Director | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/chadbourn-gotham.html | Chadbourn Gotham | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/central-park-youth-concert-by-eger-attracts-2000.html | Central Park Youth Concert By Eger Attracts 2,000 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-lands-scientists-told-to-develop-food-not-arms.html | New Land's Scientists Told To Develop Food, Not Arms | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/australian-society-lists-fete-nov-2.html | Australian Society Lists Fete Nov. 2 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/california-youth-leads-in-sailing-sprague-first-two-races-in.html | CALIFORNIA YOUTH LEADS IN SAILING; Sprague Takes First Two Races in Stars Final | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bonn-gives-note-to-thant.html | Bonn Gives Note to Thant | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/wood-field-and-stream-quiet-streams-today-and-busy-roads-tomorrow.html | Wood, Field and Stream; Quiet Streams Today and Busy Roads Tomorrow Worry Top Fly-Tier | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/ghana-ousts-british-family.html | Ghana Ousts British Family | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fire-at-house-of-detention.html | Fire at House of Detention | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/union-oil-brings-in-queensland-well.html | UNION OIL BRINGS IN QUEENSLAND WELL | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/frank-bamford-84-a-trade-publisher.html | FRANK BAMFORD, 84, A TRADE PUBLISHER | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/northern-pacific-elects-james-s-rockefeller.html | Northern Pacific Elects James S. Rockefeller | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/reflections-on-cuba.html | Reflections on Cuba | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/guevara-is-in-moscow-to-discuss-steel-plant.html | Guevara Is in Moscow To Discuss Steel Plant | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/printing-concern-shows-profit-rise-miehlegossdexter-has-share.html | PRINTING CONCERN SHOWS PROFIT RISE; Miehle-Goss-Dexter Has Share Earnings of $1.08 for the Second Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/genesco-elects-director.html | Genesco Elects Director | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/money.html | Money | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/stanley-kramer-will-film-andersonville-for-columbia.html | Stanley Kramer Will Film 'Andersonville' for Columbia | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/iran-hopeful-on-aid.html | Iran Hopeful on Aid | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/lions-win-2620-from-steelers-plans-of-detroit-completes-15-passes-2.html | LIONS WIN, 26-20, FROM STEELERS; Plans of Detroit Completes 15 Passes, 2 for Scores | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/bengurion-in-norway.html | Ben-Gurion in Norway | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/malaya-cutting-congo-force.html | Malaya Cutting Congo Force | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/news-conference-slated.html | News Conference Slated | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/two-vietcong-bombers-slain.html | Two Vietcong Bombers Slain | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/times-will-print-in-west-on-oct-1-new-edition-to-be-produced-by.html | TIMES WILL PRINT IN WEST ON OCT. 1; New Edition to Be Produced by Electronic Typesetting | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/physician-will-marry-winifred-ann-virtue.html | Physician Will Marry Winifred Ann Virtue | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/101-shot-outruns-crozier-in-sprint-be-on-time-twofifths-of-a-second.html | 10-1 SHOT OUTRUNS CROZIER IN SPRINT; Be On Time Two-fifths of a Second Slower Than 6-Furlong Track Mark | True | By Joseph C. Nichols | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/cutter-with-heliport-planned.html | Cutter With Heliport Planned | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/84-die-in-korean-flood.html | 84 Die in Korean Flood | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/candidate-invites-arrest-by-stumping-in-central-park.html | Candidate Invites Arrest by Stumping in Central Park | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/taxes-go-up-on-sale-of-tv-films-tapes.html | TAXES GO UP ON SALE OF TV FILMS, TAPES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/india-fails-to-deny-clash-on-frontier.html | INDIA FAILS TO DENY CLASH ON FRONTIER | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/new-finance-chief-is-named-in-ceylon.html | NEW FINANCE CHIEF IS NAMED IN CEYLON | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/27-dead-in-assam-floods.html | 27 Dead in Assam Floods | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/market-edges-up-in-dull-trading-average-rises-016-point-to-33242-as.html | MARKET EDGES UP IN DULL TRADING; Average Rises 0.16 Point, to 332.42, as SESSION LACKS PATTERN 506 Issues Drop and 487 Gain, as Profit Taking Cuts Early Advance MARKET EDGES UP IN DULL TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/planet-believed-most-like-earth-fluctuation-in-temperatures.html | PLANET BELIEVED MOST LIKE EARTH; Fluctuation in Temperatures Wide--Theories Vary on Possibility of Life | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dubble-t-who-in-hambletonian-unheralded-indiana-trotter-entered-for.html | DUBBLE T (WHO?) IN HAMBLETONIAN; Unheralded Indiana Trotter Entered for $1,960 Fee | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/house-adds-to-fund-on-housing-elderly.html | HOUSE ADDS TO FUND ON HOUSING ELDERLY | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/trinidad-post-approved.html | Trinidad Post Approved | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/morgenthau-the-man.html | Morgenthau the Man? | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/kubitschek-is-invited-to-aid-progress-plan.html | Kubitschek Is Invited To Aid Progress Plan | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fire-damages-nike-base.html | Fire Damages Nike Base | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/north-borneo-fights-piracy.html | North Borneo Fights Piracy | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/garden-club-plans-fete-for-debutantes.html | Garden Club Plans Fete for Debutantes | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/udall-off-to-soviet-today.html | Udall Off to Soviet Today | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/fbi-notes-a-rise-in-violent-crimes.html | F.B.I. NOTES A RISE IN VIOLENT CRIMES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/asian-lands-meet-on-commodity-lag.html | ASIAN LANDS MEET ON COMMODITY LAG | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/scott-stops-saksi-at-232-of-2d-round-in-scranton.html | Scott Stops Saksi at 2:32 Of 2d Round in Scranton | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/transvaal-indians-pick-african.html | Transvaal Indians Pick African | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/finance-concern-sets-profit-mark-american-investment-co-has-14.html | FINANCE CONCERN SETS PROFIT MARK; American Investment Co. Has 14% Earnings Gain | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/agencies-assailed-on-missile-strikes.html | AGENCIES ASSAILED ON MISSILE STRIKES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mrs-kennedy-returns-here-friday-white-house-says.html | Mrs. Kennedy Returns Here Friday, White House Says | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/hamilton-to-leave-post-as-president-of-state-university-state.html | Hamilton to Leave Post as President Of State University; State University Head Leaving Jan. 1 to Assume Post in Hawaii | True | By Douglas Dales Special To The New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/martinmarietta-selling-division-two-concerns-are-acquiring-resins.html | MARTIN-MARIETTA SELLING DIVISION; Two Concerns Are Acquiring Resins Unit for 7 Million COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/stevens-to-increase-fees.html | Stevens to Increase Fees | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aubrey-s-wolford-a-cotton-broker-57.html | AUBREY S. WOLFORD, A COTTON BROKER, 57 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pecos-river.html | PECOS RIVER | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/slight-dip-is-shown-in-steel-production-output-of-steel-shows.html | Slight Dip Is Shown In Steel Production; OUTPUT OF STEEL SHOWS SLIGHT DIP | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/royal-electric-price-rise.html | Royal Electric Price Rise | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mrs-thomas-k-minter.html | MRS. THOMAS K. MINTER | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/britons-set-up-gypsy-areas.html | Britons Set Up Gypsy Areas | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/baldwin-leads-li-juniors.html | Baldwin Leads L.I. Juniors | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/humble-cuts-crude-oil-price.html | Humble Cuts Crude Oil Price | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/jersey-projects-near-end.html | Jersey Projects Near End | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/mantles-4-hits-spark-bombers-terry-hurls-third-shutout-and-records.html | MANTLE'S 4 HITS SPARK BOMBERS; Terry Hurls Third Shutout and Records 19th Victory in Subduing Cleveland | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/professor-deplores-britons-emulation-of-us-way-of-life.html | Professor Deplores Britons' Emulation Of U.S. Way of Life | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/interchange-in-queens-to-be-widened-sept-4.html | Interchange in Queens To Be Widened Sept. 4 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dividend-news-addressographmultigraph.html | DIVIDEND NEWS; Addressograph-Multigraph | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/yeshiva-to-train-slum-teachers-course-will-seek-to-raise.html | YESHIVA TO TRAIN SLUM TEACHERS; Course Will Seek to Raise Educational Levels | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-pilot-killed-in-europe.html | U.S. Pilot Killed in Europe | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/goldwyn-appeals-for-ethical-code-says-economic-accord-is-vital-to.html | GOLDWYN APPEALS FOR ETHICAL CODE; Says Economic Accord Is Vital to Film Industry | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/2-movies-by-novices-make-hit-at-venice.html | 2 MOVIES BY NOVICES MAKE HIT AT VENICE | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/wyman-sworn-in-as-welfare-chief-pledges-accounting-of-tax-dollars.html | WYMAN SWORN IN AS WELFARE CHIEF; Pledges Accounting of Tax Dollars in State Programs | True | By Emma Harrison | 1990-05-16 | RE0000478731 | RE0000478731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/prices-of-grains-continue-to-fall-some-wheat-corn-and-oats-futures.html | PRICES OF GRAINS CONTINUE TO FALL; Some Wheat, Corn and Oats Futures Close Near Lows | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/pirates-sign-catcher-20.html | Pirates Sign Catcher, 20 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/interestrate-stability-erratic-movements-of-postwar-era-appear-to.html | Interest-Rate Stability; Erratic Movements of Post-War Era Appear to Have Yielded to Mild Shifts INTEREST RATES SHOW STABILITY | True | By Edward T. O'Toole | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/5-companies-fined-over-fixing-prices.html | 5 COMPANIES FINED OVER FIXING PRICES | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/nikecajun-is-launched.html | Nike-Cajun Is Launched | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/truckers-renew-contract-talks-2-parleys-called-to-avert-walkout.html | TRUCKERS RENEW CONTRACT TALKS; 2 Parleys Called to Avert Walkout Saturday | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/sidelights-gulf-oil-seeking-price-war-end.html | Sidelights; Gulf Oil Seeking Price War End | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/quaker-city-life.html | Quaker City Life | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/all-months-here-reach-new-highs-prices-advance-3-points-in-moderate.html | ALL MONTHS HERE REACH NEW HIGHS; Prices Advance 3 Points in Moderate Trading-- Cocoa Options Off | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/some-here-to-use-written-ballots-machines-usidess-in-certain.html | SOME HERE TO USE WRITTEN BALLOTS; Machines Useless in Certain Convention Contests | True | By Paul Crowell | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/us-investigates-copter-accident-representative-carey-asks-ban-on.html | U.S. INVESTIGATES 'COPTER ACCIDENT; Representative Carey Asks Ban on Flights Over Land | True | By Joseph Carter | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/israelis-visit-british-guiana.html | Israelis Visit British Guiana | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/building-is-refinanced-at-800-second-ave.html | Building Is Refinanced At 800 Second Ave. | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/gas-truck-blast-toll-now-10.html | Gas Truck Blast Toll Now 10 | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/food-concern-gets-tract-at-auction-by-jersey-city.html | Food Concern Gets Tract At Auction by Jersey City | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/goodyear-finishes-a-new-missile-unit.html | GOODYEAR FINISHES A NEW MISSILE UNIT | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/lofbladadams.html | Lofblad--Adams | True | | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/edward-kennedy-assailed-in-debate-edward-kennedy-scored-by-rival.html | Edward Kennedy Assailed in Debate; EDWARD KENNEDY SCORED BY RIVAL | True | By John H. Fenton Special To The New York Times | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-28 | 1962-08-28 | https://www.nytimes.com/1962/08/28/archives/tv-riddle-of-lusitania-channel-4-studies-liners-sinking-and-poses.html | TV: 'Riddle of Lusitania'; Channel 4 Studies Liner's Sinking and Poses Own Question: Why Digress? | True | By John P. Shanley | 1990-05-16 | RE0000478731 | RE0000478731 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/farmers-in-midwest-call-strike-for-higher-prices-farmers-pledge-to.html | Farmers in Midwest Call Strike for Higher Prices; FARMERS PLEDGE TO STRIKE FRIDAY | True | By Donald Janson Special To The New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/4-titan-players-put-on-waivers-vikings-release-shaw-eagles-cut.html | 4 TITAN PLAYERS PUT ON WAIVERS; Vikings Release Shaw-- Eagles Cut Richardson | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/straw-bag-serves-weekend-traveler.html | Straw Bag Serves Week-End Traveler | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/merger-proposed-by-american-can-20000000-stock-transfer-involved-in.html | MERGER PROPOSED BY AMERICAN CAN; $20,000,000 Stock Transfer Involved in Acquisition of Metal & Thermit Corp. COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/its-u.s.-a-charity-300000-question-is-put-to-surrogate.html | Its U.S. a Charity? $300,000 Question Is Put to Surrogate | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/price-colt-first-by-eight-lengths-carry-back-second-choice-pays.html | PRICE COLT FIRST BY EIGHT LENGTHS; Carry Back, Second Choice, Pays $4-Sloppy Track Bothers Beau Purple | True | By Joseph C. Nichols | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/finger-lakes-top-tuesday-3941-fans-188846-in-bets.html | Finger Lakes' Top Tuesday: 3,941 Fans, $188,846 in Bets | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/gilbert-e-mears-airline-official-63.html | GILBERT E. MEARS, AIRLINE OFFICIAL, 63 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/new-house-in-brooklyn-to-get-1756200-loan.html | New House in Brooklyn To Get $1,756,200 Loan | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/flight-engineers-get-teamster-aid-100000-loan-in-strike-against.html | FLIGHT ENGINEERS GET TEAMSTER AID; $100,000 Loan in Strike Against Eastern Reported | True | By Joseph Carter | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/soviet-indicates-interest-in-talks-on-berlin-issues-washington.html | SOVIET INDICATES INTEREST IN TALKS ON BERLIN ISSUES; Washington Reports Foreign Ministry Inquiries About Parley to Ease Tension ADENAUER MAKES PLEA Messages Bid Four Powers Restore Human Rights in Divided City SOVIET INDICATES INTEREST IN TALKS | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/democrats-voice-faith-in-murphy-truman-and-senators-praise-figure.html | DEMOCRATS VOICE FAITH IN MURPHY; Truman and Senators Praise Figure in Estes Inquiry | True | By J. Anthony Lukas Special To the New York Times | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/jackson-sets-back-phillies-20-on-3hitter-before-101-defeat-met.html | Jackson Sets Back Phillies, 2-0, On 3-Hitter Before 10-1 Defeat; Met Pitcher Scores Fourth Shutout of Season, Aided by Batting of Neal | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pupils-integrate-in-chattnooga-registration-today-covers-3.html | PUPILS INTEGRATE IN CHATTNOOGA; Registration Today Covers 3 Desegrated Grades | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/move-linked-to-vietnam.html | Move Linked to Vietnam | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mariner-ii.html | Mariner II | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/natural-rubber-output-up-for-june-and-6-months.html | Natural Rubber Output Up for June and 6 Months | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/king-korn-stamps-gains-four-chains.html | KING KORN STAMPS GAINS FOUR CHAINS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/2-join-us-traffic-safety-unit.html | 2 Join U.S. Traffic Safety Unit | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-lofts-polar-satellite.html | U.S. Lofts Polar Satellite | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/evelyn-t-cavin-77-active-in-welfare.html | EVELYN T. CAVIN, 77, ACTIVE IN WELFARE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/carpenter-heads-gas-group.html | Carpenter Heads Gas Group | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/african-noahs-ark-sails-in-with-exhibits-for-zoos-in-us.html | African 'Noah's Ark' Sails In With Exhibits for Zoos in U.S. | True | By John C. Devlin | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/vice-president-for-sales-leaves-eastern-air-lines.html | Vice President for Sales Leaves Eastern Air Lines | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/fox-names-film-distribution-chief.html | Fox Names Film Distribution Chief | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/another-russian-no.html | Another Russian "No" | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/platform-issued-by-conservatives-preliminary-document-asks-victory.html | PLATFORM ISSUED BY CONSERVATIVES; Preliminary Document Asks Victory Over Communism | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/washington-cool-to-cambodia-plan-kennedy-prepares-answer-on.html | WASHINGTON COOL TO CAMBODIA PLAN; Kennedy Prepares Answer on Neutrality Parley | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/five-marks-set-at-asian-games-mohindar-singh-of-india-is-first-in.html | FIVE MARKS SET AT ASIAN GAMES; Mohindar Singh of India Is First in 1,500-Meter Run | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/131-die-in-korean-town-in-flood-after-dike-break.html | 131 Die in Korean Town in Flood After Dike Break | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/worksbill-fight-opened-in-house-gop-sees-pork-barrel-vote-scheduled.html | WORKS-BILL FIGHT OPENED IN HOUSE; G.O.P. Sees 'Pork Barrel' – Vote Scheduled Today | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/edinburgh-hears-prokofieff-opera-the-gambler-offered-by-troupe-from.html | EDINBURGH HEARS PROKOFIEFF OPERA; 'The Gambler' Offered by Troupe From Belgrade | True | By Peter Heyworth Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/referee-offers-dairy-suit-plan-proposes-a-compromise-in-foremost-in.html | REFEREE OFFERS DAIRY SUIT PLAN; Proposes a Compromise in Foremost, Inc., Case REFEREE OFFERS DAIRY SUIT PLAN | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/devils-disciple-first-at-salem.html | Devil's Disciple First at Salem | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dr-hamilton-steps-down.html | Dr. Hamilton Steps Down | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kennedy-gets-veterans-bill.html | Kennedy Gets Veterans Bill | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/nancy-olson-to-be-remarried.html | Nancy Olson to Be Remarried | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mike-turnesa-jr-takes-2-matches-knollwood-player-defeats-adams-and.html | MIKE TURNESA JR. TAKES 2 MATCHES; Knollwood Player Defeats Adams and Lynch in Golf | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/effort-to-corner-us-bills-hinted-treasury-says-particularly-large-a.html | EFFORT TO CORNER U.S. BILLS HINTED; Treasury Says Particularly Large Amount of 91-Day Issue Sought at Sale DILLON INVOKES A LIMIT Bid at Auction Last Monday Believed Biggest Ever-- Bidder Undisclosed | True | By Albert L. Kraus | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/decade-triumphs-by-five-lengths-victory-at-atlantic-city-is-third.html | DECADE TRIUMPHS BY FIVE LENGTHS; Victory at Atlantic City Is Third of Day for Brooks | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/flood-curbs-ind-service.html | Flood Curbs IND Service | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/prices-of-cotton-level-to-off-120-distant-months-are-weak-for-2d.html | PRICES OF COTTON LEVEL TO OFF $1.20; Distant Months Are Weak for 2d Consecutive Day | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mays-saves-victory.html | Mays Saves Victory | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cuba-issue-perils-latin-trade-bloc-parley-fails-to-end-dispute-on.html | CUBA ISSUE PERILS LATIN TRADE BLOC; Parley Fails to End Dispute on Admission Question | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/czechoslovaks-cut-us-chutists-lead.html | CZECHOSLOVAKS CUT U.S. CHUTISTS' LEAD | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/vatican-reproves-soviet-astronauts.html | VATICAN REPROVES SOVIET ASTRONAUTS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/samuel-margules-dead-at-66-magician-known-as-ramisami.html | Samuel Margules Dead at 66; Magician Known as Rami-Sami | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/maspes-takes-speed-title-in-world-pro-bicycle-event.html | Maspes Takes Speed Title In World Pro Bicycle Event | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/william-thomson-lees.html | WILLIAM THOMSON LEES | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/american-in-vietnam-crash.html | American in Vietnam Crash | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/elizabeth-bone-married.html | Elizabeth Bone Married | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/lerner-shops-will-open-unit-at-huntington-center.html | Lerner Shops Will Open Unit at Huntington Center | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/orphan-immigration-bill.html | Orphan Immigration Bill | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/president-moves-to-bar-rail-halt-he-asks-north-western-and-union-to.html | PRESIDENT MOVES TO BAR RAIL HALT; He Asks North Western and Union to Resume Talks | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/new-instruments-take-key-from-franklin-french-structures-sonores.html | New Instruments Take Key from Franklin; French 'Structures Sonores' Heard at Columbia U. | True | By Raymond Ericson | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/woman-75-killed-by-car-leaving-lot.html | WOMAN, 75, KILLED BY CAR LEAVING LOT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/barnettsteinberg.html | Barnett--Steinberg | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ruth-mcdowell-bride-of-david-wyn-morris.html | Ruth McDowell Bride Of David Wyn Morris | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/senate-upholds-tax-credit-plan-by-vote-of-5230-conservatives-and.html | SENATE UPHOLDS TAX CREDIT PLAN BY VOTE OF 52-30; Conservatives and Liberals Fail to Delete a Proposal to Stimulate Economy G.O.P. HELPS KENNEDY Administration Margin Wide --Similar Triumph Unlikely on the Withholding Plan Kennedy's Tax Credit Proposal Is Approved by Senate, 52 to 30 | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/five-homers-pace-rout.html | Five Homers Pace Rout | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kenya-nationalists-clash-in-mombasa.html | KENYA NATIONALISTS CLASH IN MOMBASA | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/jersey-brewery-strike-ends.html | Jersey Brewery Strike Ends | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/925-in-2-boroughs-to-get-rent-cuts-rollbacks-in-bronx-and-brooklyn.html | 925 IN 2 BOROUGHS TO GET RENT CUTS; Rollbacks in Bronx and Brooklyn Wipe Out Rises for Spurious Repairs | True | By Martin Arnold | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kennedy-tells-students-us-is-key-to-world-freedom-kennedy-says-us.html | Kennedy Tells Students U.S. Is Key to World Freedom; KENNEDY SAYS U.S. IS KEY TO FREEDOM | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/aid-terms-unsettled.html | Aid Terms Unsettled | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/miss-susan-carnes-prospective-bride.html | Miss Susan Carnes Prospective Bride | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/david-holbrook-social-worker-83-exofficial-of-the-national-welfare.html | DAVID HOLBROOK, SOCIAL WORKER, 83; Ex-Official of the National Welfare Assembly Dead | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hoermann-mik.html | Hoermann--De Mik | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/40000000-facility-begins-mining-of-potash-in-canada.html | $40,000,000 Facility Begins Mining of Potash in Canada | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/un-protests-to-katanga.html | U.N. Protests to Katanga | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/reaction-in-cairo.html | Reaction in Cairo | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/softball-tournament.html | SOFTBALL TOURNAMENT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/subandrio-in-new-guinea-post.html | Subandrio in New Guinea Post | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/road-projects-many-for-fair-outlined-in-boroughs-budgets.html | Road Projects, Many for Fair, Outlined in Boroughs' Budgets | True | By Charles G. Bennett | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/joshua-beene-and-god-set-for-broadway-in-february.html | 'Joshua Beene and God' Set For Broadway in February | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/battle-anniversary-gains.html | Battle Anniversary Gains | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/fire-peril-charged-in-12-nursing-homes.html | FIRE PERIL CHARGED IN 12 NURSING HOMES | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/house-of-seagram-denies-price-fixing.html | HOUSE OF SEAGRAM DENIES PRICE FIXING | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/2-former-champions-gain-shawnee-golf-semifinals.html | 2 Former Champions Gain Shawnee Golf Semi-Finals | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/listing-postponed.html | Listing Postponed | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/party-chiefs-agree-on-clean-campaign.html | PARTY CHIEFS AGREE ON CLEAN CAMPAIGN | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/a-bruce-crane.html | A. BRUCE CRANE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/no-strings-sold-to-film-company-seven-arts-to-do-rodgers-musical.html | 'NO STRINGS' SOLD TO FILM COMPANY; Seven Arts to Do Rodgers' Musical for '64 Release | True | By Eugene Archer | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/capehart-charges-soviet-has-sent-troops-to-cuba.html | Capehart Charges Soviet Has Sent Troops to Cuba | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-monetary-gold-stock-dips-decline-is-first-in-four-weeks-us-gold.html | U.S. Monetary Gold Stock Dips; Decline Is First in Four Weeks; U.S. GOLD SUPPLY DOWN $34,000,000 | True | By Edward T. O'Toole | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/world-petroleum-congress-set-for-frankfurt-in-june.html | World Petroleum Congress Set for Frankfurt in June | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kimberly-clark-raises-earnings-paper-concerns-net-62c-for-quarter-to.html | KIMBERLY-CLARK RAISES EARNINGS; Paper Concern's Net 62c for Quarter to July 31 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/brandt-sees-berlin-as-a-3power-city.html | BRANDT SEES BERLIN AS A 3-POWER CITY | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/store-will-present-free-sewing-classes.html | Store Will Present Free Sewing Classes | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/elections-board-warns-on-strike-says-a-teamsters-walkout-may-delay.html | ELECTIONS BOARD WARNS ON STRIKE; Says a Teamsters' Walkout May Delay Deliveries | True | By Stanley Levey | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moses-bresler-77-textile-executive.html | MOSES BRESLER, 77, TEXTILE EXECUTIVE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/movie-theatre-chain-opens-paperback-store-tomorrow.html | Movie Theatre Chain Opens Paperback Store Tomorrow | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/adenauer-issues-appeal.html | Adenauer Issues Appeal | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rockefeller-to-check-complaint-of-bias-in-worlds-fair-hiring.html | Rockefeller to Check Complaint Of Bias in World's Fair Hiring | True | By Leonard Ingalls | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/defender-cards-34-on-first-nine-mrs-decker-defeats-miss-burns-5-and-4.html | DEFENDER CARDS 34 ON FIRST NINE; Mrs. Decker Defeats Miss Burns, 5 and 4-- Mrs. Dye Ousts Althea Gibson, 2 Up | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/advertising-bank-tv-campaign-aimed-at-millionaires.html | Advertising Bank TV Campaign Aimed at Millionaires | True | By Peter Bart | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/shareholders-questioned.html | Shareholders Questioned | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/producers-of-missiles-are-aiming-to-reduce-costs-missiles-makers.html | Producers Of Missiles Are Aiming to Reduce Costs; MISSILES MAKERS AIM TO CUT COSTS | True | By William D. Smith | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/wagefloor-foes-score-advocates-some-advisers-on-city-bill-accused.html | WAGE-FLOOR FOES SCORE ADVOCATES; Some Advisers on City Bill Accused of Biased Stand | True | By Paul Crowell | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/transfer-by-estes-charged.html | Transfer by Estes Charged | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/savoy-hilton-sale-helps-raise-hotel-chains-2dquarter-profit.html | Savoy Hilton Sale Helps Raise Hotel Chain's 2d-Quarter Profit; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/tiny-field-radio-to-ease-gis-load.html | Tiny Field Radio to Ease G.I.'s Load | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/bolshoi-ballet-conductor-meets-us-orchestra-yuri-faier-leads.html | Bolshoi Ballet Conductor Meets U.S. Orchestra; Yuri Faier Leads Rehearsal in Several Languages-- Hugs Musician Friends | True | By Howard Klein | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dividend-increased-by-family-finance-companies-take-dividend-action.html | Dividend Increased By Family Finance; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hurricane-fringe-expected-to-pass-over-eastern-li.html | Hurricane Fringe Expected to Pass Over Eastern L.I. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/changes-proposed-in-wilderness-bill.html | CHANGES PROPOSED IN WILDERNESS BILL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mrs-bloch-has-child.html | Mrs. Bloch Has Child | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/issues-of-britain-advance-sharply-demand-in-london-is-heavy.html | ISSUES OF BRITAIN ADVANCE SHARPLY; Demand in London Is Heavy --Industrial Index Up 0.1 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/two-american-aides-killed-in-thai-crash.html | TWO AMERICAN AIDES KILLED IN THAI CRASH | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/3-argentines-held-in-antijewish-case.html | 3 ARGENTINES HELD IN ANTI-JEWISH CASE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/two-sworn-in-by-police-as-department-surgeons.html | Two Sworn In by Police As Department Surgeons | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/market-slumps-on-light-volume-although-retreat-is-general-deep.html | MARKET SLUMPS ON LIGHT VOLUME; Although Retreat Is General, Deep Pessimism Is Absent -- Caution Prevails AVERAGE DROPS BY 4.01 Eighty-six Common Stocks Selling Ex-Dividend Seen as Depressing Factor STOCK PRICES OFF ON LIGHT VOLUME | True | By Richard Rutter | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/faa-schedules-jetport-studies-trafficpattern-tests-of-3-sites-to.html | F.A.A. SCHEDULES JETPORT STUDIES; Traffic-Pattern Tests of 3 Sites to Begin Nov. 26 | True | By Edward Hudson | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dr-harry-j-eustace.html | DR. HARRY J. EUSTACE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/washington-is-dubious.html | Washington Is Dubious | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/300-buses-sought-for-seized-lines-transit-authority-asks-city-to.html | 300 BUSES SOUGHT FOR SEIZED LINES; Transit Authority Asks City to Allocate $9,000,000 | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rockwell-is-in-canada-police-guard-us-nazi.html | Rockwell Is in Canada; Police Guard U.S. Nazi | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/albany-ga-jails-75-in-prayer-vigil-70-of-religious-leaders-are-from.html | ALBANY, GA., JAILS 75 IN PRAYER VIGIL; 70 of Religious Leaders Are From North and Midwest | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/frank-l-taylor-newspaper-man-extribune-executive-and-milwaukee.html | FRANK L. TAYLOR, NEWSPAPER MAN; Ex-Tribune Executive and Milwaukee Publisher Dies | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/czechs-flees-to-austria.html | Czech Flees to Austria | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/vice-president-named-by-alco-products-inc.html | Vice President Named By Alco Products, Inc. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-trackmen-plan-to-visit-east-berlin.html | U.S. Trackmen Plan To Visit East Berlin | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mrs-wb-cheatham.html | MRS. W.B. CHEATHAM | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/800-in-sanitarium-flee-blaze-periling-san-fernando-valley.html | 800 in Sanitarium Flee Blaze Periling San Fernando Valley | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/vice-president-elected-by-chemical-company.html | Vice President Elected By Chemical Company | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mutual-funds-grow-up.html | Mutual Funds Grow Up | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/800-voting-machines-ready.html | 800 Voting Machines Ready | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/roberts-leaves-soviet-nov-15.html | Roberts Leaves Soviet Nov. 15 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pirates-top-cubs-on-home-run-76-blow-by-mazeroski-in-8th-completes.html | PIRATES TOP CUBS ON HOME RUN, 7-6; Blow by Mazeroski in 8th Completes Comeback | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/lower-level-of-the-george-washington-bridge-will-serve-as-a-link.html | Lower Level of the George Washington Bridge Will Serve as a Link for Complex Network of Highways; 2D DECK OF BRIDGE WILL OPEN TODAY George Washington Crossing Gets 6 Additional, Lanes-- Ceremony at 11 A.M. 2D DECK OF BRIDGE WILL OPEN TODAY | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/telstar-picks-up-liston-at-work-in-illinois-camp.html | Telstar Picks Up Liston At Work in Illinois Camp | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/n-leland-kravette.html | N. LELAND KRAVETTE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/20-realty-men-called-to-blockbusting-hearing.html | 20 Realty Men Called to Block-Busting Hearing | True | By Lawrence O'Kane | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sellers-loses-at-fort-eric.html | Sellers Loses at Fort Erie | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/interior-official-is-named.html | Interior Official Is Named | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/turkish-liquor-import-set.html | Turkish Liquor Import Set | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ekco-products-co-unit-seen-profitable-venture.html | Ekco Products Co. Unit Seen Profitable Venture | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/58000-oil-bribe-charged-in-texas-exstate-official-is-named-in.html | $58,000 OIL BRIBE CHARGED IN TEXAS; Ex-State Official Is Named in Slant-Well Scandal | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/3-more-counties-for-morgenthau-he-now-leads-oconnor-by-five.html | 3 MORE COUNTIES FOR MORGENTHAU; He Now Leads O'Connor by Five Potential Votes 3 MORE COUNTIES FOR MORGENTHAU | True | By Leo Egan | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/railway-reports-southern-railway.html | RAILWAY REPORTS; Southern Railway | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/road-sets-freight-embargo.html | Road Sets Freight Embargo | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/weather-satellite-called-a-year-behind-schedule.html | Weather Satellite Called A Year Behind Schedule | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/case-calls-dispute-irrelevant.html | Case Calls Dispute Irrelevant | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mrs-leroy-clark.html | MRS. LEROY CLARK | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/berson-heads-hospital-group.html | Berson Heads Hospital Group | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moves-are-mixed-in-grain-trading-late-buying-raises-prices-soybeans.html | MOVES ARE MIXED IN GRAIN TRADING; Late Buying Raises Prices -- Soybeans Decline Again | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/freighter-makes-debut-here-plans-6day-atlantic-crossing.html | Freighter Makes Debut Here; Plans 6-Day Atlantic Crossing | True | By Werner Bamberger | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/britain-in-consultations.html | Britain in Consultations | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kaat-triumphs-20.html | Kaat Triumphs, 2-0 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pistons-sell-lee.html | Pistons Sell Lee | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sidelights-big-board-keeps-top-position.html | Sidelights; Big Board Keeps Top Position | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/foreign-affairs-how-not-to-greet-our-visitors.html | Foreign Affairs; How Not to Greet Our Visitors | True | By C.l. Sulzberger | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/master-bridge-builder-othmar-hermann-ammann.html | Master Bridge Builder; Othmar Hermann Ammann | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/investor-here-to-build-wheeling-store-center.html | Investor Here to Build Wheeling Store Center | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/road-to-get-overhead-signs.html | Road to Get Overhead Signs | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/court-refuses-to-shut-off-union-club-air-conditioner.html | Court Refuses to Shut Off Union Club Air Conditioner | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mantles-homer-provides-margin-hit-in-fourth-with-maris-on-defeats.html | MANTLE'S HOMER PROVIDES MARGIN; Hit in Fourth With Maris On Defeats Grant of Indians-- 2 Games Listed Today | True | By Robert L. Teague | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/herwood-c-ide-published-two-indiana-newspapers.html | Herwood C. Ide, Published Two Indiana Newspapers | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/70-players-arrive-for-title-tennis-forest-hills-event-to-begin-today.html | 70 Players Arrive for Title Tennis; Forest Hills Event to Begin Today--34 Nations in Field Record Contingent of Foreign Stars Is Feted Here | True | By Allison Danzig | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/a-tempest-in-a-stadium-japanese-participation-in-asian-games-has.html | A Tempest in a Stadium; Japanese Participation in Asian Games Has Repercussions in Political Field | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/susan-marcy-married-to-samuel-c-leland.html | Susan Marcy Married To Samuel C. Leland | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/3-blood-collections-planned.html | 3 Blood Collections Planned | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/short-maturities-tend-to-move-up-corporates-slightly-easier.html | SHORT MATURITIES TEND TO MOVE UP; Corporates Slightly Easier -- Tax-Exempt Section Is Generally Firm | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/antiques-show-planned-for-hospital-in-jersey.html | Antiques Show Planned For Hospital in Jersey | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/2-pacifists-get-jail-terms-for-protesting-submarine.html | 2 Pacifists Get Jail Terms For Protesting Submarine | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/bridge-drop-of-a-singleton-king-a-lesson-on-hedging-risk.html | Bridge; Drop of a Singleton King A Lesson on Hedging Risk | True | By Albert H. Morehead | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/whats-in-a-name.html | What's in a Name? | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dick-byrd-is-first-in-westbury-pace-defeats-glenville-by-a-nose-and.html | DICK BYRD IS FIRST IN WESTBURY PACE; Defeats Glenville by a Nose and Returns $7.50 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-imports-in-july-above-rate-of-1961-imports-in-july-above-1961.html | U.S. Imports in July Above Rate of 1961; IMPORTS IN JULY ABOVE 1961 RATE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/spanish-miners-seek-work.html | Spanish Miners Seek Work | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/smallpox-danger-is-over-city-health-chief-says.html | Smallpox Danger Is Over, City Health Chief Says | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hotel-acquired-on-madison-ave-leaderdurst-in-first-deal-here-gets.html | HOTEL ACQUIRED ON MADISON AVE.; Leader-Durst, in First Deal Here, Gets the Winslow | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/4-british-neonazis-face-criminal-trial.html | 4 BRITISH NEO-NAZIS FACE CRIMINAL TRIAL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/marcia-sutcliffe-to-wed.html | Marcia Sutcliffe to Wed | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/dodgers-triumph-over-reds-8-to-1-t-davis-snider-hit-homers-giants.html | DODGERS TRIUMPH OVER REDS, 8 TO 1; T. Davis, Snider Hit Homers -- Giants Top Braves, 4-3 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/barnes-lauds-moses-says-theyve-made-up.html | Barnes Lauds Moses, Says They've Made Up | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/synthesis-gained-on-key-antibiotic-achievement-could-lead-to.html | SYNTHESIS GAINED ON KEY ANTIBIOTIC; Achievement Could Lead to Improved Tetracyclines | True | By Robert K. Plumb | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/george-j-brigham.html | GEORGE J. BRIGHAM | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/factory-mergers-pressed-in-soviet-new-firms-said-to-spur-output-and.html | FACTORY MERGERS PRESSED IN SOVIET; New Firms' Said to Spur Output and Efficiency | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/natl-nonpro-baseball.html | NAT'L NON-PRO BASEBALL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moscow-discloses-shipments-to-cuba-will-double-in-62-soviet-says.html | Moscow Discloses Shipments to Cuba Will Double in '62; Soviet Says Trade With Cuba Will Increase 100% This Year | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sterling-declines-after-wide-shifts.html | STERLING DECLINES AFTER WIDE SHIFTS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pupils-to-be-escorted.html | Pupils to Be Escorted | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mariner-ii-speeds-on-path-to-venus.html | MARINER II SPEEDS ON PATH TO VENUS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pony-league-baseball.html | PONY LEAGUE BASEBALL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/group-to-aid-aged-elects.html | Group to Aid Aged Elects | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sun-oil-names-manager.html | Sun Oil Names Manager | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/red-bank-women-lead-in-yachting-noroton-second-after-five-races-for.html | RED BANK WOMEN LEAD IN YACHTING; Noroton Second After Five Races for Adams Cup | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/danish-premier-stricken-with-second-heart-attack.html | Danish Premier Stricken With Second Heart Attack | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/keating-supports-cooper-for-bench-senators-stand-is-likely-to.html | KEATING SUPPORTS COOPER FOR BENCH; Senator's Stand Is Likely to Assure Confirmation KEATING SUPPORTS COOPER FOR BENCH | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/belgium-hopeful-of-katanga-pact-sees-a-basis-for-accord-in-thant.html | BELGIUM HOPEFUL OF KATANGA PACT; Sees a Basis for Accord in Thant and Adoula Plans | True | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/stage-return-set-by-judy-holliday-star-signed-for-hot-spot-a.html | STAGE RETURN SET BY JUDY HOLLIDAY; Star Signed for 'Hot Spot,' a Musical Due Feb. 28 | True | By Sam Zolotow | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/graubartfeinstein.html | Graubart--Feinstein | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/gorham-hubbard.html | GORHAM HUBBARD | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-west.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/15-in-rich-hambletonian-today-116612-trot-draws-field-of-11-colts.html | 15 in Rich Hambletonian Today; $116,612 Trot Draws Field of 11 Colts and 4 Fillies | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/edgar-steacie-chemist-61-dies-canadas-research-council-head-led.html | EDGAR STEACIE, CHEMIST, 61, DIES; Canada's Research Council Head Led International Unit | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/attack-on-a-british-patrol-by-oman-rebels-reported.html | Attack on a British Patrol By Oman Rebels Reported | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/disunity-among-the-arabs.html | Disunity Among the Arabs | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/record-set-in-city.html | Record Set in City | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sports-of-the-times-visit-with-the-champion.html | Sports of The Times; Visit With the Champion | True | By Arthur Daley | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/few-candidates-report-finances-only-one-in-six-files-data-required.html | FEW CANDIDATES REPORT FINANCES; Only One in Six Files Data Required by State Law | True | By Charles Grutzner | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/art-exhibition-to-be-held.html | Art Exhibition to Be Held | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cyanamid-to-build-new-plant.html | Cyanamid to Build New Plant | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mahoney-calls-cities-misruled-tells-convention-the-states-should.html | MAHONEY CALLS CITIES MISRULED; Tells Convention the States Should Set Standards | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/91yearold-widow-dies-of-injuries-after-mugging.html | 91-Year-Old Widow Dies Of Injuries After Mugging | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/wf-graham-father-of-the-evangelist.html | W.F. GRAHAM, FATHER OF THE EVANGELIST | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/belgrade-asks-bonn-for-talks.html | Belgrade Asks Bonn for Talks | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hoover-is-reported-fine-after-surgery-hoover-is-fine-after.html | Hoover Is Reported 'Fine' After Surgery; HOOVER IS 'FINE' AFTER OPERATION | True | By Peter Kihss | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hudson-tubes-sale-is-approved-by-icc.html | HUDSON TUBES SALE IS APPROVED BY I.C.C. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/robert-j-kahn.html | ROBERT J. KAHN | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/shareexchange-plan-filed-by-peoples-gas-light-co.html | Share-Exchange Plan Filed By Peoples Gas Light Co. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/first-lady-to-broadcast-nonpolitical-plea-to-vote.html | First Lady to Broadcast Nonpolitical Plea to Vote | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/american-legion.html | AMERICAN LEGION | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sun-lotion-repels-bugs.html | Sun Lotion Repels Bugs | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/deputy-state-tax-chief-named-to-brooklyn-court.html | Deputy State Tax Chief Named to Brooklyn Court | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/botany-industries-inc-chooses-new-director.html | Botany Industries, Inc., Chooses New Director | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hercules-powder-granted-a-patent.html | HERCULES POWDER GRANTED A PATENT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/perlman-attacks-the-new-haven-on-bid-for-role-in-consolidation-head.html | Perlman Attacks the New Haven On Bid for Role in Consolidation; Head of the Central Say's Inclusion of Smaller Line in Deal With Pennsy Would Not Be in Public Interest PERLMAN REJECTS BID BY NEW HAVEN | True | By John M. Lee Special To The New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ann-d-van-alstyne-planning-marriage.html | Ann D. Van Alstyne Planning Marriage | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/lawrence-hem-55-city-college-aide.html | LAWRENCE HEM, 55, CITY COLLEGE AIDE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/atest-by-peiping-held-likely-oct-1-blast-predicted-on-regimes.html | A-TEST BY PEIPING HELD LIKELY OCT. 1; Blast Predicted on Regime's Thirteenth Anniversary | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/vietnam-may-drop-curbs-on-dancing.html | VIETNAM MAY DROP CURBS ON DANCING | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/center-for-girls-planned-at-willowbrook-school.html | Center for Girls Planned At Willowbrook School | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/balenciaga-and-givenchy-endorse-narrow-silhouette.html | Balenciaga and Givenchy Endorse Narrow Silhouette | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/tea-is-planned-in-the-americana-for-girl-scouts-reception-opening.html | Tea Is Planned In the Americana For Girl Scouts; Reception Opening 50th Anniversary Campaign Will Be Held Oct.16 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mccormack-tactics-cause-resentment.html | MCCORMACK TACTICS CAUSE RESENTMENT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/uar-walks-out-of-arab-meeting-egyptians-threaten-to-quit-league.html | U.A.R. WALKS OUT OF ARAB MEETING; Egyptians Threaten to Quit League Over Charges of Interference by Syrians EGYPTIANS LEAVE ARAB CONFERENCE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/city-ballet-leaves-on-tour.html | City Ballet Leaves on Tour | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/departures.html | DEPARTURES | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/charles-h-jeckel.html | CHARLES H. JECKEL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/patricia-hickman-california-bride-of-army-officer-generals-daughter.html | Patricia Hickman California Bride Of Army Officer; General's Daughter Is Wed to Lieut. James Leroy Livingston | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/turnover-totals-31470000-pounds-futures-end-2-points-off-to-6-up.html | TURNOVER TOTALS 31,470,000 POUNDS; Futures End 2 Points Off to 6 Up-- Wool Prices Stage Broad Decline | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/league-head-goes-to-beirut.html | League Head Goes to Beirut | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/offering-slated-by-houston-tex-fourteen-million-bond-issue-is-set.html | OFFERING SLATED BY HOUSTON, TEX.; Fourteen Million Bond Issue Is Set for November | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/smart-deb-choice-at-arlington.html | Smart Deb Choice at Arlington | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-sues-to-widen-mississippi-voting-6-statutes-and-2-sections-of.html | U.S. SUES TO WIDEN MISSISSIPPI VOTING; 6 Statutes and 2 Sections of State Constitution Called Curb on Negro Rights U.S. SUES TO WIDEN MISSISSIPPI VOTE | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/allegheny-power-raises-net-income.html | ALLEGHENY POWER RAISES NET INCOME | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/devine-wins-right-to-be-on-ballot.html | DEVINE WINS RIGHT TO BE ON BALLOT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/food-news-produce-of-the-state-on-view-at-fair.html | Food News; Produce of the State on View at Fair | True | By Nan Ickeringill. Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/blackmuslim-inquiry-urged.html | Black-Muslim Inquiry Urged | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/voters-in-alabama-revise-legislature.html | VOTERS IN ALABAMA REVISE LEGISLATURE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rockefeller-record-in-education-scored.html | ROCKEFELLER RECORD IN EDUCATION SCORED | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/macmillan-backs-european-union-britain-discloses-pledge-to-adenauer.html | MACMILLAN BACKS EUROPEAN UNION; Britain Discloses Pledge to Adenauer on Integration | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/opening-in-boston-for-mr-president.html | OPENING IN BOSTON FOR 'MR. PRESIDENT' | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/kansas-week-is-proclaimed.html | Kansas Week Is Proclaimed | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/courts-act-to-speed-daily-start-on-cases.html | Courts Act to Speed Daily Start on Cases | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/names-vary-for-fashions-copied-here.html | Names Vary For Fashions Copied Here | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/son-to-mrs-jason-bacon-jr.html | Son to Mrs. Jason Bacon Jr. | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/france-and-algeria-sign-agreement-on-sahara-pact-also-defines-terms.html | France and Algeria Sign Agreement on Sahara; Pact Also Defines Terms of Aid by Paris and Provides Personnel Guarantees | True | By Robdrt C. Doty Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/retail-group-is-honored.html | Retail Group Is Honored | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/joel-gadens-have-son.html | Joel Gadens Have Son | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/bristolmyers-appoints-finance-vice-president.html | Bristol-Myers Appoints Finance Vice President | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moscow-rejects-usbritish-plans-on-nuclear-tests-but-allies-suggest.html | MOSCOW REJECTS U.S.-BRITISH PLANS ON NUCLEAR TESTS; But Allies Suggest Further Consideration by Soviet of Total or Limited Ban SOVIET REJECTS ATOM TEST PLAN | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/6story-house-for-reading.html | 6-Story House for Reading | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/britain-opposes-jet-restraints-air-group-told-not-to-impede.html | BRITAIN OPPOSES JET RESTRAINTS; Air Group Told Not to Impede Supersonic Aircraft | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mrs-ward-captures-dash.html | Mrs. Ward Captures Dash | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/key-finding-is-defended-by-compiler-as-fact-not-an-indictment.html | Key Finding Is Defended by Compiler as Fact, Not an Indictment; COMPILER BACKS STUDY OF FUNDS | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/woman-passes-heroin-to-husband-in-court.html | Woman Passes Heroin To Husband in Court | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/skate-is-back-in-port-after-polar-rendezvous-santa-claus-aboard.html | Skate Is Back in Port After Polar Rendezvous; 'Santa Claus' Aboard Craft as She Is Welcomed at Dock in New London | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/panel-clears-bill-to-aid-in-drive-on-counterfeiting.html | Panel Clears Bill to Aid In Drive on Counterfeiting | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/for-young-readers.html | For Young Readers | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mccrory-corp-reports-profit-of-2-million-in-second-quarter.html | McCrory Corp. Reports Profit Of 2 Million in Second Quarter | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/alan-freed-to-play-disks-on-miami-station-wqam.html | Alan Freed to Play Disks On Miami Station WQAM | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/radiation-from-blast-delays-satellite-flight.html | Radiation From Blast Delays Satellite Flight | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/200-drivers-to-race-seven-sprints-sunday-and-five-long-races-monday.html | 200 Drivers to Race; Seven Sprints Sunday and Five Long Races Monday Listed at Thompson | True | By Frank M. Blunk | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/parents-group-formed-for-manhattanville-ball.html | Parents Group Formed For Manhattanville Ball | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/when-the-rains-came-they-started-asking-questions-at-the-stadium.html | When the Rains Came They Started Asking Questions at the Stadium | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/waterway-held-vital-for-state-city-officials-seek-action-at-html | WATERWAY HELD VITAL FOR STATE; City Officials Seek Action at Legislative Hearing | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/welfare-fund-repaid.html | Welfare Fund Repaid | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/harvey-notifies-rangers-he-will-sign-as-a-player.html | Harvey Notifies Rangers He Will Sign as a Player | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/magnus-tax-case-outlined-by-us-10-year-evasion-charged-financier.html | MAGNUS TAX CASE OUTLINED BY U.S.; 10-Year Evasion Charged --Financier Asks Details | True | By Edward Ranzal | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/plan-is-assailed.html | Plan Is Assailed | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/khrushchev-meets-with-thant-also-host-to-ulbricht-in-crimea.html | Khrushchev Meets With Thant; Also Host to Ulbricht in Crimea | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/carol-burnett-signs-cbs-pact-weekly-tv-series-is-discussed.html | Carol Burnett Signs C.B.S. Pact; Weekly TV Series Is Discussed | True | By Richard F. Shepard | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/1122-injured-last-week-in-traffic-accidents-here.html | 1,122 Injured Last Week In Traffic Accidents Here | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/miami-skipper-wins-in-raven-class-sail.html | MIAMI SKIPPER WINS IN RAVEN CLASS SAIL | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/freeman-assails-farm-worker-cut-warns-house-panel-against-research.html | FREEMAN ASSAILS FARM WORKER CUT; Warns House Panel Against Research Group's Report | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hanna-iron-ore-mine-in-michigan-to-shut.html | HANNA IRON ORE MINE IN MICHIGAN TO SHUT | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/sales-rose-in-61-at-branch-stores-but-retailers-report-shows.html | SALES ROSE IN '61 AT BRANCH STORES; But Retailers' Report Shows Parents' Volume Steady | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/charles-h-mohr.html | CHARLES H. MOHR | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/quake-rocks-greece-and-south-italy.html | Quake Rocks Greece and South Italy | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rye-man-prefers-jail-to-100-fine-in-clothesline-case.html | Rye Man Prefers Jail to $100 Fine In Clothesline Case | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/moses-accuses-engineers-of-ducking-responsibility.html | Moses Accuses Engineers Of Ducking Responsibility | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/christopher-holland-weds-linda-strong.html | Christopher Holland Weds Linda Strong | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/recent-issues.html | Recent Issues | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/fried-tomato-slice-complements-bacon.html | Fried Tomato Slice Complements Bacon | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/ben-bella-gains-support-of-algerias-general-staff-krim-repudiates.html | Ben Bella Gains Support Of Algeria's General Staff; Krim Repudiates Accord He Signed With Faction Backing Vice Premier BEN BELLA GAINS SUPPORT IN ARMY | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/stimulant-believed-cause-of-football-players-death.html | Stimulant Believed Cause Of Football Player's Death | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mrs-kennedy-made-citizen-of-ravello.html | MRS. KENNEDY MADE CITIZEN OF RAVELLO | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/seadragon-at-seattle.html | Seadragon at Seattle | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/new-president-is-elected-by-a-new-orleans-utility.html | New President Is Elected By a New Orleans Utility | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/little-leaguers-to-be-honored.html | Little Leaguers to Be Honored | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/states-tax-collections-up.html | States' Tax Collections Up | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/index-of-commodity-prices-dropped-01-monday-to-80.html | Index of Commodity Prices Dropped 0.1 Monday to 80 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/price-of-silver-rises-quartercent-an-ounce.html | Price of Silver Rises Quarter-Cent an Ounce | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/cicimayfield-pair-gains-medal-on-62.html | CICI-MAYFIELD PAIR GAINS MEDAL ON 62 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/panero-torvado-writer-52-dead-spanish-poet-exdiplomat-won.html | PANERO TORVADO, WRITER, 52, DEAD; Spanish Poet, Ex-Diplomat, Won Literature Prizes | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-gives-131-million-in-food.html | U.S. Gives 131 Million in Food | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/yousuf-karsh-photographer-marries-estrellita-nachbar.html | Yousuf Karsh, Photographer, Marries Estrellita Nachbar | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/price-index-at-peak-with-a-rise-in-july-consumer-prices-at-a-peak.html | Price Index at Peak With a Rise in July; CONSUMER PRICES AT A PEAK IN JULY | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/spokesman-for-industry-calls-wharton-school-report-incorrect-fund.html | Spokesman for Industry Calls Wharton School Report 'Incorrect'; FUND SPOKESMAN ATTACKS REPORT | True | By Gene Smith | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/canada-lumber-talks-start.html | Canada Lumber Talks Start | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rhodesia-enacts-curb-on-africans-wider-police-powers-voted-to-block.html | RHODESIA ENACTS CURB ON AFRICANS; Wider Police Powers Voted to Block Nationalist Effort | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/colts-beat-cards-mmahon-wins-8th.html | COLTS BEAT CARDS; M'MAHON WINS 8TH | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/rollcall-vote-in-senate-backing-tax-credit-plan.html | Roll-Call Vote in Senate Backing Tax Credit Plan | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/expremier-chang-is-jailed-by-military-regime-in-korea.html | Ex-Premier Chang Is Jailed By Military Regime in Korea | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/the-summaries.html | The Summaries | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-adds-3-to-delegation-to-un-assembly-session.html | U.S. Adds 3 to Delegation To U.N. Assembly Session | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/johnson-in-istanbul-greets-the-people-on-tour-of-turkey.html | Johnson in Istanbul; Greets the People On Tour of Turkey | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/white-house-to-be-open-to-public-on-labor-day.html | White House to Be Open To Public on Labor Day | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/warricksanders.html | Warrick--Sanders | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/senators-victors-over-orioles-40-rudolph-extends-his-string-of.html | SENATORS VICTORS OVER ORIOLES, 4-0; Rudolph Extends His String of Scoreless Innings to 26 | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/us-to-mark-warsaw-revolt.html | U.S to Mark Warsaw Revolt | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/senate-adopts-samoa-bill.html | Senate Adopts Samoa Bill | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/hotel-urges-advice-to-travelers.html | Hotel Urges Advice to Travelers | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/paperboard-output-63-above-61-pace.html | PAPERBOARD OUTPUT 6.3% ABOVE'61 PACE | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-29 | 1962-08-29 | https://www.nytimes.com/1962/08/29/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-05-16 | RE0000478733 | RE0000478733 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/opera-company-adds-singers.html | Opera Company Adds Singers | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/people.html | People | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/3-unions-ask-15-million-in-railway-libel-suit-charge-association-of.html | 3 Unions Ask 1.5 Million in Railway Libel Suit; Charge Association of Roads Made a False Accusation of Featherbedding | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/groups-pray-for-rain.html | Groups Pray for Rain | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wirtz-mentioned-for-goldberg-job-cox-mcculloch-and-keenan-also.html | WIRTZ MENTIONED FOR GOLDBERG JOB; Cox, McCulloch and Keenan Also Called Contenders | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/who-needs-a-convention.html | Who Needs a Convention? | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/100000-to-register-at-seven-colleges-of-city-university.html | 100,000 to Register At Seven Colleges Of City University | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/singapore-fears-leftist-rioting-in-malay-union-vote-saturday-effort.html | Singapore Fears Leftist Rioting In Malay Union Vote Saturday; Effort to Control Strategic Port Issue in Formula for New Federation | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/junior-red-cross-welcomed.html | Junior Red Cross Welcomed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/twins-call-up-oliva-outfielder.html | Twins Call Up Oliva, Outfielder | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/latin-trade-groups-talks-delay-ed-by-cuban-dispute.html | Latin Trade Groups' Talks Delayed by Cuban Dispute | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/indonesian-aide-in-hollandia.html | Indonesian Aide in Hollandia | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/south-korea-flood-dead-at-156.html | South Korea Flood Dead at 156 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/metropolitan-life-fills-post.html | Metropolitan Life Fills Post | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/music-guild-agrees-to-halt-misleading-ads-on-stereo.html | Music Guild Agrees to Halt Misleading Ads on Stereo | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/9-bankers-leave-to-study-israeli-economic-picture.html | 9 Bankers Leave to Study Israeli Economic Picture | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/steels-wins-twice-in-seniors-tennis.html | STEELS WINS TWICE IN SENIORS TENNIS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/negro-stage-unit-elects-six.html | Negro Stage Unit Elects Six | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/agency-in-puerto-rico-picks-new-president.html | Agency in Puerto Rico Picks New President | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/okinawa-tracing-movement-of-two-cholera-carriers.html | Okinawa Tracing Movement Of Two Cholera Carriers | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/pirates-down-cubs-with-13-hits-5-to-2.html | PIRATES DOWN CUBS WITH 13 HITS, 5 TO 2 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/addenda.html | Addenda | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/2-exfarm-aides-among-3-indicted-for-rice-dealings.html | 2 Ex-Farm Aides Among 3 Indicted for Rice Dealings | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/water-concern-pledges-help-on-sewer-project.html | Water Concern Pledges Help on Sewer Project | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sidelights-bright-view-seen-down-the-track.html | Sidelights; Bright View Seen Down the Track | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/jersey-college-gets-head.html | Jersey College Gets Head | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/hassan-names-child-mariam.html | Hassan Names Child Mariam | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/factions-battle-in-algerian-casbah.html | Factions Battle in Algerian Casbah | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lehman-endorses-regular-democrat-lehman-backs-a-party-regular-in-race-with-reform-candidate.html | Lehman Endorses Regular Democrat; Lehman Backs a Party-Regular In Race With Reform Candidate | True | By Leonard Ingalls | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-and-canada-conclude-lumber-talks-in-ottawa.html | U.S. and Canada Conclude Lumber Talks in Ottawa | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/moratoriumwith-safeguards.html | Moratorium–With Safeguards | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sun-ray-drug-chain-obtains-4000000.html | SUN RAY DRUG CHAIN OBTAINS $4,000,000 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/accounts.html | Accounts | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/rj-reynolds-co-maps-acquisition-tobacco-giant-negotiating-for.html | R.J. REYNOLDS CO. MAPS ACQUISITION; Tobacco Giant Negotiating for Purchase of Pacific Hawaiian Products COST PUT AT 42 MILLION Stock Transaction Would Be First Diversification Into Food Products COMPANIES PLAN SALES, MERGERS | | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/metal-and-thermit.html | Metal and Thermit | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/jane-morgan-leaves-hospital.html | Jane Morgan Leaves Hospital | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wind-turns-brush-fire-away-from-california-homes.html | Wind Turns Brush Fire Away From California Homes | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/jersey-football-player-14-dies-at-schools-unsanctioned-drill.html | Jersey Football Player, 14, Dies At School's Unsanctioned Drill | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/tungsol-electric-inc-plans-to-close-tube-plant.html | Tung-Sol Electric, Inc., Plans to Close Tube Plant | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/data-received-from-venus-craft-after-observation-devices-are.html | Data Received From Venus Craft After Observation Devices Are Activated | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sicilian-defense.html | SICILIAN DEFENSE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/health-insurance-group-for-elderly-names-officers.html | Health Insurance Group for Elderly Names Officers | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/candidates-face-expense-action-vote-board-to-list-those-who-do-not.html | CANDIDATES FACE EXPENSE ACTION; Vote Board to List Those Who Do Not Report | True | By Charles Grutzner | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/red-china-supports-parley-on-cambodia.html | RED CHINA SUPPORTS PARLEY ON CAMBODIA | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/electricity-output-above-1961-level.html | ELECTRICITY OUTPUT ABOVE 1961 LEVEL | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mrs-rogers-has-child.html | Mrs. Rogers Has Child | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/macmillan-co-appoints-officer.html | Macmillan Co. Appoints Officer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/conrad-c-jacobson.html | CONRAD C. JACOBSON | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sports-of-the-times-visit-with-the-challenger.html | Sports of The Times; Visit With the Challenger | True | By Arthur Daley | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/hospital-post-filled.html | Hospital Post Filled | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/president-warns-against-aid-slash-brands-as-height-of-folly-house.html | PRESIDENT WARNS AGAINST AID SLASH; Brands as 'Height of Folly' House Foes' Proposals to Cut Bill 1.5 Billion President Warns Against Slashes in Aid | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/plotters-trial-opens-by-robert-alden.html | Plotters' Trial Opens By ROBERT ALDEN | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/teamsters-agree-to-extend-pact-put-off-saturday-walkout-hoffa-cites.html | TEAMSTERS AGREE TO EXTEND PACT; Put Off Saturday Walkout --Hoffa Cites Progress | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/33-diesels-ordered-by-co.html | 33 Diesels Ordered by C.&O. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/secretary-is-a-labor-lawyer-who-advised-kennedy-on-political.html | Secretary Is a Labor Lawyer Who Advised Kennedy on Political Matters | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/carrier-corp-companies-issue-earnings-figures.html | Carrier Corp.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-board-bars-rail-union-move-bans-telegrapher-job-plan-on-new-york.html | U.S. BOARD BARS RAIL UNION MOVE; Bans Telegrapher Job Plan on New York Central | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/at-stadium-yesterday-it-was-catch-as-catch-can.html | At Stadium Yesterday It Was Catch as Catch Can | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/house-passes-works-bill-to-assist-jobless-areas-house-approves.html | House Passes Works Bill To Assist Jobless Areas; HOUSE APPROVES WORKS MEASURE | True | By C. P. Trussell Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/senators-debate-georgia-arrests-javits-and-russell-clash-on-jailing.html | SENATORS DEBATE GEORGIA ARRESTS; Javits and Russell Clash on Jailing of 75 by Albany, Ga. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/pirates-to-call-up-5-players.html | Pirates to Call Up 5 Players | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/philharmonic-lists-seasons-soloists-and-a-premiere.html | Philharmonic Lists Season's Soloists and a Premiere | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cisler-to-get-hoover-medal.html | Cisler to Get Hoover Medal | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/citizens-union-picks-8-in-primaries-here.html | CITIZENS UNION PICKS 8 IN PRIMARIES HERE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/operation-decoy-nets-80-offenders-in-7-days.html | Operation Decoy Nets 80 Offenders in 7 Days | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/argentina-fills-defense-post-journalist-is-named-minister.html | Argentina Fills Defense Post; Journalist Is Named Minister | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/ralph-stratford-partner-in-an-accounting-concern.html | Ralph Stratford, Partner In an Accounting Concern | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/proposal.html | PROPOSAL | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/silver-steadies-here-despite-rise-in-london.html | Silver Steadies Here Despite Rise in London | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/20-die-in-guayaquil-fire-homes-of-700-wiped-out.html | 20 Die in Guayaquil Fire; Homes of 700 Wiped Out | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/zanuck-shuts-fox-coast-studio-300-employes-are-suspended-new.html | Zanuck Shuts Fox' Coast Studio; 300 Employes Are Suspended; New President Acts to Cut Overhead--No Films in Production at Site | True | By Eugene Archer | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/damagesuit-award-reduced-on-appeal.html | DAMAGE-SUIT AWARD REDUCED ON APPEAL | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/5-negroes-enter-catholic-school-parochial-pupil-integration-is.html | 5 NEGROES ENTER CATHOLIC SCHOOL; Parochial Pupil Integration Is Begun in Louisiana | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/in-the-nation-but-a-naval-patrol-is-not-invasion.html | In The Nation; But a Naval Patrol Is Not 'Invasion' | True | By Arthur Krock | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/junior-golf-title-won-by-mazzilli-he-defeats-harmon-on-18th-hole-in.html | JUNIOR GOLF TITLE WON BY MAZZILLI; He Defeats Harmon on 18th Hole in Final at Pelham | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/w-va-pulp-paper-co.html | W. Va. Pulp & Paper Co. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sellers-rides-five-winners-in-aqueduct-mud-play-time-first-by-four.html | Sellers Rides Five Winners in Aqueduct Mud; PLAY TIME FIRST BY FOUR LENGTHS Filly, Piloted by Sellers, Beats Linita--Favored Primonetta Is Third | True | By Frank M. Blunk | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dr-arthur-markowitz.html | DR. ARTHUR MARKOWITZ | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/west-side-crashes-hurt-6-halt-traffic.html | WEST SIDE CRASHES HURT 6, HALT TRAFFIC | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/exkorean-junta-chief-to-study-politics-in-us.html | Ex-Korean Junta Chief To Study Politics in U.S. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/british-guiana-talks-set.html | British Guiana Talks Set | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/stradivari-and-guarneri-yield-rock-n-roll-sounds-for-disks.html | Stradivari and Guarneri Yield Rock 'n' Roll Sounds for Disks | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bullardkerney.html | Bullard--Kerney | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/briton-acclaims-research-in-us-three-discoveries-at-the-bell.html | BRITON ACCLAIMS RESEARCH IN U.S.; Three Discoveries at the Bell Laboratories Singled Out | True | By John Hillaby Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/british-bond-prices-are-mixed-advance-is-ended-by-profit-taking.html | British Bond Prices Are Mixed; ADVANCE IS ENDED BY PROFIT TAKING Industrial Stocks Ease on London Dock Strike and Decline on Wall Street | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/berlitz-maps-campaign-for-fall.html | Berlitz Maps Campaign for Fall | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/supersonic-airliner-termed-inevitable.html | SUPERSONIC AIRLINER TERMED INEVITABLE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/womens-softball.html | WOMEN'S SOFTBALL | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/drunken-driver-sentenced-to-748-days-in-jersey.html | Drunken Driver Sentenced To 748 Days in Jersey | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/editor-denounces-albany-ga-rally.html | EDITOR DENOUNCES ALBANY, GA., RALLY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/contract-award.html | CONTRACT AWARD | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bvd-company.html | B.V.D. Company | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/demane-team-gains-semifinals-in-golf.html | DEMANE TEAM GAINS SEMI-FINALS IN GOLF | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sugar-ray-departs-for-london-hoping-for-another-comeback.html | Sugar Ray Departs for London Hoping for Another Comeback | True | By William R. Conklin | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kirklands-drive-helps-tribe-win-second-game-is-marked-by-3run.html | KIRKLAND'S DRIVE HELPS TRIBE WIN; Second Game Is Marked by 3-Run Homer--Surge in Eighth Decides Opener | True | By Robert L. Teague | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/stravinsky-leaves-for-israel-on-tour.html | STRAVINSKY LEAVES FOR ISRAEL ON TOUR | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/company-meetings-premier-industrial-corporation.html | COMPANY MEETINGS; Premier Industrial Corporation | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/the-summaries-third-round.html | The Summaries.; THIRD ROUND | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/no-cureall-seen-in-rail-mergers-hearing-told-consolidations-give.html | NO CURE-ALL SEEN IN RAIL MERGERS; Hearing Told Consolidations Give 'Breathing Time' NO CURE-ALL SEEN IN RAIL MERGERS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/3-chinese-guards-hurt-in-blast-near-hong-kong-communists-close-the.html | 3 Chinese Guards Hurt in Blast Near Hong Kong; Communists Close the Border a Day.--Report 2 Killed Explosion Is the Latest of Series in Kwangtung | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/favorite-needs-whip-in-2d-race-russell-urges-ass-viking-to-head.html | FAVORITE NEEDS WHIP IN 2D RACE; Russell Urges A.C.'s Viking to Head Victory Over Isaac Before a Record 37,718 | True | By Louis Effrat Special to The New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/house-opens-door-to-sale-of-steam.html | HOUSE OPENS DOOR TO SALE OF STEAM | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/clarence-w-eaton.html | CLARENCE W. EATON | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bridge-opponents-can-be-trusted-to-know-what-theyre-doing.html | Bridge: Opponents Can Be Trusted To Know What They're Doing | True | By Albert H. Morehead | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/deaths4.html | Deaths(4) | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/nazi-protests-in-atlanta.html | 'Nazi' Protests in Atlanta | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/rockefeller-defends-higher-taxes-as-healthy-for-second-time-in-week.html | Rockefeller Defends Higher Taxes as Healthy; For Second Time in Week, He Tells Syracuse Hearers Levies Are Essential | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/amco-develops-alloy.html | Amco Develops Alloy | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/medalist-beaten-6-and-43.html | Medalist Beaten, 6 and 4 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/nagaland-bill-gains-in-india.html | Nagaland Bill Gains in India | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/international-silver.html | International Silver | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/homicide-charge-dismissed.html | Homicide Charge Dismissed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/16-hits-by-braves-crush-giants-103-hendley-is-winner.html | 16 Hits by Braves Crush Giants, 10-3; Hendley Is Winner | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/coventry-ousts-neonazi-from-post-as-teacher.html | Coventry Ousts Neo-Nazi From Post as Teacher | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sales-gains-lead-in-title-sailing-wins-second-race-of-raven-series.html | SALES GAINS LEAD IN TITLE SAILING; Wins Second Race of Raven Series for Point Margin | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/child-to-the-robert-barretts.html | Child to the Robert Barretts | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/denmarks-premier-expected-to-resign.html | DENMARK'S PREMIER EXPECTED TO RESIGN | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/boston-fund-shows-drop-in-net-assets.html | BOSTON FUND SHOWS DROP IN NET ASSETS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/feuding-troops-clash-in-algiers-six-die-in-casbah-soldiers-around.html | FEUDING TROOPS CLASH IN ALGIERS; SIX DIE IN CASBAH; Soldiers Around Capital Lay Attack on Their Patrols to Guerrilla Leader CURFEW INVOKED IN CITY Officer Charges Leader of Political Bureau Backed Raid in Moslem Area FEUDING TROOPS CLASH IN ALGIERS | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kennedy-rules-out-invasion-by-tad-szulc.html | Kennedy Rules Out Invasion By TAD SZULC | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/ministers-to-meet.html | Ministers to Meet | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/soviet-again-asks-unchecked-aban-plan-to-stop-all-tests-was-refused.html | SOVIET AGAIN ASKS UNCHECKED A-BAN; Plan to Stop All Tests Was Refused by West Earlier-- Kennedy Does So Anew SOVIET AGAIN ASKS UNCHECKED A-BAN | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/books-and-authors.html | Books and Authors | True | Lectures by Toynbee | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mohawk-forced-to-limit-flights-pilots-nearing-maximum-of-flying.html | MOHAWK FORCED TO LIMIT FLIGHTS; Pilots Nearing Maximum of Flying Time for Month | True | By Edward Hudson | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/blast-latest-in-a-series.html | Blast Latest in a Series | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/donovan-off-for-cuba.html | Donovan Off for Cuba | True | By Will Lissner | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/senate-unit-said-to-bar-marshall-21-vote-held-unlikely-to-rule-out.html | SENATE UNIT SAID TO BAR MARSHALL; 2-1 Vote Held Unlikely to Rule Out Post as Judge | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-fights-bias-in-city-renewals-tightens-fiscalaid-rules-in-move.html | STATE FIGHTS BIAS IN CITY RENEWALS; Tightens Fiscal-Aid Rules in Move to Spur Integration | True | By Martin Arnold | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/chess-time-the-ineffable-element-waits-for-no-chess-player.html | Chess; Time, the Ineffable Element, Waits for No Chess Player | True | By Al Horowitz | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mrs-george-lockwood.html | MRS. GEORGE LOCKWOOD | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bogusbill-plot-is-laid-to-butcher.html | BOGUS-BILL PLOT IS LAID TO BUTCHER | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/latin-nazi-cells-reported.html | Latin Nazi Cells Reported | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/asbury-park-gets-luxury-housing-bids.html | ASBURY PARK GETS LUXURY HOUSING BIDS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mr-justice-goldberg.html | Mr. Justice Goldberg | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/value-of-dollar-dips-cent-in-year-despite-decline-since-war.html | VALUE OF DOLLAR DIPS CENT IN YEAR; Despite Decline Since War Currency Is Still Strong | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/abbott-to-stage-cradle-and-all-comedy-touring-summer-circuit-to.html | ABBOTT TO STAGE 'CRADLE AND ALL'; Comedy Touring Summer Circuit to Open Nov. 27 | True | By Sam Zolotow | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wheeling-steel-reduces-dividend-25cent-cut-is-attributed-to.html | WHEELING STEEL REDUCES DIVIDEND; 25-Cent Cut Is Attributed to 'Cost-Price Squeeze' | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/court-spurs-appeals.html | Court Spurs Appeals | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/symphony-of-musical-arts-schedules-4-free-concerts.html | Symphony of Musical Arts Schedules 4 Free Concerts | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/portugal-arrests-reds.html | Portugal Arrests Reds | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/plans-set-to-force-senate-vote-on-bill-to-let-us-sell-aniline.html | Plans Set to Force Senate Vote On Bill to Let U.S. Sell Aniline; Keating Maps Floor Action to Bypass Committee and Permit Disposal of Concern Seized in World War II PLAN SET TO SPEED ANILINE BILL VOTE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/figures-of-federal-reserve-districts-for-aug-22.html | Figures of Federal Reserve Districts for Aug 22 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/swede-to-fill-research-post.html | Swede to Fill Research Post | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bristolmyers-picks-officer.html | Bristol-Myers Picks Officer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/fans-pick-smith-and-salmon.html | Fans Pick Smith and Salmon | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kennedy-seeking-education-chief-mcmurrin-hopes-to-quit-for-utah.html | KENNEDY SEEKING EDUCATION CHIEF; McMurrin Hopes to Quit for Utah Post by Sept. 7 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/funeral-held-for-glenn-loucks.html | Funeral Held for Glenn Loucks | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/market-sluggish-as-prices-soften-trend-is-lackingaverage-falls-by.html | MARKET SLUGGISH AS PRICES SOFTEN; Trend Is Lacking--Average Falls by 0.93 on Volume of 2,900,000 Shares LATE RALLY CUTS LOSS Lack of Interest in Selling or Buying Is Apparent as Long Week-End Nears MARKET SLUGGISH AS PRICES SOFTEN | | By Richard Rutter | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/careful-burglar-seized-with-list-reminders-note-the-places-to-check.html | CAREFUL BURGLAR SEIZED WITH LIST; Reminders Note the Places to Check for Booty | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/henry-goelet-65-realty-man-dies-builder-and-operator-set-up.html | HENRY GOELET, 65, REALTY MAN, DIES; Builder and Operator Set Up Transtation Corp. in 1960 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/measuring-for-talk.html | Measuring for Talk | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cairo-envoys-home-from-arab-meeting.html | CAIRO ENVOYS HOME FROM ARAB MEETING | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-bars-anthem-as-a-school-prayer-state-rules-out-use-of-anthem.html | State Bars Anthem As a School Prayer; State Rules Out Use of Anthem As an Official Prayer in Schools | True | By Douglas Dales Special To The New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/13-dead-in-floods-in-pakistan.html | 13 Dead in Floods in Pakistan | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/largest-mobile-land-machine-put-to-work-at-mine.html | Largest Mobile Land Machine Put to Work at Mine | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/uris-gift-will-aid-cornells-library.html | URIS GIFT WILL AID CORNELL'S LIBRARY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/paris-lean-line-prevails-for-daytime.html | Paris: Lean Line Prevails for Daytime | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/shields-first-in-lawn-bowling.html | Shields First in Lawn Bowling | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/panama-aug-29-upi.html | PANAMA, Aug 29 (UPI) | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/barbara-pollock-becomes-a-bride-eight-attend-her.html | Barbara Pollock Becomes a Bride; Eight Attend Her | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-puts-american-deaths-at-11-in-vietnam-fighting.html | U.S. Puts American Deaths At 11 in Vietnam Fighting | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/rockwell-evicted-in-montreal.html | Rockwell Evicted in Montreal | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/fd-roosevelt-jr-stumps-in-the-bronx-for-scheuer.html | F.D. Roosevelt Jr. Stumps in the Bronx for Scheuer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/un-agency-plans-to-help-1000000-algerian-children.html | U.N. Agency Plans to Help 1,000,000 Algerian Children | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/musical-theatre-academy-gives-scholarships-to-two.html | Musical Theatre Academy Gives Scholarships to Two | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/smart-deb-triumphs-in-67400-arlington-race-undefeated-filly-scores.html | Smart Deb Triumphs In $67,400 Arlington Race; Undefeated Filly Scores Over Honey Bunny by 3 Lengths Steel Viking Wins Feature at Rockingham Park by Neck | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/yacht-skipper-to-get-new-maritime-trophy.html | Yacht Skipper to Get New Maritime Trophy | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/subway-planning-termed-citywide-demands-of-localities-are-not-guide.html | SUBWAY PLANNING TERMED CITY-WIDE; Demands of Localities Are Not Guide, Transit Chief Declares at Hearing QUEENS LINE WEIGHED Patterson Says Funds May Be Sought for Project in '64-'65 Capital Budget | True | By Charles G. Bennett | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lolita-endangered-as-entry-at-venice.html | 'LOLITA' ENDANGERED AS ENTRY AT VENICE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/jerry-lesters-father-dies.html | Jerry Lester's Father Dies | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/red-sox-rained-out-again-2-games-shifted-to-detroit.html | Red Sox Rained Out Again; 2 Games Shifted to Detroit | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/joseph-santly-76-writer-of-songs-former-vaudevillian-dead-had-long.html | JOSEPH SANTLY, 76, WRITER OF SONGS; Former Vaudevillian Dead-- Had Long Career as Plugger | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mr-frankfurter-retires.html | Mr. Frankfurter Retires | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/robert-inman-of-import-firm-aide-of-brown-club-here.html | Robert Inman of Import Firm; Aide of Brown Club Here | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/community-for-the-elderly-will-be-erected-upstate.html | Community for the Elderly Will Be Erected Upstate | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/irans-military-expenses.html | Iran's Military Expenses | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/delaware-democrats-nominate.html | Delaware Democrats Nominate | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/harry-olsen-accountant-dies-cerebral-palsy-unit-treasurer.html | Harry Olsen, Accountant, Dies; Cerebral Palsy Unit Treasurer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/alpha-portland-cement-co-to-get-40000000-loan.html | Alpha Portland Cement Co. To Get $40,000,000 Loan | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dodgers-defeat-reds-in-13th-21-roseboro-decides-game-on-basesloaded.html | DODGERS DEFEAT REDS IN 13TH, 2-1; Roseboro Decides Game on Bases-Loaded Single | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/india-tells-of-clash-aug-14-in-ladakh.html | INDIA TELLS OF CLASH AUG. 14 IN LADAKH | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-department-aide-appointed.html | State Department Aide Appointed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/morgan-guaranty-denies-move-to-corner-91day-bill-auction-bank-denies.html | Morgan Guaranty Denies Move To Corner 91-Day-Bill Auction; BANK DENIES BID TO CORNER BILLS | True | By Edward T. O'Toole | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mary-colgate-rufus-rufas-bullock-to-be-married-debutante-of-1957-and.html | Mary Colgate, Rufus Bullock To Be Married; Debutante of 1957 and an Alumnus of Brown Become Affianced | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/western-powers-to-discuss-berlin-4-foreign-ministers-to-meet-before.html | WESTERN POWERS TO DISCUSS BERLIN; 4 Foreign Ministers to Meet Before U.N. Session | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/john-a-mccone-and-mrs-pigott-marry-in-seattle-director-of-cia-weds.html | John A. McCone And Mrs. Pigott Marry in Seattle; Director of C.I.A. Weds University Regent at Sacred Heart Villa | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/city-opera-plans-a-revised-carmen.html | CITY OPERA PLANS A REVISED 'CARMEN' | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/nepal-arms-reported-seized.html | Nepal Arms Reported Seized | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/city-council-due-to-pass-150-wage-bill-today.html | City Council Due to Pass $1.50 Wage Bill Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/congo-confirms-aid-to-angolans-rejects-lisbon-demand-for.html | CONGO CONFIRMS AID TO ANGOLANS; Rejects Lisbon Demand for Explanation of Rebel Base | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/norwalk-school-delayed.html | Norwalk School Delayed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-aide-is-sent-to-albany.html | U.S. Aide Is Sent to Albany | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/requiem-scheduled-today-for-rev-dr-shelton-bishop.html | Requiem Scheduled Today For Rev. Dr. Shelton Bishop | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-5-no-title-father-escorts-her-at-marriage-to-robert-perkins.html | Article 5 -- No Title; Father Escorts Her at Marriage to Robert Perkins Youngman | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/pena-shuts-out-angels.html | Pena Shuts Out Angels | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/delaware-and-hudson-road-elects-officer-to-presidency.html | Delaware and Hudson Road Elects Officer to Presidency | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/storm-diminishes-off-massachusetts.html | STORM DIMINISHES OFF MASSACHUSETTS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/french-said-to-back-amity-with-germany.html | FRENCH SAID TO BACK AMITY WITH GERMANY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/east-hampton-sets-a-musical-comedy.html | East Hampton Sets A Musical Comedy | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/waddell-read.html | Waddell & Reed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/louis-froehlich.html | LOUIS FROEHLICH | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/justice-frankfurter-retires-kennedy-hails-23-year-service-names.html | JUSTICE FRANKFURTER RETIRES; KENNEDY HAILS 23-YEAR SERVICE, NAMES GOLDBERG AS SUCCESSOR; Justice Frankfurter Retires; Goldberg Is Named as Successor RESIGNATION CITES HEALTH AS REASON ILL HEALTH CITED HEALTH AS REASON Justice Absent From Bench Since April Because of Stroke Justice Absent From Bench Since Last March While Recovering From Stroke | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/eli-newberger-to-wed-miss-carolyn-moore.html | Eli Newberger to Wed Miss Carolyn Moore | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/florida-amateur-miss-mclachlan-advances-along-with-miss-baker-and.html | FLORIDA AMATEUR; Miss McLachlan Advances Along With Miss Baker and Mrs. Decker | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bogota-plans-bonds-to-combat-banditry.html | BOGOTA PLANS BONDS TO COMBAT BANDITRY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/elizabethkay-allin-becomes-affianced.html | Elizabeth-Kay Allin Becomes Affianced | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/banker-gets-dividend-extra-swarm-of-bees.html | Banker Gets Dividend: Extra Swarm of Bees | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/aerospace-labor-talks-to-continue-in-washington.html | Aerospace Labor Talks To Continue in Washington | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/polio-vaccine-for-guardsmen.html | Polio Vaccine for Guardsmen | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/hambletonian-trot-summaries.html | Hambletonian Trot Summaries | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/three-top-aides-jailed-in-ghana-two-ministers-and-party-official.html | THREE TOP AIDES JAILED IN GHANA; Two Ministers and Party Official Linked to Plot | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/refresher-course-in-nursing-offered.html | REFRESHER COURSE IN NURSING OFFERED | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/a-physician-doubts-us-leads-in-health.html | A PHYSICIAN DOUBTS U.S. LEADS IN HEALTH | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/associated-dry-goods-corp-big-stores-issue-earnings-figures.html | Associated Dry Goods Corp.; BIG STORES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/gasoline-supply-shows-dip-again-1640000barrel-decline-in-week-is.html | GASOLINE SUPPLY SHOWS DIP AGAIN; 1,640,000-Barrel Decline in Week Is Reported | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lower-deck-of-george-washington-bridge-is-opened-new-deck-opens-on.html | Lower Deck of George Washington Bridge Is Opened; NEW DECK OPENS ON HUDSON BRIDGE | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/unemployment-insurance-needed.html | Unemployment Insurance Needed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/president-may-issue-housing-order-soon.html | PRESIDENT MAY ISSUE HOUSING ORDER SOON | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kidder-peabody-sells-new-issue-air-reduction-debentures-total.html | KIDDER, PEABODY SELLS NEW ISSUE; Air Reduction Debentures Total $45,000,000 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/penny-singleton-files-suit-in-reply-to-aga-aide.html | Penny Singleton Files Suit In Reply to A.G.V.A. Aide | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/text-of-frankfurterkennedy-letters.html | Text of Frankfurter-Kennedy Letters | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/morgenthau-bid-gains-momentum-big-delegations-may-shift-to-him.html | MORGENTHAU BID GAINS MOMENTUM; Big Delegations May Shift to Him After Primary | True | By Leo Egan | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/public-welfare-rolls-drop.html | Public Welfare Rolls Drop | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/house-rollcall-vote-on-works-bill.html | House Roll-Call Vote on Works Bill | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/twins-score-53-trail-by-2-games-pascual-defeats-white-sox-as-drop.html | TWINS SCORE, 5-3, TRAIL BY 2 GAMES; Pascual Defeats White Sox --A's Drop Angels to Third | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/policeman-turns-butcher-to-seize-2-in-bronx-theft.html | Policeman Turns 'Butcher' To Seize 2 in Bronx Theft | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/23d-edition-of-ice-capades-opens-john-h-harris-show-is-back-at-the.html | 23d Edition of 'Ice Capades' Opens; John H. Harris Show Is Back at the Garden Themes Are Space Age, West Point, Mexico | True | By Louis Calta | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/de-gaulle-agrees-to-a-heavy-guard-also-pledges-to-take-step-to.html | DE GAULLE AGREES TO A HEAVY GUARD; Also Pledges to Take Step to Insure His Succession DE GAULLE AGREES TO A HEAVY GUARD | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/common-market-data-cite-europes-labor-shortage.html | Common Market Data Cite Europe's Labor Shortage | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/eichenlaub-yacht-paces-lightnings.html | EICHENLAUB YACHT PACES LIGHTNINGS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kennedy-has-praise-for-arkansas-choir.html | KENNEDY HAS PRAISE FOR ARKANSAS CHOIR | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/consumer-course-urged-for-schools.html | CONSUMER COURSE URGED FOR SCHOOLS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/kennedy-rejects-proposal.html | Kennedy Rejects Proposal | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/trot-is-captured-by-bessie-colby-volo-mon-brother-of-victor-in.html | TROT IS CAPTURED BY BESSIE COLBY; Volo Mon, Brother of Victor in Hambletonian, Is Next | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lehigh-and-susquehanna-road-acquired-by-reading-company.html | Lehigh and Susquehanna Road Acquired by Reading Company | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/money.html | Money | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/market-in-kirby-is-being-studied-american-board-and-sec-checking.html | MARKET IN KIRBY IS BEING STUDIED; American Board and S.E.C. Checking Price Activity MARKET IN KIRBY IS BEING STUDIED | True | By Clyde H. Fransworth | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/miss-silverstein-fiancee.html | Miss Silverstein Fiancee | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mrs-michael-jennings.html | MRS. MICHAEL JENNINGS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/deaths3.html | Deaths(3) | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/x15s-electronic-brain-fails-in-california-flight.html | X-15's Electronic Brain Fails in California Flight | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dr-r-nuran-turksoy-is-bride-of-a-physician.html | Dr. R. Nuran Turksoy Is Bride of a Physician | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/alain-morvan-is-fiance-of-anne-j-moskovitz.html | Alain Morvan Is Fiance Of Anne J. Moskovitz | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/camp-fire-girls-name-national-field-adviser.html | Camp Fire Girls Name National Field Adviser | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/hospital-dedicates-annex.html | Hospital Dedicates Annex | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/safety-crews-defended.html | Safety Crews Defended | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/gentile-and-brandt-star-as-orioles-rout-senators.html | Gentile and Brandt Star As Orioles Rout Senators | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/food-sales-climb-for-consolidated-distributor-reports-volume-and.html | FOOD SALES CLIMB FOR CONSOLIDATED; Distributor Reports Volume and Net Income Set New Record for 7th Year | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/talks-in-second-day.html | Talks in Second Day | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/vacancy-on-the-board-is-filled-by-coty-inc.html | Vacancy on the Board Is Filled by Coty, Inc. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-steel-planning-2-oxygen-furnaces-at-duquesne-works-us-steel-to-use.html | U.S. Steel Planning 2 Oxygen Furnaces At Duquesne Works; U.S. STEEL TO USE OXYGEN FURNACES | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/murphy-defends-actions-on-estes-as-fair-and-just-agriculture-aide.html | MURPHY DEFENDS ACTIONS ON ESTES AS FAIR AND JUST; Agriculture Aide, in Senate Hearing, Denies Showing Favoritism to the Texan MURPHY DEFENDS ACTIONS ON ESTES | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/index-of-commodity-prices-unchanged-tuesday-at-80.html | Index of Commodity Prices Unchanged Tuesday at 80 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/chairman-of-gmac-is-scheduled-to-retire.html | Chairman of G.M.A.C. Is Scheduled to Retire | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/advertising-big-agency-shifts-defy-season.html | Advertising Big Agency Shifts Defy Season | True | BY Peter Bart | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/industrial-loans-gain-58-million-total-is-1920000000-higher-than.html | INDUSTRIAL LOANS GAIN 58 MILLION; Total Is $1,920,000,000 Higher Than 1961's | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cotton-declines-10-cents-to-115-july-october-and-december-set-lows.html | COTTON DECLINES 10 CENTS TO $1.15; July, October and December Set Lows of Season | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/justice-a-man-of-emotion-known-for-range-of-his-knowledge.html | Justice a Man of Emotion -- Known for Range of His Knowledge | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/employes-at-nine-hotels-take-thirty-minutes-off-for-a-protest.html | Employes at Nine Hotels Take Thirty Minutes Off for a Protest; Water, Water Everywhere, Nor Any Drop to Drink | True | By Stanley Levey | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/charles-gebhardt.html | CHARLES GEBHARDT | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cbs-reports-plan-a-show-on-rachel-carsons-new-book.html | 'C.B.S. Reports' Plan a Show On Rachel Carson's New Book | True | By Val Adams | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/yanks-box-scores.html | Yanks' Box Scores | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/clue-to-ditching-found-in-copter-us-inspectors-say-engine-was.html | CLUE TO DITCHING FOUND IN 'COPTER; U.S. Inspectors Say Engine Was Clogged by Debris | True | By Joseph Carter | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/world-sugar-up-by-4-to-7-points-highs-are-set-or-equaled-by-all.html | WORLD SUGAR UP BY 4 TO 7 POINTS; Highs Are Set or Equaled by All Months-- Copper Rises 4 to 9 Points | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/fish-toll-laid-to-water-level.html | Fish Toll Laid to Water Level | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/wood-field-and-stream-50-bass-taken-and-returned-during-13mile.html | Wood, Field and Stream; 50 Bass Taken (and Returned) During 13-Mile 'Cruise' on the Delaware | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bond-issue-sold-by-los-angeles-33300000-offering-won-by-lehman-bros.html | BOND ISSUE SOLD BY LOS ANGELES; $33,300,000 Offering Won by Lehman Bros. Group | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/state-ranks-at-top-in-health-insurance.html | STATE RANKS AT TOP IN HEALTH INSURANCE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/partition-maker-names-aide.html | Partition Maker Names Aide | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/israeli-killed-in-clash-at-the-syrian-border.html | Israeli Killed in Clash At the Syrian Border | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/official-in-estes-case.html | Official in Estes Case | True | Charles Springs Murphy | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/5-more-arrested-in-rental-inquiry-kaplan-says-3-others-will.html | 5 MORE ARRESTED IN RENTAL INQUIRY; Kaplan Says 3 Others Will Surrender Here Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/two-apartment-buildings-acquired-in-great-neck.html | Two Apartment Buildings Acquired in Great Neck | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/warning-to-jews-divides-catholics-commonweal-scores-jesuits-on.html | WARNING TO JEWS DIVIDES CATHOLICS; Commonweal Scores Jesuits on School-Prayer Advice | True | By John Wicklein | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/thalidomide-toll-placed-at-10000-west-german-survey-finds-5000.html | THALIDOMIDE TOLL PLACED AT 10,000; West German Survey Finds 5,000 Infants Still Alive | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/space-subleased-at-666-fifth-ave-curtis-publishing-to-move-unit.html | SPACE SUBLEASED AT 666 FIFTH AVE.; Curtis Publishing to Move Unit From Philadelphia | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/catholic-schools-open-here-sept-10.html | CATHOLIC SCHOOLS OPEN HERE SEPT. 10 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/insurance-concerns-increase.html | Insurance Concerns Increase | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/free-candy-bars-help-trap-youths-in-theft-of-toys.html | Free Candy Bars Help Trap Youths In Theft of Toys | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/clothesline-appeal-denied.html | Clothesline Appeal Denied | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/cuba-puts-tight-controls-on-labor-to-raise-output-tight-labor-curb.html | Cuba Puts Tight Controls On Labor to Raise Output; TIGHT LABOR CURB ORDERED BY CUBA | True | By United Press International. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/shue-traded-back-to-knicks-imhoff-25000-go-to-pistons-guard-played.html | Shue Traded Back to Knicks; Imhoff, $25,000 Go to Pistons; Guard Played for New York in 1955-56 Season-- Broke Detroit Scoring Record | True | By Deane McGowen | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/colts-defeat-cardinals-32-on-campbells-homer-in-9th.html | Colts Defeat Cardinals, 3-2, On Campbell's Homer in 9th | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/mr-ammanns-work-of-art.html | Mr. Ammann's Work of Art | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/electra-is-staged-in-ancient-caesaria.html | 'ELECTRA' IS STAGED IN ANCIENT CAESARIA | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/rights-charge-in-negro-assault-holds-2-birmingham-policemen-federal.html | Rights Charge in Negro Assault Holds 2 Birmingham Policemen; Federal Jury Acts Under Post-Civil War Statute in Racial Incident-- Both Are Released in $500 Bail | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/noise-test-at-idlewild-today.html | Noise Test at Idlewild Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/chemway-corp-elects-vice-president-of-unit.html | Chemway Corp. Elects Vice President of Unit | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/metreveli-asz-qualify-in-tennis-soviet-and-israeli-players-triumph.html | METREVELI, ASZ QUALIFY IN TENNIS; Soviet and Israeli Players Triumph at Forest Hills | True | By Allison Danzig | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/rains-follow-a-tornado-in-louisiana-coast-town.html | Rains Follow a Tornado in Louisiana Coast Town | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/flight-engineers-charges-studied-in-federal-court.html | Flight Engineers' Charges Studied in Federal Court | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/just-another-opening-for-first-tollpayer.html | Just Another Opening For First Toll-Payer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/grains-advance-trading-is-light-soybeans-also-riseall-contracts.html | GRAINS ADVANCE; TRADING IS LIGHT; Soybeans Also Rise--All Contracts Show Gains | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/5-silent-at-inquiry-in-texas-oil-cases.html | 5 SILENT AT INQUIRY IN TEXAS OIL CASES | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/deaths2.html | Deaths(2) | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/jersey-seeking-tourists-in-their-own-language.html | Jersey Seeking Tourists In Their Own Language | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/towers-marts-adding-store.html | Towers Marts Adding Store | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/city-schools-told-to-cut-building-planner-calls-for-drastic-slash.html | CITY SCHOOLS TOLD TO CUT BUILDING; Planner Calls for 'Drastic' Slash in $242,109,204. Budget for 1963-64 TOTAL FUNDS LIMITED Only $517,600,000 Slated for All Municipal Works --Public Hearings Due | True | By Gene Currivan | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/treasury-bills-under-pressure-taxexempts-continue-firm-late.html | TREASURY BILLS UNDER PRESSURE; Tax-Exempts Continue Firm --Late Strength Lifts Corporate Section | True | By Robert Metz | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/future-weathermen-learn-on-job.html | Future Weathermen Learn on Job | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/stefansson-service-today.html | Stefansson Service Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/bo-mcanney-newsman-dies-worldtelegram-and-sun-aide-vice-president.html | B.O. McAnney, Newsman, Dies; World-Telegram and Sun Aide; Vice President of Paper Had Been Managing Editor-- Ex-Pulitzer Prize Juror | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dockers-talks-are-stepped-up-mediators-to-meet-daily-with-shippers.html | DOCKERS' TALKS ARE STEPPED UP; Mediators to Meet Daily With Shippers and Union | True | By John P. Callahan | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/menus-for-the-weekend.html | Menus for the Week-End | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/st-michaels-dean-named.html | St. Michael's Dean Named | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/spitzercohn.html | Spitzer--Cohn | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/hoover-is-gaining-after-operation-hospital-says-he-is-alert-son.html | HOOVER IS GAINING AFTER OPERATION; Hospital Says He Is 'Alert' -- Son Finds Him 'Fine' | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/frank-j-conway.html | FRANK J. CONWAY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/lincoln-day-in-1965-urged.html | Lincoln Day in 1965 Urged | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/joseph-fahys-cook-retired-banker-74.html | JOSEPH FAHYS COOK, RETIRED BANKER, 74 | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/becks-home-is-robbed.html | Beck's Home Is Robbed | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/plan-on-dividends-barred-in-senate-6620-poll-rejects-kennedy.html | PLAN ON DIVIDENDS BARRED IN SENATE; 66-20 Poll Rejects Kennedy Proposal on Withholding -- Stiff Curbs Also Fail DIVIDENDS PLAN BARRED IN SENATE | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/inquiry-in-westchester.html | Inquiry in Westchester | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/many-suit-jackets-and-some-hemlines-are-lengthened.html | Many Suit Jackets and Some Hemlines Are Lengthened | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/british-reaffirm-view-on-europe-say-desire-to-join-political-union.html | BRITISH REAFFIRM VIEW ON EUROPE; Say Desire to Join Political Union Is Unchanged | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/8-students-keep-weather-eye-out-young-meteorologists-use-summers-to.html | 8 STUDENTS KEEP WEATHER EYE OUT; Young Meteorologists Use Summers to Study at U.S. Bureau in City | True | By John C. Devlin | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/thant-returns-to-moscow.html | Thant Returns to Moscow | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/phillies-triumph-in-tenth-32-on-demeters-single-off-hook-savage.html | Phillies Triumph in Tenth, 3-2, On Demeter's Single Off Hook; Savage Scores From Second --Woodling's Clout Offset by Neal's Error for Mets | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/federated-stores-shows-sales-rise-earnings-top-1961-periods-except.html | FEDERATED STORES SHOWS SALES RISE; Earnings Top 1961 Periods Except in Second Quarter | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/frost-and-udall-visiting-soviet-poet-to-read-works-and-interior.html | Frost and Udall Visiting Soviet; Poet to Read Works and Interior Chief to Inspect Dams | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/amstod-industries.html | Amstod Industries | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/land-of-bigger-dogs-owners-in-puerto-rico-favor-larger-breeds-as.html | Land of Bigger Dogs; Owners in Puerto Rico Favor Larger Breeds as Protectors of the Home | True | By Walter R. Fletcher | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/blockfront-plot-on-si-is-bought-as-store-site.html | Blockfront Plot on S.I. Is Bought as Store Site | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/johnson-pays-visit-to-istanbul-bazaar.html | JOHNSON PAYS VISIT TO ISTANBUL BAZAAR | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/customs-inspection-to-be-eased.html | Customs Inspection to Be Eased | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/us-concerns-increase-capital-spending-abroad.html | U.S. Concerns Increase Capital Spending Abroad | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/newspaper-sales-up-sharply-in-spain.html | NEWSPAPER SALES UP SHARPLY IN SPAIN | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/irish-get-us-cheese-orders.html | Irish Get U.S. Cheese Orders | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/softball-tournament.html | SOFTBALL TOURNAMENT | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/goodyear-tire-to-recall-more-than-1100-employes.html | Goodyear Tire to Recall More Than 1,100 Employes | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/soblen-appeals-his-deportation-british-order-for-return-here.html | SOBLEN APPEALS HIS DEPORTATION; British Order for Return Here Illegal, Spy Says | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/madison-square-garden-corp.html | Madison Square Garden Corp. | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/a-director-quits-pratt-whitney-lessner-bars-another-four-years-of.html | A DIRECTOR QUITS PRATT & WHITNEY; Lessner Bars 'Another Four Years of Frustration' | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/fashion-careers-subject-of-course.html | Fashion Careers Subject of Course | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/unusual-dishes-demonstrated-at-fair-cooking-skill-of-a-man-pleases.html | Unusual Dishes Demonstrated at Fair; Cooking Skill of a Man Pleases Visitors on Women's Day A Cake Without Eggs, Butter or Milk Is Called Success | True | By Nan Ickeringill Special To the New York Times. | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/nepalese-leader-to-visit-china.html | Nepalese Leader to Visit China | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-30 | 1962-08-30 | https://www.nytimes.com/1962/08/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478732 | RE0000478732 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bridge-second-book-is-published-by-kempson-and-lukacs.html | Bridge; Second Book Is Published By Kempson and Lukacs | True | By Albert H. Morehead | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/rise-is-prompted-by-cut-in-output-kennecott-move-is-noted-world-world.html | RISE IS PROMPTED BY CUT IN OUTPUT; Kennecott Move Is Noted-- World Sugar Options and Cottonseed Oil Off | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/medal-of-honor-bill-sought.html | Medal of Honor Bill Sought | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/natl-nonpro-baseball.html | NAT'L NON-PRO BASEBALL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/ceylons-premier-backs-aide.html | Ceylon's Premier Backs Aide | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/nehru-sets-europeafrica-tour.html | Nehru Sets Europe-Africa Tour | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dr-gallagher-gets-post.html | Dr. Gallagher Gets Post | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/insiders-holdings.html | Insiders' Holdings | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bsf-approves-chalks-offer-to-buy-its-stock-in-railroad-companies.html | B.S.F. Approves Chalk's Offer To Buy Its Stock in Railroad; COMPANIES PLAN SALES, MERGERS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/union-carbide-division-elects-a-vice-president.html | Union Carbide Division Elects a Vice President | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-sues-for-a-curb-on-general-motors.html | U.S. SUES FOR A CURB ON GENERAL MOTORS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/independent-telephone.html | Independent Telephone | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/hogan-studying-bon-amis-books-subpoena-is-disclosed-by-stockholders.html | HOGAN STUDYING BON AMI'S BOOKS; Subpoena Is Disclosed by Stockholder's Action | True | By John Sibley | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/road-bottlenecks-around-the-city.html | Road Bottlenecks Around the City | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/airlines-hire-a-new-truck-line-to-speed-freight-service-here.html | Airlines Hire a New Truck Line To Speed Freight Service Here | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/subsidiary-of-texaco-chooses-a-president.html | Subsidiary of Texaco Chooses a President | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/miss-paine-takes-playoff-by-17-shots-in-circuit-golf.html | Miss Paine Takes Play-Off By 17 Shots in Circuit Golf | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/500-fine-in-ratbite-case.html | $500 Fine in Rat-Bite Case | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/katanga-warned-on-un-flights-use-of-force-threatened-to-halt.html | KATANGA WARNED ON U.N. FLIGHTS; Use of Force Threatened to Halt Interference | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/theatre-company-is-formed-here-playpix-productions-to-do-stage-and.html | THEATRE COMPANY IS FORMED HERE; Play-Pix Productions to Do Stage and Movie Shows | True | By Sam Zolotow | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sears-net-profit-at-record-level-halfyear-earnings-equal-111-a.html | SEARS NET PROFIT AT RECORD LEVEL; Half-Year Earnings Equal $1.11 a Share, Against $1 in the '61 Period SALES ALSO SET A MARK Income at Marshall Field Is Steady, but Those of Many Stores Climb | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sabotaging-the-wilderness-bill.html | Sabotaging the Wilderness Bill | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/babock-wilcox-elects.html | Babcock & Wilcox Elects | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/hilton-caribe-post-filled.html | Hilton Caribe Post Filled | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/john-j-mgrath.html | JOHN J. M'GRATH | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mt-sinai-center-to-gain.html | Mt. Sinai Center to Gain | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/teamster-parleys-are-continued-here.html | TEAMSTER PARLEYS ARE CONTINUED HERE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/paris-collections-the-evening-look-is-one-of-luxury-cloaks-and.html | Paris Collections: The Evening Look Is One of Luxury; Cloaks and Feathers Are Highlights | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mary-m-riggs-engaged.html | Mary M. Riggs Engaged | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/queens-youth-held-in-slaying-of-girl.html | QUEENS YOUTH HELD IN SLAYING OF GIRL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dividend-withholding-is-believed-dead-outlook-for-tax-revision.html | Dividend Withholding Is Believed Dead; Outlook for Tax Revision Clouded | True | By John D. Morris Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cotton-prices-off-5-to-35c-a-bale-pressure-on-october-and-december.html | COTTON PRICES OFF 5 TO 35C A BALE; Pressure on October and December Eases | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/insurers-to-cut-some-home-rates-basic-a-policy-in-state-to-be.html | INSURERS TO CUT SOME HOME RATES; Basic 'A' Policy in State to Be Lowered by 29.4% and the 'B' by 21.6% 'C' PREMIUM WILL RISE 54.2% Increase Will Affect Houses Over $15,000 That Get Extra Coverage | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/li-rezoning-plan-approved.html | L.I. Rezoning Plan Approved | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/new-schwabacher-partner.html | New Schwabacher Partner | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/trinidadtobago.html | Trinidad-Tobago | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/un-applications-expected-special-to-the-new-york-times.html | U.N. Applications Expected; Special to The New York Times. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/saeed-mohamed-weds-miss-um-salama-gadella.html | Saeed Mohamed Weds Miss Um Salama Gadella | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/manufacturers-sales-up-by-1-for-july-period.html | Manufacturers' Sales Up By 1% for July Period | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cigarette-sales-banned-at-six-british-hospitals.html | Cigarette Sales Banned At Six British Hospitals | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dewey-is-named-to-coach-colgate-basketball-team.html | Dewey Is Named to Coach Colgate Basketball Team | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/part-of-an-island-breaks-away-and-floats-on-lake-100foot-island.html | Part of an Island Breaks Away and Floats on Lake; 100-FOOT ISLAND SAILS IN ON WIND Errant Land Crosses Lake in Jersey During Storm | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/goshens-chances-increase-for-return-of-hambletonian-awarding-of.html | Goshen's Chances Increase for Return of Hambletonian; AWARDING OF SITE FOR 1964 PUT OFF Controllers' Delay Viewed as Good Sign New York Oval Will Get Trotting Classic | True | By Louis Effrat Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/alaskan-plane-crash-kills-5-and-injures-4-seriously.html | Alaskan Plane Crash Kills 5 and Injures 4 Seriously | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/suffolk-court-gets-2d-judge.html | Suffolk Court Gets 2d Judge | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/north-western-is-tied-up-by-ninestate-rail-strike-a-rail-strike.html | North Western Is Tied Up By Nine-State Rail Strike; A RAIL STRIKE HITS 9 MIDWEST STATES | True | By Donald Janson Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/breakdown-cuts-off-power-in-2-si-areas-48-minutes.html | Breakdown Cuts Off Power In 2 S.I. Areas 48 Minutes | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dartmouth-guard-is-sidelined.html | Dartmouth Guard Is Sidelined | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/holder-fights-plan-of-chemical-maker.html | HOLDER FIGHTS PLAN OF CHEMICAL MAKER | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/janice-paige-married.html | Janice Paige Married | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/agriculture-grant-bill-gains.html | Agriculture Grant Bill Gains | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/jeannette-e-muther-51-brookings-institution-aide.html | Jeannette E. Muther, 51, Brookings Institution Aide | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/johnson-to-warn-cyprus-on-reds-arrives-on-way-to-greece-also-will.html | JOHNSON TO WARN CYPRUS ON REDS; Arrives on Way to Greece-- Also Will Stress U.S. Ties | True | By Peter Braestrup Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/walkout-by-lightermen-in-london-will-continue.html | Walkout by Lightermen In London Will Continue | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-urged-to-admit-new-guinea-dutch.html | U.S. URGED TO ADMIT NEW GUINEA DUTCH | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/floor-is-leased-at-137-varick-st-space-taken-by-bidu-inc-other.html | FLOOR IS LEASED AT 137 VARICK ST.; Space Taken by Bidu, Inc. --Other Rental Deals | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bigstore-sales-off-2-in-week-trade-in-metropolitan-area-same-as-in.html | BIG-STORE SALES OFF 2% IN WEEK; Trade in Metropolitan Area Same as in '61 Period | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/big-chicago-utility-lifts-net-income.html | BIG CHICAGO UTILITY LIFTS NET INCOME | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/long-maturities-show-best-gains-corporates-section-is-dull-backlog.html | LONG MATURITIES SHOW BEST GAINS; Corporates Section Is Dull -- Backlog of Municipals in Further Decline | True | By Albert L. Kraus | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/udall-and-power-experts-begin-siberian-dam-tour.html | Udall and Power Experts Begin Siberian Dam Tour | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/british-hobbyists-trace-history.html | British Hobbyists Trace History | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/2-seats-sold-at-154000-each.html | 2 Seats Sold at $154,000 Each | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/2-thugs-get-5000-at-ap.html | 2 Thugs Get $5,000 at A.&P. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mundt-says-estes-got-favors-murphy-angrily-denies-charge-murphy.html | Mundt Says Estes Got Favors; Murphy Angrily Denies Charge; MURPHY REJECTS CHARGE BY MUNDT | True | By J. Anthony Lukas Special To Th New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/aides-planning-blue-grass-ball-invited-to-party-cocktail-reception.html | Aides Planning Blue Grass Ball Invited to Party; Cocktail Reception Set for Sept. 11 at Home of the Lester Brions | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/house-unit-backs-wilderness-plan-6822400-acres-covered-in.html | HOUSE UNIT BACKS WILDERNESS PLAN; 6,822,400 Acres Covered in Preservation Project | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/california-fires-an-annual-peril-los-angeles-latest-wane-but-more.html | CALIFORNIA FIRES: AN ANNUAL PERIL; Los Angeles' Latest Wane, but More Are Certain | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/un-chief-scores-soviet-on-congo-says-in-moscow-broadcast-russian.html | U.N. CHIEF SCORES SOVIET ON CONGO; Says in Moscow Broadcast Russian People Have Not Received All Facts | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/john-uelses-suspended-by-florida-aau-body.html | John Uelses Suspended By Florida A.A.U. Body | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/200-in-quarantine-after-flight-here.html | 200 IN QUARANTINE AFTER FLIGHT HERE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/decision-on-soblen-is-expected-today.html | DECISION ON SOBLEN IS EXPECTED TODAY | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/council-minority-gets-new-chief-arculeo-succeeds-isaacs-democrats.html | COUNCIL MINORITY GETS NEW CHIEF; Arculeo Succeeds Isaacs --Democrats Pay Tribute | True | By Charles G. Bennett | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/garnet-grosset-executive-of-publishing-company-79.html | Garnet Grosset, Executive Of Publishing Company, 79 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/lines-pay-eastern-15-million-in-aid-lines-pay-15-million-to-eastern.html | Lines Pay Eastern 1.5 Million in Aid; Lines Pay 1.5 Million to Eastern Under Mutual Assistance Pact | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/pirates-triumph-over-cubs-5-to-3.html | PIRATES TRIUMPH OVER CUBS 5 TO 3 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/eisenhower-urges-house-to-pass-un-bond-plan.html | Eisenhower Urges House To Pass U.N. Bond Plan | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/giffinintlekofer.html | Giffin--Intlekofer | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/argentinas-army-faces-new-crisis-leadership-is-denounced-by.html | ARGENTINA'S ARMY FACES NEW CRISIS; Leadership Is Denounced by Colonel--Coup Is Feared | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/stars-will-play-in-tennis-today-qualifying-is-completed-for-us.html | STARS WILL PLAY IN TENNIS TODAY; Qualifying Is Completed for U.S. Tournament Here | True | By Allison Danzig | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/las-vegas-stardust-hotel-is-sold-to-the-united-corp.html | Las Vegas Stardust Hotel Is Sold to the United Corp. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/college-fraternity-elect.html | College Fraternity Elect | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/spanish-labor-group-assails-articles-on-pope-catholic-workers-say.html | Spanish Labor Group Assails Articles on Pope; Catholic Workers Say Press Distorted His Encyclical | True | By Paul Hofmann Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/walter-e-fischer-is-dead-architectural-sculptor-59.html | Walter E. Fischer Is Dead; Architectural Sculptor, 59 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/series-on-truman-seeks-tv-outlet-educational-stations-show-interest.html | SERIES ON TRUMAN SEEKS TV OUTLET; Educational Stations Show Interest in Documentations | True | By Val Adams | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-gives-algeria-25-million-in-aid-food-grant-for-direct-relief-and.html | U.S. GIVES ALGERIA 25 MILLION IN AID; Food Grant for Direct Relief and Payment of Workers | True | By Tad Szulc Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/belgrade-picks-envoy-to-us.html | Belgrade Picks Envoy to U.S. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/goldberg-choice-approved-by-bar-he-is-highly-acceptable-as-high.html | GOLDBERG CHOICE APPROVED BY BAR; He Is 'Highly Acceptable' as High Court Justice | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/wagner-supports-bronx-reformers-endorses-full-insurgents-ticket-in.html | WAGNER SUPPORTS BRONX REFORMERS; Endorses Full Insurgents Ticket in Primary | True | By Peter Kihss | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/algerian-bureau-asks-army-chiefs-to-fight-rebels-loyal-commanders.html | ALGERIAN BUREAU ASKS ARMY CHIEFS TO FIGHT 'REBELS'; Loyal Commanders Urged to Send Troops to Restore Order in the Capital 2 REGIONS ARE DEFIANT officers in Control of City Pledge to Defend Their Area 'at All Costs' | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fanfan-la-tulipe-7-takes-salem-feature-by-7-lengths.html | Fanfan la Tulipe, $7, Takes Salem Feature by 7 Lengths | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bonnie-cashin-now-styling-handbags-and-accessories.html | Bonnie Cashin Now Styling Handbags and Accessories | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/miss-mary-kosco-engaged-to-marry.html | Miss Mary Kosco Engaged to Marry | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fashion-events.html | Fashion Events | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/navy-footballs-to-fill-air-lanes-middies-decidedly-stronger-but-so.html | Navy; Footballs to Fill Air Lanes; Middies Decidedly Stronger, but So Are Their Foes | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bonns-jet-force-to-grow.html | Bonn's Jet Force to Grow | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/have-not-lands-becoming-poorer-british-scientist-says-rich.html | 'HAVE NOT' LANDS BECOMING POORER; British Scientist Says Rich Countries Must Aid Others | True | By John Hillaby Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/allied-berlin-talk-in-doubt-as-paris-raises-objections-french-may.html | Allied Berlin Talk in Doubt As Paris Raises Objections; FRENCH MAY SNAG TALKS ON BERLIN | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/queens-girl-wins-1000.html | Queens Girl Wins $1,000 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dulles-field-to-be-dedicated.html | Dulles Field to Be Dedicated | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/navy-recruits-set-record.html | Navy Recruits Set Record | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/owen-yule-wins-davaar-cup.html | Owen Yule Wins Davaar Cup | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/5-pitchers-used-during-5run-8th-but-mets-relievers-fail-to-protect.html | 5 PITCHERS USED DURING 5-RUN 8TH; But Mets' Relievers Fail to Protect Craig's Lead-- Rally Falls Short in 9th | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/thomas-putz-48-engineer-at-ingersollrand-company.html | Thomas Putz, 48, Engineer At Ingersoll-Rand Company | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/unions-contentions-disputed-by-nam.html | UNIONS' CONTENTIONS DISPUTED BY N.A.M. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-leon-rosenthal.html | MRS. LEON ROSENTHAL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dance-notes.html | DANCE NOTES | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/profit-is-tripled-by-garrett-corp-net-for-fiscal-year-put-at-350-a.html | PROFIT IS TRIPLED BY GARRETT CORP.; Net for Fiscal Year Put at $3.50 a Share, Against $1.14 in 1961 Period | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/benefit-luncheon-set-for-menorah-home.html | Benefit Luncheon Set For Menorah Home | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-silbergleit.html | MRS. SILBERGLEIT | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kennecott-plans-production-cuts-will-reduce-copper-output-by-5000.html | KENNECOTT PLANS PRODUCTION CUTS; Will Reduce Copper Output by 5,000 Tons a Month | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/8th-death-by-sleeping-illness.html | 8th Death by Sleeping Illness | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/david-j-mcdonald-jr-weds-marilyn-knudsen.html | David J. McDonald Jr. Weds Marilyn Knudsen | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/majkas-77-wins-by-stroke-in-oneday-golf-at-mahopac.html | Majka's 77 Wins by Stroke In One-Day Golf at Mahopac | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/japan-lists-3-new-cases-of-cholera-to-total-of-32.html | Japan Lists 3 New Cases Of Cholera to Total of 32 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/city-lists-rules-in-rentrise-pleas.html | CITY LISTS ITS RULES IN RENT-RISE PLEAS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/a-refinement-in-scotch-sipping.html | A Refinement in Scotch Sipping | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/dixon-beats-steele-in-senior-net-upset.html | DIXON BEATS STEELE IN SENIOR NET UPSET | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/russians-are-eager-to-learn-tennis-from-a-top-us-coach.html | Russians Are Eager to Learn Tennis From a Top U.S. Coach | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/300-votefraud-aides-sworn.html | 300 Vote-Fraud Aides Sworn | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/in-memoriam-memorial-services.html | In Memoriam; Memorial Services | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/chemical-bank-elects-2-officers.html | Chemical Bank Elects 2 Officers | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/check-transactions-show-a-gain-of-106-for-week.html | Check Transactions Show A Gain of 10.6% for Week | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bonds-most-treasury-issues-strengthen-after-opening-weak-in-quiet.html | Bonds: Most Treasury Issues Strengthen After Opening Weak in Quiet Trading | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/vietnam-red-fire-hits-4-americans-helicopter-men-wounded-in.html | VIETNAM RED FIRE HITS 4 AMERICANS; Helicopter Men Wounded in Operation in Highlands | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/new-labor-secretary-william-willard-wirtz.html | New Labor Secretary; William Willard Wirtz | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/iraq-bans-european-edition-of-new-york-herald-tribune.html | Iraq Bans European Edition Of New York Herald Tribune | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/catholic-bible-society-elects.html | Catholic Bible Society Elects | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/negro-teachers-bid-for-job-dismissed.html | NEGRO TEACHER'S BID FOR JOB DISMISSED | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/softball-tournament.html | SOFTBALL TOURNAMENT | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/californians-lead-in-sears-cup-sailing.html | CALIFORNIANS LEAD IN SEARS CUP SAILING | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/robinson-to-resume-filming.html | Robinson to Resume Filming | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cubans-sentence-exaide-to-castro.html | CUBANS SENTENCE EX-AIDE TO CASTRO | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/harlem-drive-link-to-open-today.html | Harlem Drive Link to Open Today | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/negro-pupils-stay-away-from-class-five-absent-as-louisianans-picket.html | NEGRO PUPILS STAY AWAY FROM CLASS; Five Absent as Louisianans Picket Catholic School | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/yank-hopes-still-go-one-way-up-houk-confident-less-crowded-schedule.html | Yank Hopes Still Go One Way: Up; Houk Confident Less Crowded Schedule Will Ease Pressure on Pitching Staff and Enable Team to End Slump | True | By Robert L. Teague | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/music-novel-instruments-lasry-baschet-structures-sonores-arc.html | Music: Novel Instruments; Lasry-Baschet 'Structures Sonores' Are Introduced--'Kookey Toccata' Played | True | By Raymond Ericson | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-congo-threat.html | The Congo Threat | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fairly-heavy-earthquake-jars-5-western-states.html | Fairly Heavy Earthquake Jars 5 Western States | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kiyose-nakae-79-expert-in-jujitsu-exproprietor-of-gymnasium-in.html | KIYOSE NAKAE, 79, EXPERT IN JUJITSU.; Ex-Proprietor of Gymnasium in Greenwich Village Dies | True | | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/garliccheese-spread.html | Garlic-Cheese Spread | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mayor-endorses-reformers-rival-in-race-in-village-sides-with-lehman.html | MAYOR ENDORSES REFORMER'S RIVAL IN RACE IN VILLAGE; Sides With Lehman in Fight by Regular Democrat -- Backs Bronx Insurgents | True | By Layhmond Robinson | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mayors-minimum-wage-bill-is-slowed-by-council-for-study.html | Mayor's Minimum Wage Bill Is Slowed by Council for Study | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/wheat-growers-approve-quotas-vote-by-narrow-margin-to-continue.html | WHEAT GROWERS APPROVE QUOTAS; Vote by Narrow Margin to Continue Controls in '63 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/command-shifts-announced.html | Command Shifts Announced | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/54-victory-saved-by-brosnan-in-9th-reds-ace-halts-rally-with-bases.html | 5-4 VICTORY SAVED BY BROSNAN IN 9TH; Reds' Ace Halts Rally With Bases Filled--Victors Get 4 Off Williams in First | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/phone-workers-get-rise.html | Phone Workers Get Rise | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/lumber-production-15-above-61-rate.html | LUMBER PRODUCTION 1.5% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/index-slides-26-gold-shares-rise-auto-issues-fail-to-advance.html | INDEX SLIDES 2.6; GOLD SHARES RISE; Auto Issues Fail to Advance Despite Export Record-- Chemicals Off Sharply | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/hughes-tool-forms-consultant-service.html | HUGHES TOOL FORMS CONSULTANT SERVICE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/olympic-games-for-deaf-win-kennedys-approval.html | Olympic Games for Deaf Win Kennedy's Approval | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/stocks-decline-in-aimless-trade-prices-drift-slightly-lower-on.html | STOCKS DECLINE IN AIMLESS TRADE; Prices Drift Slightly Lower on Light Turnover-- Changes Are Limited STEEL GROUP IS WEAK Sluggishness Attributed to Approach of Holiday-- Investor Interest Low | True | By Richard Rutter | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mike-mallon-riccardo-win-in-long-island-golf-finals.html | Mike Mallon, Riccardo Win In Long Island Golf Finals | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-gold-supply-at-a-23year-low-weeks-loss-is-50000000-savings.html | U.S. GOLD SUPPLY AT A 23-YEAR LOW; Week's Loss Is $50,000,000 --Savings Deposits Off at Big Banks Here | True | By Edward T. O'Toole | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fitzpatrick-to-direct-campaign-for-morgenthau-exdemocratic-state.html | Fitzpatrick to Direct Campaign for Morgenthau; Ex-Democratic State Chief Urges U.S. Attorney to Announce Candidacy | True | By Leo Egan | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/union-asks-study-of-pact-transfer-seafarers-wants-congress-to-sift.html | UNION ASKS STUDY OF PACT TRANSFER; Seafarers Wants Congress to Sift Pan Am Move. | True | By Edward A. Morrow | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/eisenhower-back-will-campaign-pessimistic-on-atom-curbs-as-he-ends.html | Eisenhower Back, Will Campaign; Pessimistic on Atom Curbs as He Ends European Visit | True | By McCandlish Phillips | 1990-05-16 | | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/jersey-boy-found-drowned.html | Jersey Boy Found Drowned | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-new-labor-secretary.html | The New Labor Secretary | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/gordon-moody-60-retired-hotel-man.html | GORDON MOODY, 60, RETIRED HOTEL MAN | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/glen-alden-corporation-chooses-vice-president.html | Glen Alden Corporation Chooses Vice President | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/index-of-commodity-prices-steady-wednesday-at-799.html | Index of Commodity Prices Steady Wednesday at 79.9 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/demane-and-strafaci-win-in-sands-point-golf-final.html | DeMane and Strafaci Win In Sands Point Golf Final | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/canadian-crisis-buoys-us-funds-190-million-gold-inflow-in-second.html | CANADIAN CRISIS BUOYS U.S. FUNDS; 190 Million Gold Inflow in Second Quarter a Result | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/noroton-women-take-adams-cup-fourthplace-finish-in-final-heat.html | NOROTON WOMEN TAKE ADAMS CUP; Fourth-Place Finish in Final Heat Clinches Sailing Prize | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-finds-stores-got-thalidomide-says-barred-drug-reached-many.html | U.S. FINDS STORES GOT THALIDOMIDE; Says Barred Drug Reached Many Pharmacy Shelves | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/first-pile-driven-for-hudson-pier-mayor-praises-8500000-freighter.html | FIRST PILE DRIVEN FOR HUDSON PIER; Mayor Praises $8,500,000 Freighter Project | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/hoovers-recovery-is-reported-good.html | HOOVER'S RECOVERY IS REPORTED 'GOOD' | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/indians-charge-violation-of-airspace-by-pakistan.html | Indians Charge Violation Of Airspace by Pakistan | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/priest-in-soviet-jailed-for-breaking-up-a-game.html | Priest in Soviet Jailed For Breaking Up a Game | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/arabs-fail-to-end-syriauar-feud.html | ARABS FAIL TO END SYRIA-U.A.R. FEUD | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/nils-t-sellman-72-con-edison-official.html | NILS T. SELLMAN, 72, CON EDISON OFFICIAL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/once-farflung-british-realm-moves-farther-off-into-history.html | Once Far-Flung British Realm Moves Farther Off Into History | True | By Seth S. King Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/school-choir-won-prize-after-rejection-by-us.html | School Choir Won Prize After Rejection by U.S. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mariner-ii-to-get-nudge-toward-venus-monday.html | Mariner II to Get Nudge Toward Venus Monday | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sales-gains-raven-title.html | Sales Gains Raven Title | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/booksauthors-a-view-of-us-military.html | Books--Authors; A View of U.S. Military | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-t-suffern-tailer-43-wife-of-the-amateur-golfer.html | Mrs. T. Suffern Tailer, 43, Wife of the Amateur Golfer | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sixday-gunning-season-set.html | Six-Day Gunning Season Set | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/ar-boyd-85-dies-a-film-exhibitor-theatre-owner-introduced-organ-in.html | A.R. BOYD, 85, DIES; A FILM EXHIBITOR; Theatre Owner Introduced Organ in Movie House | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/four-named-to-domestic-court-as-mayor-beats-laws-deadline.html | Four Named to Domestic Court As Mayor Beats Law's Deadline | True | By Paul Crowell | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/soviet-trade-bid-tempts-japanese-tokyo-cool-but-business-circles.html | SOVIET TRADE BID TEMPTS JAPANESE; Tokyo Cool but Business Circles Express Interest | True | By A.m. Rosenthal Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/students-parley-ends-in-harmony-group-still-leans-to-left-but.html | STUDENTS' PARLEY ENDS IN HARMONY; Group Still Leans to Left but Avoids Angry Clashes | True | By Nan Robertson Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/article-1-no-title-its-only-money.html | Article 1 -- No Title; It's Only Money | True | By Arthur Daley | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mets-farm-takes-playoffs.html | Mets' Farm Takes Play-Offs | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/senator-9hitter-tops-orioles-32-2-runs-with-2-out-in-first-help.html | SENATOR 9-HITTER TOPS ORIOLES, 3-2; 2 Runs With 2 Out in First Help Stenhouse Triumph | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/advertising-two-cultural-magazines-unite.html | Advertising: Two Cultural Magazines Unite | True | By Peter Bart | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-walter-a-deems.html | MRS. WALTER A. DEEMS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/british-were-consulted.html | British Were Consulted | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/house-office-building-to-get-swimming-pool.html | House Office Building To Get Swimming Pool | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/farm-bill-advances.html | Farm Bill Advances | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cornelia-sharp-is-attended-by-7-at-her-wedding-bride-of-archibald.html | Cornelia Sharp Is Attended by 7 At Her Wedding; Bride of Archibald Cox Jr., Son of Federal Solicitor General | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/freight-loadings-off-16-from-61-truck-tonnage-also-dips-below-last.html | FREIGHT LOADINGS OFF 1.6% FROM '61; Truck Tonnage Also Dips Below Last Year's Levels | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/titans-complete-trade-for-back-flowers-signs-and-chargers-will-get.html | TITANS COMPLETE TRADE FOR BACK; Flowers Signs and Chargers Will Get a Draft Choice | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kennedy-promotes-sauer-in-exportimport-bank-post.html | Kennedy Promotes Sauer In Export-Import Bank Post | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sidelights-economics-buffs-worry-bank.html | Sidelights; Economics Buffs Worry Bank | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/pesticide-found-in-jersey-drugs-state-bars-distribution-of-items.html | PESTICIDE FOUND IN JERSEY DRUGS; State Bars Distribution of Items Made in Hoboken | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/reds-to-bolster-berlin-wall-unit-easts-new-military-chief-to-use.html | REDS TO BOLSTER BERLIN WALL UNIT; East's New Military Chief to Use Regular Troops | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/revolt-on-the-farms.html | Revolt on the Farms | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/housing-police-to-work-an-extra-day-a-week.html | Housing Police to Work An Extra Day a Week | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/100year-lease-taken-on-the-delmonico-hotel.html | 100-Year Lease Taken On the Delmonico Hotel | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/physicians-issue-report-on-new-superpenicillin.html | Physicians Issue Report On New Super-Penicillin | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fort-lee-to-permit-30story-buildings.html | FORT LEE TO PERMIT 30-STORY BUILDINGS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kennedys-to-meet-in-newport-today.html | KENNEDYS TO MEET IN NEWPORT TODAY | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-mutilated-tax-bill.html | The Mutilated Tax Bill | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/100-from-indiana-study-broadway-course-includes-interviews-and.html | 100 FROM INDIANA STUDY BROADWAY; Course Includes Interviews and Seeing 8 Shows | True | By Louis Calta | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-jay-juliens-have-son.html | The Jay Juliens Have Son | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/de-gaulle-to-seek-a-vote-on-succession-in-october-expected-to.html | De Gaulle' to Seek a Vote On Succession in October; Expected to Request Popular Election for Presidency-- Soustelle Secretly in Paris on Eve of Assassin Attempt | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/david-l-murray-is-dead-at-74-was-british-novelist-and-critic.html | David L. Murray Is Dead at 74; Was British Novelist and Critic | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/nepal-rebels-wreck-bridge.html | Nepal Rebels Wreck Bridge | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/chinese-say-blast-at-border-killed-2.html | CHINESE SAY BLAST AT BORDER KILLED 2 | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/circulation-of-pound-fell-16305000-in-the-week.html | Circulation of Pound Fell 16,305,000 in the Week | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kayser-roth-corp-sets-records-in-sales-and-profit-for-year.html | Kayser-Roth Corp. Sets Records in Sales and Profit for Year | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/lester-nixon.html | LESTER NIXON | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/portugal-acts-to-bolster-armed-forces-on-timor.html | Portugal Acts to Bolster Armed Forces on Timor | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/senators-support-equal-rights-move.html | SENATORS SUPPORT EQUAL RIGHTS MOVE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/president-names-goldbergs-aide-labor-secretary-wirtz-under.html | PRESIDENT NAMES GOLDBERG'S AIDE LABOR SECRETARY; Wirtz, Under Secretary, to Be Elevated to Cabinet --Was Chief's Choice DESIGNATION IS PRAISED Meany Is Pleased by Move -- Chicagoan Was a Law Partner of Stevenson | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/poles-buy-canada-wheat.html | Poles Buy Canada Wheat | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/negocio-second-in-11175-race-kampina-timed-in-343-35-for-two-miles.html | NEGOCIO SECOND IN $11,175 RACE; Kampina, Timed in 3:43 3/5 for Two Miles, Triumphs by Length at Aqueduct | True | By Frank M. Blunk | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/perlman-scored-at-rail-hearings-union-aide-disputes-him-on.html | PERLMAN SCORED AT RAIL HEARINGS; Union Aide Disputes Him on Central-Pennsy Merger | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/restaurant-site-on-13th-st-sold-investor-buys-building-apartment.html | RESTAURANT SITE ON 13TH ST. SOLD; Investor Buys Building-- Apartment House Deals | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/money.html | Money | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/trinidadtobago-ceremonies-mark-transition-to-nationhood.html | Trinidad-Tobago Ceremonies Mark Transition to Nationhood; Trinidad-Tobago Ceremonies Mark Transition to Nationhood | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/john-p-rogers.html | JOHN P. ROGERS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/germanys-press-scores-adenauer-chancellor-attacked-for-his-dispute.html | GERMANYS PRESS SCORES ADENAUER; Chancellor Attacked for His Dispute With Britain | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cooper-endorsed-by-senate-panel-3-of-5-members-sign-report-backing.html | COOPER ENDORSED BY SENATE PANEL; 3 of 5 Members Sign Report Backing Him for Bench-- Marshall Case Put Off | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/rye-taxpayer-persists-in-protest-wife-of-jailed-man-unfurls-more.html | Rye Taxpayer Persists in Protest; Wife of Jailed Man Unfurls More Rags In Rye Tax Protest | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/prices-for-silver-rise-for-3d-time-in-4-days.html | Prices for Silver Rise for 3d Time in 4 Days | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/fanny-may-sales-rose-in-quarter-mortgage-purchases-drop-in-3-months.html | FANNY MAY SALES ROSE IN QUARTER; Mortgage Purchases Drop in 3 Months to June | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/new-fcc-member-named-by-kennedy.html | NEW F.C.C. MEMBER NAMED BY KENNEDY | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/strauss-backed-anew-by-inquiry-in-bonn.html | Strauss Backed Anew By Inquiry in Bonn | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bronston-to-film-circus-spectacle-those-were-the-days-will-be-in.html | BRONSTON TO FILM CIRCUS SPECTACLE; 'Those Were the Days' Will Be in DeMille Tradition | True | By Eugene Archer | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/2-youths-flee-east-germany-by-hiding-in-coal-on-train.html | 2 Youths Flee East Germany By Hiding in Coal on Train | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/8-firsts-go-to-us-in-swedish-track-drayton-dupree-thomas-hayes.html | 8 FIRSTS GO TO U.S. IN SWEDISH TRACK; Drayton, Dupree, Thomas, Hayes Win-- Dotson Loses | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/alcoa-produces-new-die-casting-oil-pans-for-diesels-cut-weight-from.html | Alcoa Produces New Die Casting Oil Pans for Diesels Cut Weight From 55 to 33 Pounds | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/personal-traits-cited-in-suicides-psychologists-get-report-on.html | PERSONAL TRAITS CITED IN SUICIDES; Psychologists Get Report on Mental Hospital Deaths | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/venice-film-festival-gives-lolita-a-mixed-welcome.html | Venice Film Festival Gives 'Lolita' a Mixed Welcome | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/grains-futures-decline-quietly-price-changes-are-small-until-near.html | GRAINS FUTURES DECLINE QUIETLY; Price Changes Are Small Until Near the Close | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/labor-day-closings-set.html | Labor Day Closings Set | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/1200-attend-rites-for-rev-sh-bishop.html | 1,200 ATTEND RITES FOR REV. S.H. BISHOP | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/weather-satellite-aiding-forecasters.html | WEATHER SATELLITE AIDING FORECASTERS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-carl-f-schwenker.html | MRS. CARL F. SCHWENKER | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/christine-smith-engaged-to-wed-gregory-rossie-former-manhattanville.html | Christine Smith Engaged to Wed Gregory Rossie; Former Manhattanville Student to Be Bride of Aide of St. John's U. | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/broken-hill-proprietary.html | Broken Hill Proprietary | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/interest-rate-dips-to-495-on-canadian-treasury-bills.html | Interest Rate Dips to 4.95% On Canadian Treasury Bills | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/3-share-class-a-lead-at-85-in-womens-golf-in-jersey.html | 3 Share Class A Lead at 85 In Women's Golf in Jersey | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/council-approves-new-bill-on-jobs-allows-city-to-hire-those-in.html | COUNCIL APPROVES NEW BILL ON JOBS; Allows City to Hire Those in Peaceful Rights Cases | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/ibm-aide-gets-new-post.html | I.B.M. Aide Gets New Post | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/times-libel-ruling-upheld-in-alabama.html | TIMES LIBEL RULING UPHELD IN ALABAMA | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/khrushchev-backs-kennedy-meeting-but-tells-thant-he-has-no-plan-now.html | KHRUSHCHEV BACKS KENNEDY MEETING; But Tells Thant He Has No Plan Now to Be at U.N. | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/governor-gives-view-on-pay-bill-fears-mayors-wage-plan-may-hurt.html | GOVERNOR GIVES VIEW ON PAY BILL; Fears Mayor's Wage Plan May Hurt Industry | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/1962-revenue-act-arouses-business-foreign-profits-tax-plan-attacked.html | 1962 REVENUE ACT AROUSES BUSINESS; Foreign Profits Tax Plan Attacked as Obscure | True | By Robert Metz | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-sets-up-panel-to-review-the-side-effects-of-pesticides-controls.html | U.S. Sets Up Panel to Review The Side Effects of Pesticides; Controls Studied--Kennedy Finds Work Spurred by Rachel Carson Book | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bechbroin.html | Bech--Broin | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kennedy-sees-juan-carlos.html | Kennedy Sees Juan Carlos | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/commonweal-stand-is-praised-by-rabbis.html | COMMONWEAL STAND IS PRAISED BY RABBIS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sir-eric-bowater-is-dead-at-67-head-of-paper-and-pulp-concern-built.html | Sir Eric Bowater Is Dead at 67; Head of Paper and Pulp Concern; Built Company Into Giant With Assets of Half Billion--Led Aircraft Production Unit | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/wood-field-and-stream-vermont-anglers-fear-road-building-endangers.html | Wood, Field and Stream; Vermont Anglers Fear Road Building Endangers the Butterskill's Future | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kennedy-signs-bill-to-pay-philippines-war-damage.html | Kennedy Signs Bill to Pay Philippines War Damage | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/noise-test-flight-proves-too-quiet-observers-on-faa-plane-ride-term.html | NOISE TEST FLIGHT PROVES TOO QUIET; Observers on F.A.A. Plane Ride Term It Unfruitful | True | By Edward Hudson | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/joan-hersey-fiancee-of-peter-w-stanley.html | Joan Hersey Fiancee Of Peter W. Stanley | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/3-dead-off-austrian-bridge.html | 3 Dead Off Austrian Bridge | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/illinois-sailors-gain-in-portugal-stearns-williams-second-in-star.html | ILLINOIS SAILORS GAIN IN PORTUGAL; Stearns, Williams Second in Star Class World Event | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/sloop-gretel-tests-2-new-genoa-jibs-in-25knot-rhode-island-winds.html | Sloop Gretel Tests 2 New Genoa Jibs in 25-Knot Rhode Island Winds | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/destroyer-misses-savannah-by-2-feet.html | DESTROYER MISSES SAVANNAH BY 2 FEET | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/defender-loses-touch-on-greens-mrs-decker-bows-to-miss-hahnmisses.html | DEFENDER LOSES TOUCH ON GREENS; Mrs. Decker Bows to Miss Hahn--Misses Gunderson, Preuss, Baker Gain | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/net-profit-lifted-for-acf-industries-companies-hold-annual-meetings.html | Net Profit Lifted For ACF Industries; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-asks-reversal-of-tobin-decision.html | U.S. ASKS REVERSAL OF TOBIN DECISION | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/auto-output-is-expected-to-rise-to-34940-in-week.html | Auto Output Is Expected To Rise to 34,940 in Week | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/plea-for-old-lights-along-fifth-avenue-rejected-by-barnes.html | Plea for Old Lights Along Fifth Avenue Rejected by Barnes | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/padres-clinch-coast-pennant.html | Padres Clinch Coast Pennant | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/irving-trust-promotes-2-officials.html | Irving Trust Promotes 2 Officials | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/model-for-64-fair-unveiled-by-jersey.html | MODEL FOR '64 FAIR UNVEILED BY JERSEY | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mrs-hand-and-miss-ekirch-triumph-in-twoball-golf.html | Mrs. Hand and Miss Ekirch Triumph in Two-Ball Golf | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/defense-of-the-dollar-president-is-expectal-to-speak-frankly-to.html | Defense of the Dollar; President Is Expected to Speak Frankly To Global Monetary Men on U.S. View | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/president-finds-inspiration-in-dozen-peace-corps-volunteers-over-60.html | President Finds Inspiration in Dozen Peace Corps Volunteers Over 60; PRESIDENT HAILS 12 IN PEACE CORPS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/boy-misses-college-by-07-of-a-point-asks-court-to-act.html | Boy Misses College By 0.7 of a Point; Asks Court to Act | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/mystic-steamship-appoints-aide.html | Mystic Steamship Appoints Aide | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/bank-role-seen-in-blockbusting-refusal-of-realty-loans-in-changing.html | BANK ROLE SEEN IN BLOCK-BUSTING; Refusal of Realty Loans in Changing Areas Charged by City Rights Chief MORTGAGE ABUSE CITED East New York Situation Justifies Public Hearing Sept. 11, Lowell Says | True | By Lawrence O'Kane | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/amer-legion-baseball.html | AMER. LEGION BASEBALL | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/tradingstamp-case-won-by-gas-station.html | TRADING-STAMP CASE WON BY GAS STATION | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/kefauver-defied-on-steel-hearing-executives-of-4-companies-refuse.html | KEFAUVER DEFIED ON STEEL HEARING; Executives of 4 Companies Refuse to Appear or Give Data to Senators Today | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/professor-escapes-jailing-in-tax-case.html | PROFESSOR ESCAPES JAILING IN TAX CASE | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/drain-on-monetary-gold-traced.html | Drain on Monetary Gold Traced | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/huey-long-remembered.html | Huey Long Remembered | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/tv-soap-opera-satire-on-channel-2-martha-wright-excels-in-work-by.html | TV: Soap-Opera Satire on Channel 2; Martha Wright Excels in Work by Moore | True | By John P. Shanley | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/cross-brown-officer-named-to-presidency.html | Cross & Brown Officer Named to Presidency | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/us-to-lend-burma-34-million.html | U.S. to Lend Burma 34 Million | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/in-the-nation-entrenching-the-court-on-the-new-frontier.html | In The Nation; Entrenching the Court on the New Frontier | True | By Arthur Krock | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/4-more-charged-here-in-rent-control-inquiry.html | 4 More Charged Here In Rent Control Inquiry | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/teamsters-to-act-on-airline-group-board-to-vote-on-accepting-flight.html | TEAMSTERS TO ACT ON AIRLINE GROUP; Board to Vote on Accepting Flight Engineers' Union | True | By Joseph Carter | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/senator-byrds-prayer.html | Senator Byrd's Prayer | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/two-filipino-children-dead-in-air-crash-pilot-killed.html | Two Filipino Children Dead In Air Crash; Pilot Killed | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/port-agency-gets-tubes-tomorrow-rebuilding-to-start-quickly-on-h-ms.html | PORT AGENCY GETS TUBES TOMORROW; Rebuilding to Start Quickly on H. & M.'s Facilities at Cost of 150 Million | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/motorcycle-kills-2-in-times-sq-crash.html | MOTORCYCLE KILLS 2 IN TIMES SQ. CRASH | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/laver-turns-back-holmberg.html | Laver Turns Back Holmberg | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/nkrumah-appoints-welbeck-to-key-ghana-party-post.html | Nkrumah Appoints Welbeck to Key Ghana Party Post | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/tremors-shake-north-italy.html | Tremors Shake North Italy | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/miss-janice-fider-a-prospective-bride.html | Miss Janice Fider A Prospective Bride | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-08-31 | 1962-08-31 | https://www.nytimes.com/1962/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478734 | RE0000478734 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/friendship-aside-the-laws-the-law.html | Friendship Aside, the Law's the Law | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/hoffmann-and-ball-reach-eastern-senior-net-final.html | Hoffmann and Ball Reach Eastern Senior Net Final | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/july-wholesalers-sales-7-above-the-61-level.html | July Wholesalers Sales 7% Above the 61 Level | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/favored-never-bend-wins-prep-for-350000-event.html | Favored Never Bend Wins Prep for $350,000 Event | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/trinidadtobago-has-rich-history-varied-races-reflect-past-society.html | TRINIDAD-TOBAGO HAS RICH HISTORY; Varied Races Reflect Past Society Is Distinctive | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/monsignor-quits-conference-post-welfare-unit-news-director-to.html | MONSIGNOR QUITS CONFERENCE POST; Welfare Unit News Director to Return to Trenton | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/starters-in-stamfordvineyard-race.html | Starters in Stamford-Vineyard Race | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/big-board-stocks-rose-for-august-average-gains-by-985-on-turnover.html | BIG BOARD STOCKS ROSE FOR AUGUST; Average Gains by 9.85 on Turnover of 77,458,994 BIG BOARD STOCKS ROSE FOR AUGUST | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ny-votes-for-controls.html | N.Y. Votes for Controls | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/shakespeare-for-all-comers.html | Shakespeare for All Comers | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pupils-of-low-iq-found-to-view-tv-more-than-others.html | Pupils of Low I.Q. Found to View TV More Than Others | True | By Emma Harrison Special To The New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/henry-colbert-impresario-63-concert-manager-of-many-leading-artists.html | HENRY COLBERT, IMPRESARIO, 63; Concert Manager of Many Leading Artists Is Dead | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/niagara-gets-power-contracts.html | Niagara Gets Power Contracts | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rash-laid-to-mites-in-smallpox-scare.html | RASH LAID TO MITES IN SMALLPOX SCARE | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/12-defy-bundestag-order.html | 12 Defy Bundestag Order | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/2-african-nations-join-fund.html | 2 African Nations Join Fund | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/public-works-bill-snarled-by-failure-to-change-a-digit.html | Public Works Bill Snarled by Failure To Change a Digit | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/unions-continue-missile-quarrel-labor-department-accused-by.html | UNIONS CONTINUE MISSILE QUARREL; Labor Department Accused by Industrial Groups | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bridge-some-experts-passing-up-knickerbocker-tournament.html | Bridge: Some Experts Passing Up Knickerbocker Tournament | True | By Albert H. Morehead | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/food-news-farina-adds-to-desserts-tortes-and-cookies-gain-texture.html | Food News: Farina Adds To Desserts; Tortes and Cookies Gain Texture | True | By Jean Hewitt | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/allen-defender-is-leader-in-lightning-class-sailing.html | Allen, Defender, Is Leader In Lightning Class Sailing | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/one-scoop-please.html | One Scoop, Please | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/cotton-futures-35c-down-to-15-up-october-and-december-are-under-no.html | COTTON FUTURES 35C DOWN TO 15 UP; October and December Are Under No Pressure | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/spain-allows-repatriation-of-profits-by-investors.html | Spain Allows Repatriation Of Profits by Investors | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/courthouse-clock-bows-to-progress-it-is-now-electric.html | Courthouse Clock Bows to Progress; It Is Now Electric | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/chief-air-chaplain-retires.html | Chief Air Chaplain Retires | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ecuador-scores-in-soccer.html | Ecuador Scores in Soccer | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/luebke-to-visit-four-lands.html | Luebke to Visit Four Lands | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/singapore-voting-on-merger-today.html | SINGAPORE VOTING ON MERGER TODAY | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/african-trade-parley-is-set.html | African Trade Parley Is Set | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ann-baker-and-jo-anne-gunderson-gain-womens-us-amateur-golf-final.html | Ann Baker and Jo Anne Gunderson Gain Women's U.S. Amateur Golf Final; TENNESSEE STAR BEATS MISS HAHN Miss Baker Triumphs, 1 Up Miss Gunderson Downs Miss Preuss, 3 and 2 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/elizabeth-green-betrothed.html | Elizabeth Green Betrothed | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senate-unit-asks-contempt-charge-for-9-steel-aides-also-recommends.html | SENATE UNIT ASKS CONTEMPT CHARGE FOR 9 STEEL AIDES; Also Recommends Citations Against 4 Concerns That Refuse to Provide Data FINAL ACTION IN DOUBT Dirksen Defends Officials as Kefauver Chides Them Over Failure to Appear STEEL MEN FACING CONTEMPT CHARGE | True | By Richard E. Mooney Special to the New York Times | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/foreign-affairs-how-long-can-the-salami-last.html | Foreign Affairs; How Long Can the Salami Last? | True | By C. L. Sulzberger | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/li-board-votes-anthem-reading-meditation-period-ordered-for.html | L.I. BOARD VOTES ANTHEM READING; Meditation Period Ordered for Hicksville School | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/count-von-luckner-reported-missing.html | COUNT VON LUCKNER REPORTED MISSING | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mayors-aide-picked-for-commerce-post.html | MAYOR'S AIDE PICKED FOR COMMERCE POST | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/udall-opens-tour-of-siberian-area-likens-region-to-us-west-visits.html | UDALL OPENS TOUR OF SIBERIAN AREA; Likens Region to U.S. West Visits Power Station | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bishops-group-in-spain-to-spur-social-action-church-forms.html | Bishops' Group in Spain to Spur Social Action; Church Forms Commission Move Is Approved by the Vatican | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/books-of-the-times-action-in-the-open-lapses-from-dignity.html | Books of The Times; Action in the Open Lapses From Dignity | True | By Charles Poore | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/top-races-listed-for-3-yearolds-crimson-satan-highweight-at-arlington.html | TOP RACES LISTED FOR 3-YEAR-OLDS; Crimson Satan Highweight at Arlington Park Today | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/stock-fraud-indictments-gain-by-100-per-cent-here-in-a-year.html | Stock Fraud Indictments Gain By 100 Per Cent Here in a Year | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/yanks-set-back-athletics-51-on-15-hits-cards-rally-sinks-mets-42.html | Yanks Set Back Athletics, 5-1, on 15 Hits; Cards' Rally Sinks Mets, 4-2; TRESH COLLECTS HOMER, 2 SINGLES 5 Other Yankees Get 2 Hits Each Bridges Helps Ford Win Maris Sidelined | True | By Robert L. Teague | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/jan-peerce-opens-tour.html | Jan Peerce Opens Tour | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/last-legal-move-is-lost-by-soblen-british-ouster-backed-he-may-seek.html | LAST LEGAL MOVE IS LOST BY SOBLEN; British Ouster Backed He May Seek Review Here | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/phils-top-pirates-in-11-innings-32-demeter-hero-third-game-in-row.html | PHILS TOP PIRATES IN 11 INNINGS, 3-2; Demeter Hero Third Game in Row With Key Triple | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/a-correction-83514811.html | A Correction | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/elmer-e-todd-89-chairman-of-board-for-seattle-times.html | Elmer E. Todd, 89, Chairman Of Board for Seattle Times | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-platform-for-irt-locals-at-brooklyn-bridge-to-end-jams-sharp.html | New Platform for IRT Locals At Brooklyn Bridge to End Jams; Sharp Curve on Northbound Side Removed Station Extended to Worth St. | True | By Charles Grutzner | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/budget-meal-is-discussed-at-state-fair.html | Budget Meal Is Discussed At State Fair | True | By Nan Ickeringill Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sigfinde-ruessmann-wed.html | Sigfinde Ruessmann Wed | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/army-old-stars-in-a-new-system.html | Army: Old Stars in a New System | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/suburban-shops-also-cosmopolitan.html | Suburban Shops Also Cosmopolitan | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/night-riders-fire-on-4-negro-homes-georgia-investigates-attack.html | NIGHT RIDERS FIRE ON 4 NEGRO HOMES; Georgia Investigates Attack Following Voter Rallies | True | By Claude Sitton Special To The New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/houston-wins-pony-series.html | Houston Wins PONY Series | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/fertilizer-plant-mapped.html | Fertilizer Plant Mapped | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rail-strike-slows-midwest-economy-rail-tieup-slows-midwest-economy.html | Rail Strike Slows Midwest Economy; RAIL TIE-UP SLOWS MIDWEST ECONOMY | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bonn-in-plea-to-east-germans.html | Bonn in Plea to East Germans | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ji-case-promotes-aide-to-fill-a-new-position.html | J.I. Case Promotes Aide To Fill a New Position | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/soviet-astronauts-describe-reentry.html | SOVIET ASTRONAUTS DESCRIBE RE-ENTRY | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/thant-reaches-prague.html | Thant Reaches Prague | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/obstacles-cited-by-paris.html | Obstacles Cited by Paris | True | By Robert C. Doty Special To The New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/msgr-schuyler-a-retired-rector-author-of-religious-books-led-west.html | MSGR. SCHUYLER, A RETIRED RECTOR; Author of Religious Books Led West Chester Church | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/lefkowitz-rejects-charge-on-westchester-gop.html | Lefkowitz Rejects Charge On Westchester G.O.P. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/americans-ahead-in-star-class-sail-soviet-craft-victor.html | Americans Ahead In Star Class Sail; Soviet Craft Victor | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/moss-drives-race-car-today.html | Moss Drives Race Car Today | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/kidney-transplant-fails.html | Kidney Transplant Fails | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/in-memoriam.html | In Memoriam | True | | | | | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/italian-hospital-doctors-begin-a-24hour-walkout.html | Italian Hospital Doctors Begin a 24-Hour Walk-Out | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/norton-co-raises-prices.html | Norton Co. Raises Prices | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/dutch-pay-un-million-toward-new-guinea-costs.html | Dutch Pay U.N. Million Toward New Guinea Costs | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/richter-drops-concert-plan.html | Richter Drops Concert Plan | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/miss-rosalind-brooks-bride-of-paul-milus-jr.html | Miss Rosalind Brooks Bride of Paul Milus Jr. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/14thcentury-sienese-altarpiece-on-view-in-williamstown-mass.html | 14th-Century Sienese Altarpiece On View in Williamstown, Mass. | True | By Stuart Preston | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/arabs-vote-halts-syriancairo-case.html | ARABS' VOTE HALTS SYRIAN-CAIRO CASE | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/court-reform-comes-true.html | Court Reform Comes True | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/hearst-omits-dividend.html | Hearst Omits Dividend | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/cadets-donate-blood.html | Cadets Donate Blood | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/weights-unlifted-as-political-issues-stall-asian-games-2.html | Weights Unlifted As Political Issues Stall Asian Games; 2 Countries Canceled Trips | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/six-scale-the-eiger-peak-2-fall-to-death-in-try.html | Six Scale the Eiger Peak; 2 Fall to Death in Try | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ellen-davis-huettig-wed-to-keith-carr.html | Ellen Davis Huettig Wed to Keith Carr | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/telstar-for-japan-likely.html | Telstar for Japan Likely | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/general-tire-co-arranges-a-new-loan-of-26-million.html | General Tire Co. Arranges A New Loan of 26 Million | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bourgaiba-arrives-in-milan.html | Bourgaiba Arrives in Milan | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senate-confirms-bohlen-as-ambassador-to-paris.html | Senate Confirms Bohlen As Ambassador to Paris | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/dodgers-victors-over-braves-83-los-angeles-gets-19-hits-richert.html | DODGERS VICTORS OVER BRAVES, 8-3; Los Angeles Gets 19 Hits Richert, Rookie, Wins | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senate-approves-11-billion-in-funds.html | SENATE APPROVES 11 BILLION IN FUNDS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/virginia-dog-doomed-in-sheepkilling-case.html | Virginia Dog Doomed In Sheep-Killing Case | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-war-damage-law-is-hailed-by-macapagal.html | U.S. War Damage Law Is Hailed by Macapagal | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/okinawa-cholera-case-isolated.html | Okinawa Cholera Case Isolated | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/simple-eyeglass-frame-has-returned-to-favor.html | Simple Eyeglass Frame Has Returned to Favor | True | By Mary Burt Baldwin | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/farm-product-prices-rose-2-from-midjuly-to-midaugust-farm-prices.html | Farm Product Prices Rose 2% From Mid-July to Mid-August; FARM PRICES ROSE BY 2% FOR MONTH | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/john-t-gleason-sr.html | JOHN T. GLEASON SR. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/donovan-begins-castro-talks.html | Donovan Begins Castro Talks | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/greiner-wins-by-a-stroke-in-coakley-memorial-golf.html | Greiner Wins by a Stroke In Coakley Memorial Golf | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/masters-union-held-in-danger-leader-fears-its-extinction-in.html | MASTERS UNION HELD IN DANGER; Leader Fears Its Extinction in 'Waterfront Brawl' | True | By Edward A. Morrow | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bomb-explodes-in-madrid.html | Bomb Explodes in Madrid | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/philippines-to-buy-un-bonds.html | Philippines to Buy U.N. Bonds | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pests-resisted-by-hybrid-pines-institute-of-forest-genetics-is.html | PESTS RESISTED BY HYBRID PINES; Institute of Forest Genetics Is Raising Special Trees in California Test GROWTH RATE SPEEDED Cone Found by Chance Gave Researchers First Clue to Timber Experiment PESTS RESISTED BY HYBRID PINES | True | By Lawrence E. Davies Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/homer-by-james-breaks-tie-in-8th-drive-off-anderson-decides-as-mets.html | HOMER BY JAMES BREAKS TIE IN 8TH; Drive Off Anderson Decides as Mets' Pitcher Suffers 14th Defeat in Row | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/boats-off-cuba-fire-at-us-navy-plane-havana-cautioned-boats-near.html | Boats Off Cuba Fire At U.S. Navy Plane; Havana Cautioned; BOATS NEAR CUBA FIRE ON U.S. PLANE | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ministers-child-barred.html | Minister's Child Barred | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/general-electric-released-in-us-pricefixing-suit.html | General Electric Released In U.S. Price-Fixing Suit | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/obearnester-glass.html | Obear-Nester Glass | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/philharmonic-halls-tv-debut-to-overcome-several-problems.html | Philharmonic Hall's TV Debut To Overcome Several Problems | True | By Richard F. Shepard | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/soviet-said-to-fail-with-a-venus-probe-soviet-space-shot-reported.html | Soviet Said to Fail With a Venus Probe; SOVIET SPACE SHOT REPORTED TO FAIL | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/lull-is-expected-in-capital-issues-holiday-to-curtail-activity.html | LULL IS EXPECTED IN CAPITAL ISSUES; Holiday to Curtail Activity Registrations Listed | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/stormy-statesman-eric-eustace-williams.html | Stormy Statesman; Eric Eustace Williams | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sidelights-2-analysts-look-past-labor-day.html | Sidelights; 2 Analysts Look Past Labor Day | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/2-new-york-ballet-dancers-injured-on-tour-in-germany.html | 2 New York Ballet Dancers Injured on Tour in Germany | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/morris-repulses-dworkis-in-park-lifts-campaign-button-after-warning.html | MORRIS REPULSES DWORKIS IN PARK; Lifts Campaign Button After Warning on Politicking | True | By Murray Illson | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bankers-trust-appoints-a-first-vice-president.html | Bankers Trust Appoints A First Vice President | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/teamster-strike-is-averted-in-city-negotiations-to-be-continued.html | TEAMSTER STRIKE IS AVERTED IN CITY; Negotiations to Be Continued on Day-to-Day Basis | True | By Stanley Levey | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rocket-is-launched-to-test-shielding-at-18000-mph.html | Rocket Is Launched to Test Shielding at 18,000 M.P.H. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |